UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

**SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled 'Codebtor', include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| **Letters of Credit** | | | | |
| TD Commodity & Energy Trading<br>324 Eighth Ave, Suite 800<br>Calgary, AB T2P2Z2<br>Canada [2] | Letter of Credit | Contingent | $ 3,600,156 | Unknown |
| The Toronto- Dominion Bank<br>Global Trade Finance<br>500 St. Jacques St., 9th Fl<br>Montreal, Quebec H2Y1S1<br>Ref: G1944133 | Letter of Credit | Contingent | 1,028,616 | Unknown |
| Generali Belgium SA<br>Avenue Louise 149<br>1050 Brussels, Belgium<br>Attn: P. Dehaye | Letter of Credit | Contingent | 33,978 | Unknown |
| Safeco Insurance Company<br>1191 Second Ave, Ste 300<br>Seattle, WA 98101<br>Ref: G193553 | Letter of Credit | Contingent | 5,200,000 | Unknown |
| Goldenrod Asset Management Inc.<br>C/O Chief Credit Officer<br>Wells Fargo Equipment Finance<br>733 Marquette Ave, Ste 700<br>Minneapolis, MN 55402<br>Ref: G194131 | Letter of Credit | Contingent | 6,407,058 | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| The Bank of Nova Scotia<br>650 West Georgia St., 18th Fl<br>PO Box 11505<br>Vancouver, BC V6B4N7<br>Ref: G194302 | Letter of Credit | Contingent | 250,000 | Unknown |
| Winthrop Resources Corporation<br>11100 Wayzata Blvd., Ste 800<br>Minnetonka, MN 55305<br>Ref: G194386 | Letter of Credit | Contingent | 550,000 | Unknown |
| **Revolver** | | | | |
| David W. Stack<br>Sr. Vice President<br>ABN AMRO Bank N.V.<br>55 East 52nd Street, 2nd Fl<br>New York, NY 10055 | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | $ 15,231,512 | Unknown |
| Wells Fargo Financial Corporation, Canada<br>55 Standish Court, Ste 400<br>Mississauga, OR L5R4J4 | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 30,463,024 | Unknown |
| **Term B Loan** | | | | |
| Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 16,409,331 | Unknown |
| HBK Master Fund L.P.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 10,418,623 | Unknown |
| OHSF Financing Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 656,373 | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| OHSF II Financing Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,640,933 | Unknown |
| Oak Hill Credit Opportunities Financing, Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 4,102,333 | Unknown |
| Oak Hill Credit Alpha Finance I, LLC<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,476,840 | Unknown |
| Oak Hill Credit Alpha Finance I (Offshore), LLC<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 3,774,146 | Unknown |
| Lerner Enterprises, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 656,373 | Unknown |
| OHA Capital Solutions, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,435,816 | Unknown |
| OHA Capital Solutions, Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 2,666,516 | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| Regiment Capital Special Situations Fund III, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 3,906,984 | Unknown |
| Fortress Credit Opportunities I LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 781,397 | Unknown |
| Fortress Credit Opportunities II LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,562,793 | Unknown |
| Fortress Credit Funding I LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,562,793 | Unknown |
| Credit Genesis CLO 2005-1 Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,302,328 | Unknown |
| Durham Acquisition Co. LLC<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,041,862 | Unknown |
| Bank of America, NA<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 413,664 | Unknown |
| Concordia Distressed Debt Fund, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 349,332 | Unknown |

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| Quadrangle Master Funding Ltd<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 7,050,971 | Unknown |
| DK Acquisition Partners, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 3,906,984 | Unknown |
| **Term C Loan** | | | | |
| Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 30,920,282 | Unknown |
| OHSF Financing Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,236,811 | Unknown |
| OHSF II Financing Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 3,092,028 | Unknown |
| Oak Hill Credit Opportunities Financing, Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 7,730,070 | Unknown |
| Oak Hill Credit Alpha Finance I, LLC<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 2,782,825 | Unknown |
| Oak Hill Credit Alpha Finance I (Offshore), LLC<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 7,111,665 | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| Lerner Enterprises, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,236,811 | Unknown |
| OHA Capital Solutions, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 2,705,525 | Unknown |
| OHA Capital Solutions, Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 5,024,546 | Unknown |
| Regiment Capital Special Situations Fund III, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 7,361,972 | Unknown |
| Fortress Credit Opportunities I LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,472,394 | Unknown |
| Fortress Credit Opportunities II LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 2,944,789 | Unknown |
| Fortress Credit Funding I LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 2,944,789 | Unknown |
| Credit Genesis CLO 2005-1 Ltd.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 2,453,991 | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| Durham Acquisition Co. LLC<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 1,963,192 | Unknown |
| HBK Master Fund L.P.<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 19,631,925 | Unknown |
| Bank of America, NA<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 779,472 | Unknown |
| Concordia Distressed Debt Fund, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Various | 658,250 | Unknown |
| Quadrangle Master Funding Ltd<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 13,286,222 | Unknown |
| DK Acquisition Partners, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 7,361,972 | Unknown |
| | | **TOTAL** | **$ 250,580,267** | **Unknown** |

**Notes:**
[1] Amounts include outstanding principal, interest and bank fees accrued for Debtors' secured claims.
[2] The letter of credit was released on 12/3/2007

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the childs initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Continent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐ Extensions of credit in an involuntary case
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(2)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

☐ Wages, salaries and commissions
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever first, to the extent provided in 11 U.S.C. Section 507 (a)(3)

☐ Contributions to employee benefit plans
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ Grain farmers and fishermen
Claims of certain farmers and fisherman, up to a maximum of $4650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(5)

☐ Deposits by individuals
Claims of individuals up to a maximum of $1950 for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. Section 507 (a)(6)

☐ Alimony, Maintenance, or Support
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. 507 (a)(7)

☐ Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8)

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| Canadian Export Tax Payment September[1] | 10/31/2007 | Contingent & Unliquidated | 1,315,924 | Unknown |
| Provincial Social Service Tax - October[1] | 11/23/2007 | Contingent & Unliquidated | 106,317 | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| Canadian Export Tax - Late Payment Interest | 11/30/2007 | Contingent & Unliquidated | 2,479 | Unknown |
| Canadian Export Taxes - October | 11/30/2007 | Contingent & Unliquidated | 870,174 | Unknown |
| Canadian Executor Estimated Tax Pymt[1] | Various | Contingent & Unliquidated | 10,795 | Unknown |
| | | **TOTAL** | **$ 2,305,689** | - |

Note:
[1] Amount has been converted from CAN$ to US$ at the 10/28/2007 rate of 1 to 1.048058

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

**SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS**

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule. Report this

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Pope & Talbot, Inc. | Intercompany Loan | | $ 75,000,000 |
| P& T Funding Ltd. | Intercompany Loan | | 234,912 |
| P& T Finance Two Limited Partnership | Intercompany Loan | | 34,127,211 |
| Pope & Talbot, Inc. | Intercompany Loan (Halsey) | | 6,231,956 |
| P&T Funding Ltd | Intercompany Payable | | 80,614 |
| P&T Factoring Limited Partnership | Intercompany Payable | | 42,332,361 |
| Pope & Talbot Ltd. Employees Benefits | Various | Contingent & Unliquidated | 1,866,842 |
| Pope & Talbot Ltd. Employees Other | Various | Contingent & Unliquidated | 8,920 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Pope & Talbot Ltd. Employees Payroll | Various | Contingent & Unliquidated | 3,989,108 |
| Pope & Talbot Ltd. Employees Tax | Various | Contingent & Unliquidated | 530,663 |
| Pope & Talbot Ltd. Employees Vacation | Various | Contingent & Unliquidated | 13,222,239 |
| Province of British Columbia | *H.M.T.Q. in Right of the Province of British Columbia as represented by the Minister of Forests v. Pope & Talbot Ltd., et al.* | Contingent, Disputed & Unliquidated | Unknown |
| Snuneymuxw First Nation | *Snuneymuxw First Nation v. HMTQ in Right of British Columbia et al* | Contingent, Disputed & Unliquidated | Unknown |
| John Conrad | *Pope & Talbot Ltd., Harmac Pulp Operations and Pulp, Paper & Woodworkers of Canada, Local No. 8 carrying on operations under the name of Employees' Mutual Benefit Association v. John Conrad* | Contingent, Disputed & Unliquidated | Unknown |
| Bedard Logging Ltd. | *Pope & Talbot Ltd. v. Bedard Logging Ltd.* | Contingent, Disputed & Unliquidated | Unknown |
| Mike Paddle | *Pope & Talbot Ltd. v. Mike Paddle* | Contingent, Disputed & Unliquidated | Unknown |
| Canadian Forest Products Ltd. | *Canadian Forest Products Ltd. v. Pope & Talbot Ltd.* | Contingent, Disputed & Unliquidated | Unknown |
| Kinecor Limited Partnership | *Kinecor Limited Partnership v. Pope & Talbot Ltd.* | Contingent, Disputed & Unliquidated | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| James Gillingwater | *James Gillingwater v. Pope & Talbot Ltd. et al.* | Contingent, Disputed & Unliquidated | Unknown |
| Dennis Knox | *Pope & Talbot Ltd. v. Dennis Knox* | Contingent, Disputed & Unliquidated | Unknown |
| OK Log Sort Ltd. | *Pope & Talbot Ltd. v. OK Log Sort Ltd. et al.* | Contingent, Disputed & Unliquidated | Unknown |
| Sigurdson Bros. Logging Company Ltd. | *Sigurdson Bros. Logging Company Ltd. v. Pope & Talbot Ltd .* | Contingent, Disputed & Unliquidated | Unknown |
| Jones Marine Services Ltd. | *Jones Marine Services Ltd. v. Pope & Talbot Ltd. ** * | Contingent, Disputed & Unliquidated | Unknown |
| The Province of British Columbia | *Pope and Talbot Ltd. v. the Government of British Columbia* | Contingent, Disputed & Unliquidated | Unknown |
| Zone Traffic Control Company | *Zone Traffic Control Company v. Pope & Talbot Ltd.* | Contingent, Disputed & Unliquidated | Unknown |
| K&D Logging Ltd. | *K & D Logging Ltd. v. Pope & Talbot Ltd.* | Contingent, Disputed & Unliquidated | Unknown |
| Newland Enterprises Ltd. | *Newland Enterprises Ltd. v. Pope & Talbot Ltd.* | Contingent, Disputed & Unliquidated | Unknown |
| The Province of British Columbia | *H.M.T.Q. in Right of the Province of British Columbia as represented by the Minister of Forests v. Pope & Talbot Ltd., et al.* | Contingent, Disputed & Unliquidated | Unknown |
| The Ship "Cielo de Genova" | *Pope & Talbot Ltd. and Ahlstrom Turin S.P.A. v. The Ship "Cielo de Genova" et al.* | Contingent, Disputed & Unliquidated | Unknown |

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Stony Band and the Canadian Government | Chief Harvey Baptiste et al v. Her Majesty the Queen, Federal Court of Canada, file no. T-307-96; Emporium Investments Ltd. v. Former Chief Harvey Baptiste et al, Federal Court of Canada, file no. A-256-04; Pope & Talbot Ltd. v. Her Majesty the Queen et al, Federal Court of Canada, file no. A253-04; International Forest Products Limited v. Her Majesty the Queen et al, Federal Court of Canada, file no. A-250-04; Norman Baptiste et al v. Former Chief Harvey Baptiste et al, Federal Court of Canada, file no. A-244-04; Canadian Forest Products Ltd. et al v. Attorney General of Canada, Federal Court of Canada, file no. A-243-04. | Contingent, Disputed & Unliquidated | Unknown |
| Insurance Corporation of BC<br>Box 3750<br>Victoria BC V8W 3Y5 | Prepaid Auto Insurance Premium | Contingent, Disputed & Unliquidated | 287 |
| British Columbia Ministry of Finance<br>Revenue Section<br>PO Box 9343 Stn Prov Gov't<br>Victoria BC V8W 9M1 | Prepaid annual waste management permit 10/2007-9/2008 - air | Contingent, Disputed & Unliquidated | 10,782 |
| C/o IGI Resources<br>701 Morrison-Knudsen Dr. Suite 300<br>P.O. Box 6488<br>Boise, ID 83707-6488 | Prepaid natural gas used and billed | Contingent, Disputed & Unliquidated | 41,922 |
| Book Entry | Deferred income tax accrual | Contingent, Disputed & Unliquidated | 191,380 |
| Pension Obligations - Canadian Salaried | Various | Contingent, Disputed & Unliquidated | 20,387,625 |
| Pension Obligations - CMSG | Various | Contingent & Unliquidated | 1,028,044 |

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Pension Obligations - SERPs | Various | Contingent & Unliquidated | 1,621,017 |
| Pension Obligations - Bridge Plans | Various | Contingent & Unliquidated | 3,135,037 |
| Postretirement Obligations - Interior | Various | Contingent & Unliquidated | 1,000,282 |
| Postretirement Obligations - CMSG | Various | Contingent & Unliquidated | 1,387,499 |
| Postretirement Obligations - Harmac | Various | Contingent & Unliquidated | 32,697,736 |
| Postretirement Obligations - Interior | Various | Contingent & Unliquidated | 8,447,456 |
| Pope & Talbot Inc. | Accrued interest payable - Intercompany | Contingent & Unliquidated | 8,969,178 |
| Pope & Talbot Factoring | Accrued interest & withholding payable - Intercompany | Contingent & Unliquidated | 2,408,630 |
| Pope & Talbot Finance Two | Accrued interest & withholding payable - Intercompany | Contingent & Unliquidated | 1,083,639 |
| British Columbia Ministry of Finance<br>#204-455 Columbia St.<br>Kamloops V2C 6K4 | Stumpage Payable | Contingent & Unliquidated | 3,125,115 |
| AIG Credit Corp<br>666 Burrard St.<br>Vancouver, BC V6C2X8 | Insurance Contract Payable | Contingent & Unliquidated | 864,013 |
| Accrued Provincial Sales Taxes | Various | Contingent & Unliquidated | 224,849 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Other miscellaneous accruals | Various | Contingent & Unliquidated | 155,762 |
| Canadaian Ministry of Finance | GST Payable | Contingent & Unliquidated | 356,820 |
| Gas/Oil & Chemicals | Various | Contingent & Unliquidated | 3,807,947 |
| Freight Payables - water/cargo | Various | Contingent & Unliquidated | 1,235,367 |
| Freight Payables - land/truck | Various | Contingent & Unliquidated | 283,674 |
| Insurance Payables - cargo | Various | Contingent & Unliquidated | 123,718 |
| Sales discount accruals | Various | Contingent & Unliquidated | 1,641,280 |
| Professional fees | Various | Contingent & Unliquidated | 348,880 |
| Estimated Income Tax Payable | Various | Contingent & Unliquidated | 1,077,211 |
| WP accruals - misc | Various | Contingent & Unliquidated | 230,845 |
| Canadian Forest Products Ltd. | Disputed Balance with Canfor | Contingent & Unliquidated | 1,596,985 |
| Canadian Forest Products Ltd. | Canfor chips accrual | Contingent & Unliquidated | 197,336 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Accrued Export Taxes payable | Various | Contingent & Unliquidated | 826,816 |
| Miscellaneous liabilities | Various | Contingent & Unliquidated | 2,303,769 |
| See Attachment F | Vendor Accounts Payable as of 10/28/2007 | Contingent, Disputed & Unliquidated | 32,159,077 |
| | | **TOTAL** | **$ 310,594,805** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45157 | GEN | $ - | CAD 1,255,582.74 | $ 1,315,923.54 | X | X | X | RECEIVER GENERAL OF CANADA | C/O TORONTO DOMINION BANK | 700 WEST GEORGIA STREET | | | VANCOUVER | BC | V7Y 1A2 | CANADA |
| 99134 | CRT | - | 929,164.56 | 973,818.35 | X | X | X | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | | | | DUNCAN | BC | V9L 2P9 | CANADA |
| 9999521 | CRT | - | 877,601.72 | 919,777.50 | X | X | X | K & D LOGGING LTD. | PO BAG 19 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 86620 | CRT | - | 809,589.08 | 848,496.31 | X | X | X | P & D LOGGING L | 1850 BRENTWOOD ROAD | | | | KELOWNA | BC | V1P 1H2 | CANADA |
| 38904 | CRT | 0.44 | 645,904.00 | 676,945.29 | X | X | X | CANEXUS CHEMICALS CANADA LIMIT | PARTNERSHIP | C/O VH 1002 | PO BOX 9520 | STATIO | VANCOUVER | BC | V6B 6E7 | CANADA |
| 41996 | CRT | - | 635,046.77 | 665,565.85 | X | X | X | TD COMMODITY $ ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | | | | CALGARY | AB | T2P 2Z2 | CANADA |
| 76112 | CRT | - | 543,146.80 | 569,249.35 | X | X | X | BC HYDRO | PAYMENT CONTROLS DEPT. | 6911 SOUTHPOINT DR-C01 | | | BURNABY | BC | V3N 4X8 | CANADA |
| 97942 | CRT | 15,054.30 | 490,471.78 | 529,097.17 | X | X | X | CN | PO BOX 71206 | | | | CHICAGO | IL | 60694-1206 | UNITED STATES |
| 9999522 | CRT | - | 473,613.12 | 496,374.02 | X | X | X | NEWLAND ENTERPRISES LTD. | BOX 286 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 96911 | GEN | - | 457,054.01 | 479,019.11 | X | X | X | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE | 100 - 1700 WEST 75TH AVENUE | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 98798 | GEN | - | 426,208.94 | 446,691.69 | X | X | X | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | | | VERNON | BC | V1T 6V2 | CANADA |
| 38551 | CRT | - | 424,241.14 | 444,629.32 | X | X | X | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMINAL | | | VANCOUVER | BC | V6B 3Y4 | CANADA |
| 1352 | CRT | - | 404,221.76 | 423,647.85 | X | X | X | GALENA CONTRACT | BOX 70 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 45114 | CRT | - | 380,139.16 | 398,407.89 | X | X | X | ECP | ECP L.P M2180 | PO BOX 11562 | SUCCURSALE CENTRE-VILLI | | MONTREAL | QC | H3C 5N7 | CANADA |
| 9524701 | CRT | - | 373,442.93 | 391,389.85 | X | X | X | FORTISBC | P.O. BOX 2025, STATION M | | | | CALGARY | AB | T2P 5H4 | CANADA |
| 96377 | GEN | - | 335,323.62 | 351,438.60 | X | X | X | IGI RESOURCES (HARMAC) | SUITE 300 | 701 MORRISON-KNUDSEN DRIVE | | | BOISE | ID | 83707 | UNITED STATES |
| 38855 | GEN | - | 314,996.98 | 330,135.10 | X | X | X | CANADIAN STEBBINS ENGINEERING | & MFG CO LTD | 2373 STEVENAGE DRIVE | | | OTTAWA | ON | K1G 3W1 | CANADA |
| 3957500 | CRT | - | 314,377.29 | 329,485.63 | X | X | X | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2405 | | | EDMONTON | AB | T5J 2S1 | CANADA |
| 97980 | GEN | - | 301,104.66 | 315,575.15 | X | X | X | PULP AND PAPER RESEARCH | INSTITUTE OF CANADA | 570, BOUL ST-JEAN | | | POINTE-CLAIRE | QU | H9R 3J9 | CANADA |
| 37991 | GEN | 50,496.92 | 239,265.58 | 301,261.13 | X | X | X | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | | | SURREY | BC | V3V 2R8 | CANADA |
| 43327 | GEN | - | 277,405.07 | 290,736.60 | X | X | X | ANDRITZ INC | 1115 NORTHMEADOW PARKWAY | | | | ROSWELL | GA | 30076-3857 | CANADA |
| 43729 | GEN | - | 256,544.54 | 268,873.56 | X | X | X | SMIT MARINE CANADA INC | PO BOX 3650 | | | | VANCOUVER | BC | V6B 3Y8 | CANADA |
| 5709200 | CRT | - | 226,397.34 | 237,277.54 | X | X | X | LIME CREEK LOGG | P.O. BOX 158 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 1085 | CRT | - | 222,439.33 | 233,129.32 | X | X | X | G.L. & T. LOGGING LTD. | BOX 44 | | | | FAUQUIER | BC | V0G 1K0 | CANADA |
| 7068000 | GEN | - | 217,270.93 | 227,712.54 | X | X | X | PACIFIC REGENER | TECHNOLOGIES INC.(PRT) | #101-1006 FORT STREET | | | VICTORIA | BC | V8V 3K4 | CANADA |
| 99055 | CRT | - | 209,926.26 | 220,014.90 | X | X | X | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | | | | NANAIMO | BC | V9R 2S5 | CANADA |
| 41092 | GEN | - | 209,354.24 | 219,415.39 | X | X | X | EVEREADY INDUSTRIAL WESTERN | LTD. | #1 405 MCALONEY ROAD | | | PRINCE GEORGE | BC | V2K 4L2 | CANADA |
| 88363 | CRT | - | 209,107.01 | 219,156.27 | X | X | X | MID-BOUNDARY | CONTRACTING | BOX 188 | | | MIDWAY | BC | V0H1M0 | CANADA |
| 38328 | CRT | 1,917.00 | 203,035.59 | 214,710.07 | X | X | X | MARSULEX INC | PO BOX 321 | 31 ADELAIDE ST EAST | | | TORONTO | ON | M5C 2J4 | CANADA |
| 7258000 | CRT | - | 191,355.05 | 200,551.19 | X | X | X | PETRO-CANADA - TORONTO | P.O. BOX 4038 | STATION A | | | TORONTO | ON | M5W 1S5 | CANADA |
| 89787 | GEN | - | 187,744.66 | 196,767.29 | X | X | X | ACKLANDS - GRAI | PO BOX 591 | | | | RICHMOND HILL, | ON | L4B 4R6 | CANADA |
| 37899 | GEN | - | 187,365.09 | 196,369.48 | X | X | X | ALSTOM CANADA INC | #193-21300 GORDON WAY | | | | RICHMOND | BC | V6W 1M2 | CANADA |
| 9999479 | CRT | - | 177,594.03 | 186,128.84 | X | X | X | PRAXAIR CANADA INC. | PO BOX 2877 | STATION M | | | CALGARY | AB | T2P 2M7 | CANADA |
| 935 | CRT | - | 164,680.62 | 172,594.84 | X | X | X | BIG LEDGE CONTR | RR1, Site 9B, Comp 18 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 42773 | GEN | - | 161,466.35 | 169,226.10 | X | X | X | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | | | | PRINCE GEORGE | BC | V2K 5B4 | CANADA |
| 45954 | GEN | - | 160,331.00 | 168,036.19 | X | X | X | STEWART SYSTEMS INC | 3384 CARIBOO | | | | POWELL RIVER | BC | V8A 5H3 | CANADA |
| 99129 | CRT | - | 157,734.11 | 165,314.50 | X | X | X | TOLKO INDUSTRIES LTD.(HARMAC) | 1750 LINDLEY CREEK ROAD | | | | MERRITT | BC | V1K 0A2 | CANADA |
| 88101 | CRT | - | 155,160.38 | 162,617.08 | X | X | X | R & A LOGGING | BOX 182 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 2189204 | GEN | - | 144,987.59 | 151,955.40 | X | X | X | B.C. MINISTER BOX 9343 | REVENUE SECTION-CORP SERV DIV | WATER, LAND & AIR PROTECTION | SUSTAINABLE RESO | PO BOX | VICTORIA | BC | V8W 9M1 | CANADA |
| 94791 | GEN | - | 144,465.28 | 151,407.99 | X | X | X | SUNRISE ENGINEERING AND | MANUFACTURING INC. | 7463 WILSON AVENUE | | | DELTA | BC | V4G 1E5 | CANADA |
| 38862 | GEN | - | 139,458.31 | 146,160.40 | X | X | X | CASCADE MECHANICAL LTD | 1840 SOUTH QUINN STREET | | | | PRINCE GEORGE | BC | V2N 1X5 | CANADA |
| 45966 | GEN | - | 136,123.10 | 142,664.90 | X | X | X | WAPITI CARRIERS | 14424-97 STREET | | | | GRAND PRAIRIE | AB | T8V 7B7 | CANADA |
| 97910 | GEN | - | 135,193.69 | 141,690.83 | X | X | X | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | | | BURNABY | BC | V5C 4Y9 | CANADA |
| 41551 | GEN | - | 133,849.61 | 140,282.15 | X | X | X | CATERPILLER FINANCIAL SERVICES | LIMITED | 6735-11 STREET NE | SUITE 200 | | CALGARY | AB | T2E 7H9 | CANADA |
| 38247 | GEN | - | 131,259.20 | 137,567.25 | X | X | X | GE CAPITAL MODULAR SPACE | DEPT 161 | PO BOX 8940 STATION A | | | TORONTO | ON | M5W 2C5 | CANADA |
| 92841 | GEN | - | 125,706.25 | 131,747.44 | X | X | X | GUILLEVIN INT | ELECTRICAL | P.O. BOX 2102 | | | VANCOUVER | BC | V6B3T2 | CANADA |
| 99485 | CRT | - | 125,426.21 | 131,453.94 | X | X | X | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | | | | LANGLEY | BC | V1M 4B3 | CANADA |
| 38221 | CRT | - | 122,420.47 | 128,303.75 | X | X | X | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | | | | PRINCE GEORGE | BC | V2N 1X1 | CANADA |
| 2344318 | GEN | 121,984.86 | - | 121,984.86 | X | X | X | BURLINGTON NORT (CANS US$) | 5066 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5066 | UNITED STATES |
| 41359 | GEN | - | 113,604.44 | 119,064.04 | X | X | X | CARMANAH DESIGN AND | MANUFACTURING INC. | 3550 LOUGHEED HIGHWAY | | | VANCOUVER | BC | V5M 2A3 | CANADA |
| 938 | GEN | - | 113,121.17 | 118,557.55 | X | X | X | D & B/W LOGGING | BOX 587 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 5324100 | CRT | 4,033.83 | 105,490.14 | 114,593.61 | X | X | X | KAMAN INDUSTRIA | P.O. BOX 11502 | 650 WEST GEORGIA ST | | | VANCOUVER | BC | V6B4P6 | CANADA |
| 87902 | CRT | - | 109,136.91 | 114,381.82 | X | X | X | WINFIELD WOOD & LATH LTD. | 15610 SAWMILL ROAD | | | | OYAMA | BC | V4V2E2 | CANADA |
| 8985300 | GEN | 102,795.00 | 8,988.80 | 112,215.78 | X | X | X | TRISTAR INDUST | P.O. BOX 84332 | | | | SEATTLE | WA | 98124 | UNITED STATES |
| 1624 | GEN | - | 106,478.39 | 111,595.53 | X | X | X | KALESNIKOFF LUM | P.O. BOX 3000 | HWY. 3A | | | THRUMS | BC | V1N 3L8 | CANADA |
| 77034 | CRT | - | 104,134.87 | 109,139.38 | X | X | X | ARROW LAKES LOG | BOX 985 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 42735 | CRT | - | 103,654.27 | 108,635.69 | X | X | X | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | | | | QUALICUM BEACH | BC | V9K 1W3 | CANADA |
| 44218 | GEN | - | 100,184.16 | 104,998.81 | X | X | X | RYLER HOLDINGS LTD. | BOX 99 | | | | CASSIDY | BC | V0R 1H0 | CANADA |
| 99894 | GEN | - | 99,341.26 | 104,115.40 | X | X | X | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| 90826 | GEN | 103,879.81 | - | 103,879.81 | X | X | X | CASCADE NUT & B | P.O. BOX 12787 | | | | SALEM | OR | 97309 | USA |
| 99766 | CRT | 101,192.38 | - | 101,192.38 | X | X | X | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | | | SANTA ANA | CA | 92799-1322 | UNITED STATES |
| 99058 | CRT | - | 96,047.13 | 100,662.96 | X | X | X | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M7 | CANADA |
| 37887 | GEN | - | 95,350.32 | 99,932.67 | X | X | X | AGRIUM INC(USING BY MACKENZIE) | PO BOX 776 | STATION M | | | CALGARY | AB | TSP 2J3 | CANADA |
| 38579 | CRT | - | 94,525.28 | 99,067.98 | X | X | X | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 40152 | GEN | - | 94,040.00 | 98,559.37 | X | X | X | WEST FRASER ELECTRO | 3937 - 22 AVENUE | | | | PRINCE GEORGE | BC | V2N 1B7 | CANADA |
| 3306000 | CRT | - | 92,880.43 | 97,344.08 | X | X | X | D C T CHAMBERS - CANS | 600 WADDINGTON DRIVE | | | | VERNON | BC | V1T8T6 | CANADA |
| 98144 | GEN | - | 92,114.00 | 96,540.81 | X | X | X | BABCOCK & WILCOX CANADA LTD. | 11191 COPPERSMITH PLACE | | | | RICHMOND | BC | V7A 5G5 | CANADA |
| 97185 | GEN | - | 90,778.01 | 95,140.62 | X | X | X | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES | PO BOX 46004 | POSTAL STN. A | | TORONTO | ON | M5W 4K9 | CANADA |
| 43549 | GEN | - | 89,563.92 | 93,868.18 | X | X | X | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION A"" | | | VANCOUVER | BC | V6C 2M3 | CANADA |
| 99315 | CRT | - | 88,088.24 | 92,321.58 | X | X | X | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | | | | ETOBICOKE | ON | M8Z 2G6 | CANADA |
| 1776000 | GEN | - | 88,082.39 | 92,315.45 | X | X | X | BEARING OUTWARD SILVERCULTURE | CONSULTANTS | BOX 131 | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 93877 | GEN | - | 86,998.15 | 91,179.11 | X | X | X | BALCAEN CONSOLIDATED CONTRACT | CONTRACTING LTD. | BOX 28070 | | | VERNON | BC | V1B3L9 | CANADA |
| 97951 | GEN | 90,357.65 | - | 90,357.65 | X | X | X | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| 41083 | CRT | - | 84,705.58 | 88,776.36 | X | X | X | BEARING & TRANSMISSION | PO BOX 2026 | | | | VANCOUVER | BC | V6B 3P8 | CANADA |
| 79749 | CRT | - | 82,100.38 | 86,045.96 | X | X | X | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | | | | NORTH VANCOUVER | BC | V7P 2R1 | CANADA |
| 6519300 | CRT | 85,697.02 | - | 85,697.02 | X | X | X | NALCO COMPANY | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | UNITED STATES |
| 99064 | GEN | - | 80,130.63 | 83,981.55 | X | X | X | JONES MARINE SERVICES LTD | PO BOX 29 | | | | CHEMAINUS | BC | V0R 1K0 | CANADA |
| 38327 | GEN | - | 78,594.54 | 82,371.64 | X | X | X | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | | | | DUNCAN | BC | V9L 6B1 | CANADA |
| 1002 | GEN | - | 78,149.78 | 81,905.50 | X | X | X | BELL POLE CANADA INC | 4661-60TH STREET S.E. | | | | SALMON ARM | BC | V1E1X2 | CANADA |
| 98138 | GEN | - | 76,481.54 | 80,157.09 | X | X | X | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | | | | RICHMOND | BC | V6V 1N5 | CANADA |
| 42426 | GEN | - | 74,827.27 | 78,423.32 | X | X | X | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | | | | KELOWNA | BC | V1Y 6G1 | CANADA |
| 45198 | GEN | - | 73,417.38 | 76,945.67 | X | X | X | BG MACDONALD SERVICES LTD | 593 RADANT ROAD | | | | KELOWNA | BC | V1W 1A1 | CANADA |
| 9970363 | GEN | - | 72,775.89 | 76,273.35 | X | X | X | PRESTON PHIPPS INC | 6400, RUE VANDEN ABEELE | | | | ST-LAURENT | QC | H4S 1R9 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

*Exchange Rate* 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42706 | GEN | - | 71,590.28 | 75,030.77 | X | X | X | CAT RENTAL STORE | 2019-1ST AVENUE | | | | PRINCE GEORGE | BC | V2L 2Z1 | CANADA |
| 40171 | GEN | - | 70,866.51 | 74,272.21 | X | X | X | ADMIRAL ROOFING LTD. | 545 SECOND AVENUE | | | | PRINCE GEORGE | BC | V2L 2Z8 | CANADA |
| 96448 | CRT | - | 68,959.43 | 72,273.48 | X | X | X | NORPAC CONTROLS | PO BOX 8500 | STATION TERMINAL | | | VANCOUVER | BC | V6B 6E6 | CANADA |
| 98851 | GEN | - | 68,653.02 | 71,952.35 | X | X | X | CENTURION INDUSTRIES LTD. | 1580 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5M5 | CANADA |
| 37961 | GEN | - | 67,592.80 | 70,841.17 | X | X | X | VAN VALVE SERVICE CENTREE | SALES LIMITED | 1415 SANTFE AVENUE | | | PRINCE GEORGE | BC | V2N 5T5 | CANADA |
| 2184807 | GEN | - | 67,583.67 | 70,831.61 | X | X | X | MINISTRY OF PROV REV-ARROOW ST | #204-455 COLUMBIA STREET | | | | KAMLOOPS | BC | V2C 6K4 | CANADA |
| 97982 | GEN | - | 67,460.52 | 70,702.54 | X | X | X | ALSTOM CANADA INC. | #193-21300 GORDON WAY | | | | RICHMOND | BC | V6W 1M2 | CANADA |
| 43550 | GEN | - | 66,497.65 | 69,693.39 | X | X | X | NATIONAL SILICATES LTD. | 429 KIPLING AVENUE | | | | ETOBICOKE | ON | M8Z 5C7 | CANADA |
| 138 | GEN | - | 66,407.59 | 69,599.01 | X | X | X | TIMBERLINE NATURAL | SUITE 401 - 958 WEST 8TH AVE | | | | VANCOUVER | BC | V5Z 1E5 | CANADA |
| 9841600 | GEN | - | 66,250.00 | 69,433.84 | X | X | X | WISMER & RAWLIN | 1616 KEBET WAY | | | | PORT COQUITLAM | BC | V3C5W9 | CANADA |
| 45347 | GEN | - | 65,684.86 | 68,841.54 | X | X | X | SUN WAVE FOREST PRODUCTS LTD | 9912 LOUGHEED HIGHWAY | | | | BURNABY | BC | V3J 1N3 | CANADA |
| 1088 | GEN | - | 64,937.98 | 68,058.77 | X | X | X | MACDONALD CREEK LOGGING LTD. | BOX 1060 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 97932 | GEN | - | 64,510.87 | 67,611.13 | X | X | X | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | | | | NANAIMO | BC | V95 4N4 | CANADA |
| 91707 | GEN | 67,594.94 | - | 67,594.94 | X | X | X | AMERIGAS - LANE | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | UNITED STATES |
| 99552 | GEN | 67,260.81 | - | 67,260.81 | X | X | X | LUZENAC AMERICA | DEPT 1779 | | | | DENVER | CO | 80291-1779 | UNITED STATES |
| 9970305 | GEN | - | 64,164.01 | 67,247.60 | X | X | X | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | | | | CALGARY | AB | T2P 5E1 | CANADA |
| 40725 | GEN | - | 64,048.50 | 67,126.54 | X | X | X | INTERNATIONAL MACHINE | TRANSPORT | PO BOX 2675 | | | ABBOTSFORD | BC | V2T 6R4 | CANADA |
| 38588 | GEN | - | 63,334.61 | 66,378.34 | X | X | X | SULZER PUMPS (CANADA) INC. | PO BOX 8974 | POSTAL STATION A | | | TORONTO | ON | M5W 2C5 | CANADA |
| 38599 | CRT | - | 62,342.33 | 65,338.38 | X | X | X | SQUAMISH TERMINALS | PO BOX 1520 | | | | SQUAMISH | BC | V0N 3G0 | CANADA |
| 91201 | GEN | - | 60,983.69 | 63,914.44 | X | X | X | B G CONTROLS LT | UNIT 115 - 1551 BROADWAY ST | | | | PORT COQUITLAM | BC | V3C 6N9 | CANADA |
| 82142 | GEN | - | 60,648.06 | 63,562.69 | X | X | X | A.N.M. CONSTRUC | 12240 BROWN CR. RD. | | | | GRAND FORKS | BC | V0H1H8 | CANADA |
| 45828 | GEN | - | 60,073.91 | 62,960.94 | X | X | X | MG LOGGING LTD | 1191 MCGOWN DRIVE | | | | PRINCE GEORGE | BC | V2M 6T6 | CANADA |
| 1089 | GEN | - | 59,784.27 | 62,657.38 | X | X | X | NAKUSP LOGGING | BOX 758 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 45185 | GEN | - | 58,957.20 | 61,790.57 | X | X | X | ALPINE SLINGER & TRANSPORT | 1045 DUNFORD AVE | | | | VICTORIA | BC | V9B 2S4 | CANADA |
| 42736 | GEN | - | 58,555.37 | 61,369.42 | X | X | X | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | | | | NANAIMO | BC | V9R 5X9 | CANADA |
| 43891 | GEN | - | 58,385.59 | 61,191.48 | X | X | X | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | | | NANAIMO | BC | V9X 1T5 | CANADA |
| 44567 | GEN | - | 57,198.63 | 59,947.48 | X | X | X | SILVAGRO PARTNERSHIP | 275 LEAR ROAD | | | | QUESNEL | BC | V2J 5V5 | CANADA |
| 89651 | CRT | - | 57,016.31 | 59,756.40 | X | X | X | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | | | | MISSISSAUGA | ON | L4Y 1Z4 | CANADA |
| 85248 | GEN | 30,668.49 | 27,422.83 | 59,409.21 | X | X | X | NELSON BROS. EN | PO BOX 128 | | | | TROUT LAKE | WA | 98650 | UNITED STATES |
| 74367 | GEN | - | 56,311.29 | 59,017.49 | X | X | X | HYPOWER SYSTEM | P. O. BOX 2026 | | | | VANCOUVER | BC | V6B 3P8 | CANADA |
| 9970051 | GEN | - | 55,921.75 | 58,609.24 | X | X | X | BRANDT TRACTOR LTD (HARMAC) | 1830 SCHOOLHOUSE RD | | | | NANAIMO | BC | V9X 1T4 | CANADA |
| 45528 | GEN | 825.00 | 54,071.18 | 57,494.73 | X | X | X | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | | | | NEW WEST MINSTER | BC | V3L 5G6 | CANADA |
| 37888 | GEN | - | 54,728.44 | 57,358.58 | X | X | X | ALBANY INT'L CANADA INC | BIOTE POSTALE 123 | SUCCURSALE PLACE D'ARMES | | | MONTREAL | PQ | H2Y 3E9 | CANADA |
| 84833 | GEN | - | 54,569.17 | 57,191.66 | X | X | X | SUPERIOR PROPANE INC. | P.O. BOX 2875 | STATION M | | | CALGARY | AB | T2P 5G1 | CANADA |
| 42809 | GEN | - | 54,497.14 | 57,116.16 | X | X | X | SCOTIABANK | COMMERCIAL CARD PAYMENTS | PO BOX 8828 | POSTAL STATION A | | TORONTO | ON | M5W 1P8 | CANADA |
| 9608500 | GEN | - | 53,261.58 | 55,821.22 | X | X | X | CUT TECH(FORMERLY WESTERN SAW) | 343 DAWSON AVENUE | | | | PENTICTON | BC | V2A 3N5 | CANADA |
| 45835 | GEN | - | 52,920.50 | 55,463.75 | X | X | X | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | | | | MCLEOD LAKE | BC | V0J 2G0 | CANADA |
| 98807 | GEN | - | 52,795.30 | 55,332.54 | X | X | X | INTERPRO TECH SERVICES LTD | #106 - 20285 STEWART CRESCENT | | | | MAPLE RIDGE | BC | V2X 8G1 | CANADA |
| 37927 | CRT | - | 52,422.07 | 54,941.37 | X | X | X | ABITIBI CONSOLIDATED INC | MACKENZIE REGION | PO BOX 250 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 44931 | CRT | - | 52,422.07 | 54,941.37 | X | X | X | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | | | | PRINCE GEORGE | BC | V2L 5B5 | CANADA |
| 79344 | CRT | - | 52,392.94 | 54,910.84 | X | X | X | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 33020 | BOX 2552, STN M | | CALGARY | AL | T2P 3H1 | CANADA |
| 83557 | GEN | - | 51,682.37 | 54,166.12 | X | X | X | ROCKWELL INDUST | #409 - 9775 188TH STREET | | | | SURREY | BC | V4N 3N2 | CANADA |
| 4398000 | GEN | - | 51,672.03 | 54,155.28 | X | X | X | GREENPEAKS HOLDINGS LTD. | BOX 159 | | | | GREENWOOD | BC | V0H 1Y0 | CANADA |
| 9517006 | GEN | - | 51,470.21 | 53,943.77 | X | X | X | WESTBURNE SUPPL | DIVISION OF W.I.E.L. | P.O. BOX 82410 | | | BURNABY | BC | V5C6E9 | CANADA |
| 40148 | GEN | - | 51,101.54 | 53,557.38 | X | X | X | WEAVEXX - MONTREAL | C P 2019 SUCC B | | | | MONTREAL | QC | H3B 4H4 | CANADA |
| 100454 | GEN | 53,553.95 | - | 53,553.95 | X | X | X | PAPCEL SRL | CORSA MILANO 46 | | | | MILAN, MONZA ITALY | | 20052 | ITALY |
| 93540 | GEN | - | 50,527.41 | 52,955.66 | X | X | X | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | | | BURNABY | BC | V5J 5A4 | CANADA |
| 41236 | GEN | - | 49,604.50 | 51,988.39 | X | X | X | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | | | | RICHMOND | BC | V6V 3B3 | CANADA |
| 1606800 | GEN | - | 49,038.54 | 51,395.23 | X | X | X | TELUS | PO BOX 6767 | | | | VANCOUVER | BC | V6B4L6 | CANADA |
| 45890 | GEN | - | 48,623.33 | 50,960.07 | X | X | X | AITEC (WESTERN) INC | 2507-84 AVENUE | | | | EDMONTON | AB | T6P 1K1 | CANADA |
| 92364 | GEN | - | 48,607.53 | 50,943.51 | X | X | X | GE IT SOLUTIONS | PO BOX 8745 | POSTAL STATION A | | | TORONTO | ON | M5W 3C2 | CANADA |
| 42585 | GEN | - | 48,121.88 | 50,434.52 | X | X | X | STRATHINNES FORESTRY | CONSULTANTS (NELSON) 2004 LTD | PO BOX 40 | | | NELSON | BC | V1L 5P7 | CANADA |
| 90342 | GEN | - | 47,078.51 | 49,341.01 | X | X | X | THOMPSON FOUNDR | 12540 82nd AVENUE | | | | SURREY | BC | V3W 3E9 | CANADA |
| 818 | GEN | - | 46,495.64 | 48,730.13 | X | X | X | WILLIAMS MOVING | (B.C.) LTD. | 2401 UNITED BLVD. | | | COQUITLAM | BC | V3K5Y3 | CANADA |
| 43073 | GEN | - | 46,455.03 | 48,687.57 | X | X | X | BRITISH HYDRAULICS | 970 ADAIR AVENUE | | | | COQUITLAM | BC | V3K 3V2 | CANADA |
| 38884 | GEN | 46,734.72 | - | 46,734.72 | X | X | X | CONVEYMOR | PO BOX 339 | | | | PELHAM | AL | 35124 | UNITED STATES |
| 9999429 | GEN | - | 44,255.84 | 46,382.69 | X | X | X | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | | | FORT ST JAMES | BC | V0J 1P0 | |
| 45634 | GEN | - | 43,946.54 | 46,058.52 | X | X | X | CANADIAN BUFFALO | STE 207-29 DICKSON ST | | | | CAMBRIDGE | ON | N1R 1T5 | CANADA |
| 43507 | CRT | - | 43,230.21 | 45,307.77 | X | X | X | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | | | | FORT ST. JAMES | BC | V0J 1P0 | CANADA |
| 89313 | GEN | - | 43,078.25 | 45,148.51 | X | X | X | W D SHEET METAL | PO BOX 820 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 45827 | GEN | 36,585.30 | 8,032.00 | 45,003.30 | X | X | X | AMBASSADOR SERVICES INC | PO BOX 654 | | | | CAPE CANAVERAL | FL | 32920 | UNITED STATES |
| 79254 | GEN | - | 42,728.72 | 44,782.18 | X | X | X | HAMELIN SILVICU | PO. BOX 2267 | | | | KELOWNA | BC | V1X 4K6 | CANADA |
| 90872 | GEN | 44,341.72 | - | 44,341.72 | X | X | X | OBERSON OIL INC | UNIT 07 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | UNITED STATES |
| 461 | GEN | - | 42,166.84 | 44,193.29 | X | X | X | KAL TIRE CASTLEGAR | 4280 MINTO ROAD | | | | CASTLEGAR | BC | V1N 4C1 | CANADA |
| 44168 | GEN | - | 41,883.60 | 43,896.44 | X | X | X | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | | | EDMONTON | AB | T5J 2M4 | CANADA |
| 99554 | CRT | 43,605.30 | - | 43,605.30 | X | X | X | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | | | ATLANTA | GA | 31193-2828 | UNITED STATES |
| 37891 | GEN | - | 41,146.10 | 43,123.50 | X | X | X | ALEXANDER MACKENZIE HOTEL | PO BOX 40 | | | | MACKENZIE | BC | V0J 2CO | CANADA |
| 42570 | GEN | - | 40,761.69 | 42,720.62 | X | X | X | K2 ELECTRIC & AUTOMATION | 9629 PENN RD | | | | PRINCE GEORGE | BC | V2N 5T6 | CANADA |
| 4015401 | GEN | - | 40,734.91 | 42,692.55 | X | X | X | FORSYTH,AJ LTD | 830 CARLISLE ROAD | ANNACIS BUSINESS PARK | | | DELTA | BC | V3M 5P4 | CANADA |
| 89578 | GEN | - | 40,249.25 | 42,183.55 | X | X | X | VOITH PAPER ROLLS WEST INC. | SPRINFIELD SERVICE CENTER | 2885 OLYMPIC STREET | PO BOX 846 | | SPRINGFIELD | OR | 97477 | UNITED STATES |
| 41760 | GEN | - | 40,036.58 | 41,960.66 | X | X | X | HYDRO MECHANICAL | PO BOX 2369 | | | | PRINCE GEORGE | BC | V2N 2S6 | CANADA |
| 9970002 | GEN | - | 39,859.57 | 41,775.14 | X | X | X | A&B RAIL SERVICES LTD | 702-17 AVENUE | | | | NISKU | AB | T9E 7T1 | CANADA |
| 41421 | GEN | - | 39,598.42 | 41,501.44 | X | X | X | DELTEK AUTOMATION SERVICES INC | #213 669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA |
| 78550 | GEN | - | 39,368.61 | 41,260.59 | X | X | X | PATTOM SERVICES | RR #1 | BROUSE LOOP ROAD | | | NAKUSP | BC | V0G1R0 | CANADA |
| 84954 | GEN | 41,229.68 | - | 41,229.68 | X | X | X | DELWIN KROPF FARMS | PO BOX 74 | 57887 MAPLE CIRCLE DRIVE | | | CHRISTMAS VALLEY | OR | 97641 | UNITED STATES |
| 38811 | GEN | - | 39,116.65 | 40,996.52 | X | X | X | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | | | | NORTH VANCOUVER | BC | V7P 3J6 | CANADA |
| 90183 | GEN | - | 38,661.68 | 40,519.68 | X | X | X | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS ISLAND | | | DELTA | BC | V3M6P7 | CANADA |
| 41143 | GEN | - | 38,489.65 | 40,339.38 | X | X | X | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS | SUITE 360 - 1855 KIRSCHNER RD | | | KELOWNA | BC | V1Y 4N7 | CANADA |
| 5528000 | GEN | - | 38,478.00 | 40,327.18 | X | X | X | L.B.S. ENTERPRISES LTD. | 27545 51A AVENUE | | | | LANGLEY | BC | V4W 4A9 | CANADA |
| 84976 | GEN | - | 38,450.05 | 40,297.88 | X | X | X | TRIMAC TRANSPOR | P.O. BOX 3500 | | | | CALGARY | AB | T2P2P9 | CANADA |
| 38267 | GEN | - | 38,247.11 | 40,085.19 | X | X | X | GARLAND CANADA INC | 1290 MARTIN GROVE ROAD | | | | TORONTO | ON | M9W 4X3 | CANADA |
| 1337 | GEN | - | 38,004.33 | 39,830.74 | X | X | X | MAYBEE TRUCKING | R.R. #1, S-9, COMP. 2, | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 43942 | GEN | - | 37,849.95 | 39,668.94 | X | X | X | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | | | CHILLIWACK | BC | V2P 6H5 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

Exchange Rate 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43235 | GEN | - | 37,781.55 | 39,597.26 | X | X | X | AUTOLOG INC. | 1240, MICHELE-BOHEC | | | | BLAINVILLE | PQ | J7C 5S4 | CANADA |
| 94154 | GEN | 39,441.45 | - | 39,441.45 | X | X | X | RAWLINGS MANFACT | PO BOX 4485 | | | | MISSOULA | MT | 59806-4485 | UNITED STATES |
| 43822 | GEN | - | 37,201.13 | 38,988.94 | X | X | X | SPRUCE CITY SANITARY SERVICE | LTD. | 6595 SIMON FRASER AVENUE | | | PRINCE GEORGE | BC | V2N 2N2 | CANADA |
| 9999225 | CRT | - | 37,038.63 | 38,818.63 | X | X | X | PACIFIC NORTHERN GAS LTD | 2900 KERR ST | | | | TERRACE | BC | V8G 4L9 | CANADA |
| 41964 | GEN | - | 36,970.66 | 38,747.40 | X | X | X | BOSOVICH, JOHN | BOX 69 | | | | WESTBRIDGE | BC | V0H 2B0 | CANADA |
| 97924 | GEN | - | 36,855.83 | 38,627.05 | X | X | X | BRYMARK INSTALLATION LTD | 1648 BROADWAY STREET | | | | PORT COQUITLAM | BC | V3C 2M8 | CANADA |
| 95703 | GEN | - | 36,625.08 | 38,385.21 | X | X | X | ACUREN GROUP INC. | 12271 HORSESHOE WAY | | | | RICHMOND | BC | V7A 4V4 | CANADA |
| 42557 | GEN | - | 36,472.47 | 38,225.26 | X | X | X | TERASEN GAS-EDI-INDUSTRIAL BIL | 16705 FRASER HIGHWAY | | | | SURREY | BC | V3S 2X7 | CANADA |
| 88563 | GEN | - | 36,388.14 | 38,136.88 | X | X | X | MARTECH MOTOR W | 1700 WOODLAND DRIVE | | | | CASTLEGAR | BC | V1N 4J4 | CANADA |
| 43806 | GEN | - | 36,277.18 | 38,020.59 | X | X | X | ADVANCED INDUSTRIAL GROUP INC | 650-3RD AVENUE | | | | PRINCE GEORGE | BC | V2L 3C4 | CANADA |
| 9999229 | GEN | - | 36,117.59 | 37,853.33 | X | X | X | PICEA FORESTRY SERVICES LTD. | 6926 WESTMOUNT DRIVE | | | | PRINCE GEORGE | BC | V2N 6R5 | CANADA |
| 45702 | GEN | 37,665.00 | - | 37,665.00 | X | X | X | KDR INC | 602 ALEXANDER STREET #606 | | | | PLANT CITY | FL | 33563 | UNITED STATES |
| 45813 | GEN | - | 35,452.69 | 37,156.48 | X | X | X | HARBOUR SORT LTD | 5258 BRENTON-PAGE ROAD | | | | LADYSMITH | BC | V9G 1L6 | CANADA |
| 45316 | GEN | - | 35,265.86 | 36,960.67 | X | X | X | PATERSON JAMIESON ASSOC | 1200-1199 WEST HASTINGS ST | | | | VANCOUVER | BC | V6E 3T5 | CANADA |
| 44121 | GEN | - | 34,940.36 | 36,619.52 | X | X | X | MOORE CANADA AN RR DONNELLEY, | PO BOX 3537 | STATION A"" | | | TORONTO | ON | M5W 3G4 | CANADA |
| 37884 | GEN | - | 34,336.99 | 35,987.16 | X | X | X | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER | UNIT 20 3033 KING GEORGE | | | SOUTH SURREY | BC | V4P 1B8 | CANADA |
| 7113500 | GEN | - | 34,248.84 | 35,894.77 | X | X | X | PAN WEST DISTRIBUTORS (USD) | PAN WEST CONTRACTING | P.O. BOX 130 | | | SAVONA | BC | V0K2J0 | CANADA |
| 43522 | GEN | - | 34,046.19 | 35,682.38 | X | X | X | B & D TRUCKING LTD | UNIT #2-12318 84TH AVE | | | | SURREY | BC | V3W 0N2 | CANADA |
| 84167 | GEN | - | 33,917.32 | 35,547.32 | X | X | X | NEWALTA CORPORA | 1200-333 ELEVENTH AVE S.W. | | | | CALGARY | AB | T2R 1L9 | CANADA |
| 43932 | GEN | - | 33,488.88 | 35,098.29 | X | X | X | STUART RIVER STEEL INC | PO BOX 339 | 7500 HWY 27 NORTH | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 9970290 | GEN | - | 33,163.14 | 34,756.89 | X | X | X | MILL & TIMBER PRODUCTS LTD | 12770 - 116TH AVENUE | | | | SURREY | BC | V3V 7H9 | CANADA |
| 98705 | GEN | - | 32,487.50 | 34,048.78 | X | X | X | ANSERA RESOURCES INC. | 560-1188 WEST GEORGIA STREET | BOX 35 | | | VANCOUVER | BC | V6E 4A2 | CANADA |
| 97911 | GEN | - | 31,685.70 | 33,208.45 | X | X | X | ROBINSON, D. CONTRACTING LTD. | 4341 BOBAN DRIVE | | | | NANAIMO | BC | V9T 5V9 | CANADA |
| 98142 | GEN | - | 31,627.23 | 33,147.17 | X | X | X | PROGRESSIVE SEALING INC. | 1698 W 75TH AVENUE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 40650 | GEN | 32,963.61 | - | 32,963.61 | X | X | X | BOC GASES, DIV OF BOC CANADA | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60659-1700 | UNITED STATES |
| 97912 | GEN | - | 30,600.99 | 32,071.61 | X | X | X | ROBINSON RENTALS & SALES | PO BOX 749 | 333 HALIBURTON STREET | | | NANAIMO | BC | V9R 5M2 | CANADA |
| 86727 | GEN | - | 30,544.60 | 32,012.51 | X | X | X | TECHNOLOGY RESO | CAPILANO BUSINESS PARK | 102-980 WEST 1ST STREET | | | NORTH VANCOUVER | BC | V7P3N4 | CAN |
| 37983 | GEN | - | 30,229.26 | 31,682.02 | X | X | X | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 38887 | GEN | - | 30,034.01 | 31,477.38 | X | X | X | CORESTOCK SUPPLY | 229 ONGMAN ROAD | | | | PRINCE GEORGE | BC | V2K 4K9 | CANADA |
| 97359 | GEN | 31,309.89 | - | 31,309.89 | X | X | X | EKMAN PULP AND PAPER | KYOBASHI YAY 01 BLDG. 11-6 | 2-CHROME KYOBASHI | CHUO-KU | | TOKYO 104 | | | JAPAN |
| 86369 | GEN | - | 29,591.87 | 31,013.99 | X | X | X | WESTERN BELTING | 6468 BERESFORD STREET | | | | BURNABY | BC | V5E1B6 | CANADA |
| 96086 | GEN | 31,007.77 | - | 31,007.77 | X | X | X | COSA INSTRUMENT | 84H HORSEBLOCK ROAD | | | | YAPHANK | NY | 11980 | UNITED STATES |
| 9970214 | GEN | - | 29,295.95 | 30,703.85 | X | X | X | INDEPENDENT DIESEL SALES | 6826 METRO ROAD | | | | LANTZVILLE | BC | V0R 2H0 | CANADA |
| 79288 | GEN | - | 29,126.34 | 30,526.09 | X | X | X | ATLANTIC INDUST | RR #3 | 4155 CROZIER ROAD | | | ARMSTRONG | BC | V0E 1B6 | CANADA |
| 45918 | GEN | - | 28,757.45 | 30,139.48 | X | X | X | SOTO INDUSTRIES INC | PO BOX 7143 | STATION TERMINAL | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 93655 | GEN | - | 28,550.50 | 29,922.58 | X | X | X | WASTE MANAGEMENT | PO BOX 138 | STATION M | | | CALGARY | AB | T2P 2H6 | CANADA |
| 38524 | GEN | - | 28,519.66 | 29,890.26 | X | X | X | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | | | PRINCE GEORGE | BC | V2N 2P9 | CANADA |
| 45190 | GEN | - | 28,390.60 | 29,755.00 | X | X | X | HURLEY CREEK LOGGING LTD | BOX 2539 | | | | REVELSTOKE | BC | V0E 2S0 | CANADA |
| 6975000 | GEN | 28,932.48 | - | 28,932.48 | X | X | X | OTIS ELEVATOR C | P.O. BOX 73579 | | | | CHICAGO | IL | 60673-7579 | USA |
| 6605200 | GEN | - | 27,207.44 | 28,514.98 | X | X | X | NICHOLSON MANUF | P.O. BOX 2128 | | | | SIDNEY | BC | V8L 3S6 | CANADA |
| 37956 | GEN | - | 27,117.13 | 28,420.33 | X | X | X | VIKING CONSTRUCTION | 1840 QUINN STREET | | | | PRINCE GEORGE | BC | V2N 1X5 | CANADA |
| 4348900 | GEN | - | 26,967.01 | 28,263.00 | X | X | X | GRAND & TOY | 4560 TILLICUM STREET | | | | BURNABY | BC | V5J 5L4 | CANADA |
| 1161 | GEN | - | 26,866.45 | 28,157.60 | X | X | X | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 5768200 | GEN | - | 26,861.75 | 28,152.68 | X | X | X | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. | 200 WESTCREEK BLVD. | | | BRAMPTON | ON | L6T 5T7 | CANADA |
| 100478 | GEN | - | 26,758.16 | 28,044.10 | X | X | X | HARBOUR WAREHOUSING CO LTD | 1427 LOUGAR AVENUE | | | | SARNIA | ON | N7S 5N5 | CANADA |
| 85437 | GEN | - | 26,708.82 | 27,992.39 | X | X | X | RAYMER TRANSPOR | 2216 - 6TH AVENUE | | | | CASTLEGAR | BC | V1N2V9 | CANADA |
| 42730 | GEN | - | 26,623.02 | 27,902.47 | X | X | X | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | | | | LADYSMITH | BC | V9G 1A9 | CANADA |
| 87014 | GEN | - | 26,601.25 | 27,879.65 | X | X | X | MOUNTAIN MEADOW | BOX 1044 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 43604 | GEN | - | 26,520.81 | 27,795.35 | X | X | X | STUART LAKE FOREST ASSOCIATION | 1595 5TH AVENUE | | | | PRINCE GEORGE | BC | V2L 3L9 | CANADA |
| 99062 | GEN | - | 26,467.34 | 27,739.31 | X | X | X | INTEST INDEPENDENT TESTING LTD | 101-9706 188TH STREET | | | | SURREY | BC | V4N 3M2 | CANADA |
| 1468800 | GEN | - | 26,424.08 | 27,693.97 | X | X | X | ARROW SPEED CON | 111 - 8410 ONTARIO STREET | | | | VANCOUVER | BC | V5X 3E7 | CANADA |
| 42734 | GEN | - | 26,402.54 | 27,671.39 | X | X | X | KARLITE MFG LTD. | BOX 1584 | 8875 YOUBOU ROAD | | | LAKE COWICHAN | BC | V0R 2G0 | CANADA |
| 38216 | GEN | - | 26,299.50 | 27,563.40 | X | X | X | DRESSER-RAND CANADA INC | PO BOX 2137, STATION M | ATTN: LOCKBOX NUMBER C21374C | | | CALGARY | AB | T2P 2M4 | CANADA |
| 38873 | GEN | - | 26,256.13 | 27,517.95 | X | X | X | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | | | | PRINCE GEORGE | BC | V2N 5T1 | CANADA |
| 5041601 | GEN | - | 26,144.58 | 27,401.03 | X | X | X | INLAND KENWORTH | 1690 FAIRVIEW ROAD | | | | PENTICTON | BC | V2A6A8 | CANADA |
| 43478 | GEN | - | 25,735.86 | 26,972.67 | X | X | X | MICHENER, LANG LLP | 1500 ROYAL CENTRE | 1055 W GEORGIA STREET | PO BOX 11117 | | VANCOUVER | BC | V6E 4N7 | CANADA |
| 45331 | GEN | - | 25,636.77 | 26,868.82 | X | X | X | CGR INVESTMENTS INC | 9912 LOUGHEED HIGHWAY | | | | BURNABY | BC | V3J 1N3 | CANADA |
| 45838 | GEN | - | 24,892.51 | 26,088.79 | X | X | X | K&G LOGGING | 9189 NIELSON ROAD | | | | PRINCE GEORGE | BC | V2K 5T6 | CANADA |
| 9970122 | GEN | - | 24,677.86 | 25,863.83 | X | X | X | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | | | | CALGARY | AB | T2H 2N6 | CANADA |
| 38209 | GEN | - | 24,579.12 | 25,760.34 | X | X | X | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | | | | PRINCE GEORGE | BC | V2N 5T7 | CANADA |
| 1360 | GEN | - | 24,525.08 | 25,703.71 | X | X | X | RUBI CONTRACTIN | BOX 89 | | | | BURTON | BC | V0G1E0 | CANADA |
| 1898 | GEN | - | 24,331.57 | 25,500.90 | X | X | X | WILLIAMS MACHIN | 2071 VICEROY PLACE | | | | RICHMOND | BC | V6V 1Y9 | CANADA |
| 45684 | GEN | - | 24,316.40 | 25,485.00 | X | X | X | CAC INDUSTRIAL EQUIPMENT LTD | UNIT A | 484 HASQUIAT PLACE | | | NORTH SAANICH | BC | V8L 5K5 | CANADA |
| 99049 | GEN | - | 24,200.55 | 25,363.58 | X | X | X | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | | | | FANNY BAY | BC | V0R 1W0 | CANADA |
| 45946 | GEN | - | 24,087.92 | 25,245.54 | X | X | X | MYATOVIC BROTHERS LOGGING LTD | 4220 NORTHWOOD PULP MILL RD | | | | PRINCE GEORGE | BC | V2K 5R8 | CANADA |
| 6465500 | GEN | 25,198.59 | - | 25,198.59 | X | X | X | MUNNELL & SHERR | PO BOX 13249 | | | | PORTLAND | OR | 97213 | UNITED STATES |
| 74477 | GEN | - | 23,825.08 | 24,970.07 | X | X | X | TRUE NORTH FORE | BOX 798 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 9970219 | GEN | - | 23,560.01 | 24,692.26 | X | X | X | INDUSTRIAL CHIMNEY MAINTENANCE | 5077 OLD BROCK ROAD | | | | CLAREMONT | ON | L1Y 1C1 | CANADA |
| 40930 | GEN | - | 23,332.93 | 24,454.26 | X | X | X | FIBRECO | 1209 MCKEEN AVENUE | | | | NORTH VANCOUVER | BC | V7P 3H9 | CANADA |
| 9999441 | GEN | - | 23,302.30 | 24,422.16 | X | X | X | J.S. SARAN TRUCKING | 4620 HUNTER PL | | | | PRINCE GEORGE | BC | V2M 6Z7 | |
| 45861 | GEN | - | 23,292.87 | 24,412.28 | X | X | X | KOLLBRAND HOLDINGS LTD | BOX 1679 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 38574 | GEN | - | 23,238.38 | 24,355.17 | X | X | X | LIGHTNIN | PO BOX 711 | | | | NIAGARA FALLS | ON | L2E 6V5 | CANADA |
| 38237 | GEN | - | 23,065.71 | 24,174.20 | X | X | X | FARR INSTALLATIONS LTD | 4912 HART HIGHWAY | | | | PRINCE GEORGE | BC | V2K 3A1 | CANADA |
| 45914 | GEN | - | 23,049.70 | 24,157.42 | X | X | X | FIBRELINE CONSULTING LTD | 320-6450 DAWSON ROAD | | | | PRINCE GEORGE | BC | V2K 5Y4 | CANADA |
| 98513 | GEN | - | 22,997.76 | 24,102.99 | X | X | X | QUALITY SEED COLLECTIONS LTD | BOX 1531 | | | | KAMLOOPS | BC | V2C 6L8 | CANADA |
| 38006 | GEN | 24,074.55 | - | 24,074.55 | X | X | X | TESSENDERLO KERLEY, INC. | C/O WELLS FARGO BANK | PO BOX 200820 | | | DALLAS | TX | 75320 | UNITED STATES |
| 9970176 | GEN | - | 22,948.12 | 24,050.96 | X | X | X | DORR-OLIVER EIMCO DIV (CAN) | OF GL&V CANADA INC | 174 WEST STREET SOUTH | | | ORILLIA | ON | L3V 6L4 | CANADA |
| 4815600 | GEN | - | 22,906.16 | 24,006.98 | X | X | X | HORSMAN, E.B. & | 17855-66TH AVE | | | | SURREY | BC | V3S 7X1 | CANADA |
| 1656 | GEN | - | 22,620.24 | 23,707.32 | X | X | X | KEY KNIFE INC. | 19100 S.W. 125TH COURT | | | | TUALATIN | OR | 97062 | UNITED STATES |
| 99938 | GEN | - | 22,584.30 | 23,669.66 | X | X | X | WEIR CANADA INC. | PO BOX 57390 | STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 43415 | GEN | - | 22,299.63 | 23,371.31 | X | X | X | DIETERMAN, KOERT CONTRACTING | RR #1, SITE 2, COMP 18 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 76868 | GEN | - | 22,185.45 | 23,251.64 | X | X | X | UNISOURCE CANAD | P.O. BOX 2500 | 1425 DERWENT WAY, ANNACIS ISL | | | NEW WESTMINSTER | BC | V3L5A9 | CANADA |
| 42854 | GEN | - | 22,182.48 | 23,248.53 | X | X | X | ARCAS CONSULTING ARCHEOLOGISTS | 55A FAWCETT ROAD | | | | COQUITLAM | BC | V3K 6V2 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45883 | GEN | - | 22,175.20 | 23,240.90 | X | X | X | MOUNTAIN MANUFACTURING 2002 | #201-90 HARBOR AVENUE | | | | NORTH VANCOUVER | BC | V7J 2E1 | CANADA |
| 38222 | GEN | - | 22,119.03 | 23,182.03 | X | X | X | ECONOTECH SERVICES LTD | 852 DERWENT WAY | | | | DELTA | BC | V3M 5R1 | CANADA |
| 7951820 | GEN | 23,066.01 | - | 23,066.01 | X | X | X | RUECK COMPANY | 6515 SW FALLBROOK PLACE | | | | BEAVERTON | OR | 97008-5475 | |
| 98145 | GEN | - | 21,935.26 | 22,989.42 | X | X | X | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD | 101 1545 KINGSWAY AVENUE | | | PORT COQUITLAM | BC | V3C 1S2 | CANADA |
| 43908 | GEN | 22,979.33 | - | 22,979.33 | X | X | X | GENERAL CHEMICAL PERFORMANCE | PRODUCTS LLC | PO BOX 8870 | POSTAL STATION A"" | | TORONTO | ON | M5W 1P8 | CANADA |
| 9970242 | GEN | - | 21,888.85 | 22,940.78 | X | X | X | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | | | | NANAIMO | BC | V9S 1L4 | CANADA |
| 2079801 | GEN | - | 21,776.61 | 22,823.15 | X | X | X | BOUNDARY ELECTR | P.O. BOX 758 | | | | GRAND FORKS | BC | V0H1H0 | CAN |
| 9409000 | GEN | - | 21,718.97 | 22,762.74 | X | X | X | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH FRASER WAY | | | BURNABY | BC | V5J 0A4 | CANADA |
| 98106 | CRT | 22,741.87 | - | 22,741.87 | X | X | X | GENERAL CHEMICAL (US) | DEPT 1068 | PO BOX 121068 | | | DALLAS | TX | 75312-1068 | UNITED STATES |
| 9999226 | GEN | - | 21,284.53 | 22,307.42 | X | X | X | NORTHLAND AUTOMOTIVE LTD. | & INDUSTRIAL | PO BOX 1269 | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 91313 | GEN | 22,255.00 | - | 22,255.00 | X | X | X | PIONEER AMERICAS, INC. | PO BOX 972810 | | | | DALLAS | TX | 75397 | UNITED STATES |
| 92051 | GEN | 22,220.80 | - | 22,220.80 | X | X | X | PRINTING PRIDE CO. | P.O. BOX 457 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 43224 | GEN | - | 21,137.93 | 22,153.78 | X | X | X | DIAMOND SILVICULTURE | 121 SAGAMORE AVENUE | | | | GRAND FORKS | BC | V0H 1H4 | CANADA |
| 100479 | GEN | - | 21,100.00 | 22,114.02 | X | X | X | STREET CARTAGE LTD. | PO BOX 359 | | | | PETROLIA | ON | N0N 1R0 | CANADA |
| 98806 | GEN | - | 20,964.95 | 21,972.48 | X | X | X | INPROHEAT | INDUSTRIAL PROCESS HEAT | ENG LTD. | 680 RAYMUR AVENUE | | VANCOUVER | BC | V6A 2R1 | CANADA |
| 37916 | GEN | - | 20,935.00 | 21,941.09 | X | X | X | ASTENJOHNSON SPECIALTY FABRICS | PO BOX 57326 | STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 95488 | GEN | - | 20,913.67 | 21,918.74 | X | X | X | COMOX VALLEY DISTRIBUTION LTD. | PO BOX 2129 | | | | WINNIPEG | MB | R3C 3R4 | CANADA |
| 90599 | GEN | - | 20,835.89 | 21,837.22 | X | X | X | TIMBER LINE MIL | BOX 431 | | | | NELSON | BC | V1L5R2 | CANADA |
| 97333 | GEN | 21,607.33 | - | 21,607.33 | X | X | X | DONG-HWA SANUP LTD | 16TH FLOOR DONG HWA BLDG | 58-7 SEOSOMUM-DONG | | | CHUNG-KU, SEOUL | | 100-110 | KOREA |
| 99643 | GEN | - | 20,606.40 | 21,596.70 | X | X | X | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | | | | RICHMOND | BC | V6V 1K7 | CANADA |
| 38575 | GEN | 21,580.59 | - | 21,580.59 | X | X | X | LINTEC CORPORATION | 23-23, HONCHO, ITABASHI-KU | | | | TOKYO | | 173-0001 | JAPAN |
| 9970215 | GEN | - | 20,440.79 | 21,423.13 | X | X | X | APPLIED INDUSTRIAL | TECHNOLOGIES - IECO DIVISION | PO BOX 2026 STN TERMINAL | | | VANCOUVER | BC | V5B 3P8 | CANADA |
| 6655000 | GEN | - | 20,405.79 | 21,386.45 | X | X | X | O.K. TIRE STORE | 2923 CENTRAL AVENUE | | | | GRAND FORKS | BC | V0H1H2 | CANADA |
| 88652 | GEN | - | 20,373.45 | 21,352.56 | X | X | X | KETTLE TRANSPOR | P.O. BOX 158 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 9999270 | GEN | - | 19,974.69 | 20,934.63 | X | X | X | ALLNORTH CONSULTANTS LIMITED | PO BOX 968 | | | | PRINCE GEORGE | BC | V2L 4V1 | CANADA |
| 99132 | GEN | - | 19,874.47 | 20,829.60 | X | X | X | WALDUN FOREST PRODUCTS | PARTNERSHIP | 9393 287TH STREET | | | MAPLE RIDGE | BC | V2W 1L1 | CANADA |
| 40107 | GEN | - | 19,696.07 | 20,642.62 | X | X | X | C C INDUSTRIES LTD | 2229 KNELL ROAD EAST | | | | PRINCE GEORGE | BC | V2K 4A8 | CANADA |
| 9040000 | GEN | - | 19,453.16 | 20,388.04 | X | X | X | FLEXIA (SEE V#45114) | FLEXIA L.P. | 369 ELGIN STREET | | | BRANTFORD | ON | N3S 7P5 | CANADA |
| 7133804 | GEN | 20,208.61 | - | 20,208.61 | X | X | X | PARAMOUNT SUPPL | P.O. BOX 683 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 9970004 | GEN | - | 19,230.25 | 20,154.42 | X | X | X | WOODGROVE CHRYSLER | 6800 N ISLAND HYW | | | | NANAIMO | BC | V9V 1A3 | CANADA |
| 9748302 | GEN | - | 19,200.42 | 20,123.15 | X | X | X | WILKINSON STEEL | 888 SE MARINE DRIVE | | | | VANCOUVER | BC | V5X 2V3 | CANADA |
| 40814 | GEN | 20,000.00 | - | 20,000.00 | X | X | X | GARDNER DENVER NASH LLC | PO BOX 952453 | | | | ST LOUIS | MO | 63195 | UNITED STATES |
| 83214 | GEN | - | 19,008.02 | 19,921.51 | X | X | X | BOX LAKE LUMBER | RR#1, SITE 9, COMP 15 | | | | NAKUSP | BC | V0G1R0 | CAN |
| 9970133 | GEN | - | 19,004.55 | 19,917.87 | X | X | X | JOHNSON DIVERSEY,INC | 2401 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 6P1 | CANADA |
| 96243 | GEN | 19,750.00 | - | 19,750.00 | X | X | X | ROBINSON FANS | P.O. BOX 371567M | | | | PITTSBURG | PA | 15251 | |
| 1349 | GEN | - | 18,749.90 | 19,650.98 | X | X | X | RIMI ENTERPRISE | BOX 4 | | | | FAUQUIER | BC | V0G1K0 | CANADA |
| 42449 | GEN | - | 18,488.63 | 19,377.16 | X | X | X | VENTURE ELEVATOR INC. | 24850 SICAMORE ROAD | | | | PRINCE GEORGE | BC | V2K 5M5 | CANADA |
| 37962 | GEN | - | 18,415.23 | 19,300.23 | X | X | X | VALVE-TECH | 5811 - 189th STREET | | | | SURREY | BC | V3W 6J3 | CANADA |
| 38854 | GEN | - | 18,399.30 | 19,283.53 | X | X | X | CANADIAN SPRINGS WATER CO LTD | 6560 MCMILLAN WAY | | | | RICHMOND | BC | V6W 1L2 | CANADA |
| 43922 | GEN | - | 18,285.89 | 19,164.67 | X | X | X | B.T.A. RELIABILITY CENTERED | MAINTENANCE | #5-1413 MCGILL RD | | | KAMLOOPS | BC | V2C 6K7 | CANADA |
| 44380 | GEN | - | 18,254.02 | 19,131.27 | X | X | X | CONVERGENT MANAGEMENT GROUP | LTD. | BOX 798 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 45778 | GEN | - | 18,246.38 | 19,123.26 | X | X | X | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | | | | PRINCE GEORGE | BC | V2L 2Z1 | CANADA |
| 9970342 | GEN | - | 18,163.10 | 19,035.98 | X | X | X | OPTRONIC ENGINEERING LTD | 772 WILLACY DRIVE SE | | | | CALGARY | AB | T2J 2E1 | CANADA |
| 9883000 | GEN | - | 18,125.51 | 18,996.59 | X | X | X | XEROX CANADA IN | PO BOX 1298 | STATION M | | | CALGARY | AB | T2P 2L2 | CANADA |
| 45926 | GEN | - | 18,070.33 | 18,938.75 | X | X | X | MACKENZIE FORESTRY EDUCATION | SOCIETY | BAG 140 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 2184808 | GEN | - | 18,044.91 | 18,912.11 | X | X | X | MINISTER OF FINANCE - EDI | #204 - 455 COLUMBIA STREET | | | | KAMLOOPS | BC | V2C 6K4 | CANADA |
| 45900 | GEN | 9,359.68 | 9,045.52 | 18,839.91 | X | X | X | ACCULINE RAILS | PO BOX 1586 | | | | CORVALIS | OR | 97339 | UNITED STATES |
| 38930 | GEN | - | 17,751.22 | 18,604.31 | X | X | X | P G LITE EXPRESS LTD | PO BOX 2430 | | | | PRINCE GEORGE | BC | V2N 2S6 | CANADA |
| 44349 | GEN | - | 17,512.11 | 18,353.71 | X | X | X | UNIFIED SYSTEMS INC. | #308 - 1515 BROADWAY STREET | | | | PORT COQUITLAM | BC | V3C 6M2 | CANADA |
| 90998 | GEN | - | 17,491.86 | 18,332.48 | X | X | X | KJ ELECTRIC | 1696 GREENWELL AVENUE | | | | NANAIMO | BC | V9X 1T7 | CANADA |
| 75408 | CRT | - | 17,265.05 | 18,094.77 | X | X | X | CONECO | 1785 VERSATILE DRIVE | | | | KAMLOOPS | BC | V1S 1C5 | CANADA |
| 43460 | GEN | - | 17,201.95 | 18,028.64 | X | X | X | ARI FINANCIAL SVS - CANADA | 1270 CENTRAL PARKWAY W | SUITE 600 | | | MISSISSAUGA | ON | L5C 4P4 | CANADA |
| 41099 | GEN | - | 17,157.16 | 17,981.70 | X | X | X | ANDRITZ FIBER DRYING LTD. | 2260 32nd AVENUE | | | | LACHINE | QC | H8T 3H4 | CANADA |
| 1048 | GEN | - | 17,055.84 | 17,875.51 | X | X | X | BELTERRA CORPORATION | 155 CAMBRO ROAD | | | | KELOWNA | BC | V1X 7T2 | CANADA |
| 9999499 | GEN | - | 17,023.04 | 17,841.13 | X | X | X | TABA ENTERPRISES LTD. | PO BOX 1875 | | | | FORT ST JAMES | BC | V0J 1P0 | |
| 44272 | GEN | 17,780.67 | - | 17,780.67 | X | X | X | COLUMBIA RIVER LOGISTICS | UNIT 277 | PO BOX 5037 | | | PORTLAND | OR | 97208 | UNITED STATES |
| 45350 | GEN | - | 16,960.32 | 17,775.40 | X | X | X | PARALLEL WOOD PRODUCTS LTD | 250 HODGSON ROAD | | | | WILLIAMS LAKE | BC | V2G 3P6 | CANADA |
| 99722 | GEN | - | 16,788.28 | 17,595.09 | X | X | X | SIMARK CONTROLS LTD. | 10509-46 STREET SE | | | | CALGARY | AB | T2C 2Y5 | CANADA |
| 38503 | GEN | - | 16,573.87 | 17,370.38 | X | X | X | HARRIS & COMPANY | 14TH FLOOR BENTALL 5 | 550 BURRARD | | | VANCOUVER | BC | V6C 2B5 | CANADA |
| 97317 | GEN | - | 16,541.10 | 17,336.03 | X | X | X | PULP & PAPER PRODUCTS COUNCIL | 1200 MCGILL COLLEGE AVENUE | SUITE 1000 | | | MONTREAL | QU | H3B 4G7 | CANADA |
| 89162 | GEN | - | 16,498.74 | 17,291.64 | X | X | X | MARCOLLI TRUCK | BILL MARCOLLI - O/O | BOX 856 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 8270900 | GEN | - | 16,372.01 | 17,158.81 | X | X | X | SIMONDS CANADA, LTD | P.O. BOX 9200 | STATION TERMINAL | | | VANCOUVER | BC | V6B6E7 | CANADA |
| 93811 | GEN | - | 16,347.92 | 17,133.57 | X | X | X | TELUS ADVANCED | PO BOX 2210 STATION TERMINAL | | | | VANCOUVER | BC | V6B 8P3 | CANADA |
| 41574 | GEN | 17,027.23 | - | 17,027.23 | X | X | X | PETERSON MACHINERY | PO BOX 2218 | | | | San Leandro | CA | 94577-0343 | UNITED STATES |
| 41759 | GEN | 17,000.00 | - | 17,000.00 | X | X | X | AMERICAN PROCESS INC. | 750 PIEDMONT AVENUE NE | | | | ATLANTA | GA | 80308 | UNITED STATES |
| 97769 | GEN | - | 16,218.94 | 16,998.39 | X | X | X | BK TWO WAY RADIO PRINCE GEORGE | 3641-15TH AVENUE | | | | PRINCE GEORGE | BC | V2N 1A3 | CANADA |
| 40620 | CRT | - | 16,120.25 | 16,894.96 | X | X | X | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | | | SALMON ARM | BC | V1E 4N2 | CANADA |
| 43307 | GEN | - | 15,921.25 | 16,686.39 | X | X | X | GEMOFOR INC. | 1442, DU ROCHER | | | | NORMANDIN | QC | G8M 3Y1 | CANADA |
| 43087 | GEN | - | 15,906.07 | 16,670.48 | X | X | X | ARESHENKOFF TRUCKING | BOX 1300 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 5343102 | GEN | 16,650.76 | - | 16,650.76 | X | X | X | KAMAN INDUSTRIA | P.O. BOX 74566 | | | | CHICAGO | IL | 60690 | UNITED STATES |
| 5322300 | CRT | - | 15,871.07 | 16,633.80 | X | X | X | KAL TIRE GRAND FORKS | P.O. BOX 816 | 283 CENTRAL AVENUE | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 98285 | GEN | - | 15,867.05 | 16,629.59 | X | X | X | MINISTRY OF FINANCE, WATER, | LAND AND AIR PROTECTION | PO BOX 9343, STN PROV GOVT | | | VICTORIA | BC | V8W 9M1 | CANADA |
| 75676 | GEN | - | 15,830.04 | 16,590.80 | X | X | X | CAMCO CUTTING T | #101-124 ADAMS ROAD | | | | KELOWNA | BC | V1X 7R2 | CANADA |
| 41767 | GEN | 16,574.25 | - | 16,574.25 | X | X | X | AIRGROUP EXPRESS | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | UNITED STATES |
| 9970146 | GEN | - | 15,810.96 | 16,570.80 | X | X | X | EPI CONSULTANTS LTD | 1-5765 TURNER ROAD | | | | NANAIMO | BC | V9T 6M4 | CANADA |
| 1082 | CRT | - | 15,781.17 | 16,539.58 | X | X | X | COOPER CREEK | PO BOX 850 | | | | SALMO | BC | V0G 1Z0 | CANADA |
| 42086 | GEN | - | 15,608.56 | 16,358.68 | X | X | X | GE FLEET SERVICES | PO BOX 1909 STATION A | | | | TORONTO | ON | M5W 1W9 | CANADA |
| 74212 | GEN | - | 15,526.88 | 16,273.07 | X | X | X | DARK STAR FORES | P.O. BOX 94 | | | | SOUTH SLOCAN | BC | V0G2G0 | |
| 79895 | GEN | - | 15,519.68 | 16,265.52 | X | X | X | TAITE CREEK CON | BOX 91 | | | | FAUQUIER | BC | V0G1K0 | CANADA |
| 45852 | GEN | 16,201.32 | - | 16,201.32 | X | X | X | BROWN'S MACHINE & HYDRAULIC CO | PO BOX 42086 | | | | EUGENE | OR | 97404 | UNITED STATES |
| 74362 | GEN | - | 15,383.09 | 16,122.37 | X | X | X | TELUS MOBILITY | PO BOX 8950 | STATION TERMINAL | | | VANCOUVER | BC | V6B 3C3 | CANADA |
| 9867100 | CRT | - | 15,366.32 | 16,104.79 | X | X | X | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | | | | VERNON | BC | V1T 8T2 | CANADA |
| 38265 | GEN | - | 15,024.59 | 15,746.64 | X | X | X | G3 CONSULTING LTD | 206-8501 162ND STREET | | | | SURREY | BC | V4N 1B2 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86356 | GEN | - | 14,965.27 | 15,684.47 | X | X | X | VARSTEEL LTD. | 2203 43RD STREET | | | | VERNON | BC | V1T6K7 | CANADA |
| 4108000 | GEN | - | 14,962.24 | 15,681.30 | X | X | X | G G R ENTERPRIS | P.O. BOX 1330 | | | | GRAND FORKS | BC | V0H1H0 | |
| 1710000 | GEN | - | 14,955.60 | 15,674.34 | X | X | X | BANNER TRANSPOR | 28358 MYRTLE AVENUE | | | | BRADNER | BC | V4X2P4 | CANADA |
| 9970458 | GEN | - | 14,623.64 | 15,326.42 | X | X | X | WALCO INDUSTRIES LTD | PO BOX 219 | | | | PORT ALBERNI | BC | V9Y 7M7 | CANADA |
| 45928 | GEN | - | 14,613.71 | 15,316.02 | X | X | X | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR | | | VICTORIA | BC | V8T 5M2 | CANADA |
| 77480 | GEN | - | 14,533.93 | 15,232.40 | X | X | X | ARMTEC | SUITE 100 - 10185 199B STREET | | | | LANGLEY | BC | V1M 3W9 | CANADA |
| 9970244 | GEN | - | 14,462.64 | 15,157.69 | X | X | X | JOHNSTONE BOILER & TANK LTD | 1250 EAST PENDER ST | | | | VANCOUVER | BC | V6A 1W8 | CANADA |
| 9970136 | GEN | 15,052.65 | - | 15,052.65 | X | X | X | THYSSENKRUPP ELEVATOR | 410 PASSMORE AVENUE | UNIT 1 | | | TORONTO | ON | M1V 5C3 | CANADA |
| 45717 | GEN | - | 14,347.10 | 15,036.59 | X | X | X | PYRAMID WALLS & CEILINGS LTD | 3429 CATHERDRAL AVE | | | | PRINCE GEORGE | BC | V2H 5R2 | CANADA |
| 74724 | GEN | - | 14,284.62 | 14,971.11 | X | X | X | E & F LOGGING | RR #1, SITE 17, COMP 6 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 9217500 | GEN | - | 14,277.81 | 14,963.98 | X | X | X | BRUNETTE INDUSTRIES LTD | 330 EDWORTHY WAY | | | | NEW WESTMINSTER | BC | V3L5G5 | CANADA |
| 43919 | GEN | - | 14,248.52 | 14,933.28 | X | X | X | RAIN COAST CRANES & EQUIPMENT | PO BOX 799 | | | | TERRACE | BC | V8G 4R1 | CANADA |
| 97877 | GEN | 14,909.76 | - | 14,909.76 | X | X | X | WESTERN MACHINE WORKS INC. | PO BOX 83447 | 12005 N BURGARD | | | PORTLAND | OR | 97203 | UNITED STATES |
| 45254 | GEN | - | 14,168.85 | 14,849.78 | X | X | X | MACK SALES & SERVICE OF | NANAIMO | 2213 MCCULLOUGH ROAD | | | NANAIMO | BC | V9S 4M7 | CANADA |
| 43669 | GEN | - | 14,138.70 | 14,818.18 | X | X | X | ABBOTT, BARRY LOGGING LTD | BOX 602 | | | | NAKUSP | BC | V0G1RO | CANADA |
| 38263 | GEN | - | 14,127.68 | 14,806.63 | X | X | X | GL&V CANADA INC | 3100 WESTINGHOUSE PARC IND #2 | | | | TROIS-RIVIERES | QC | G9A 5E1 | CANADA |
| 37902 | GEN | - | 14,078.21 | 14,754.78 | X | X | X | ANACHEMIA SCIENCE | 255 NORMAN | | | | LACHINE | PQ | H8R 1A3 | CANADA |
| 90939 | GEN | - | 14,059.05 | 14,734.70 | X | X | X | IGGESUND TOOLS | 2891, BOUL. LE CORBUSIER | | | | LAVAL | QC | H7L 4J5 | CANADA |
| 96066 | GEN | 14,350.00 | - | 14,350.00 | X | X | X | J & L FIBER SERVICES INC (US) | P.O. BOX 75076 | | | | CHARLOTTE | NC | 28275-0006 | UNITED STATES |
| 96423 | GEN | - | 13,628.15 | 14,283.09 | X | X | X | HARLOW CREEK | P.O. BOX 70 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 45775 | GEN | - | 13,596.99 | 14,250.43 | X | X | X | SUN WAVE MANAGEMENT LTD | 9912 LOUGHEED HIGHWAY | | | | BURNABY | BC | V3J 1N3 | CANADA |
| 38564 | GEN | - | 13,533.19 | 14,183.57 | X | X | X | LAKEWOOD ELECTRIC LTD | 2007 OGILVIE STREET | | | | PRINCE GEORGE | BC | V2N 1X2 | CANADA |
| 1038 | GEN | - | 13,508.41 | 14,157.59 | X | X | X | HYDRAULICS UNLI | BOX 519 | | | | CRANBROOK | BC | V1C 4J1 | CANADA |
| 92850 | GEN | - | 13,463.06 | 14,110.07 | X | X | X | BROOKLYNN CONTRACTING | BOX 3097 | | | | CASTLEGAR | BC | V1N 3H4 | CANADA |
| 1605 | GEN | - | 13,346.64 | 13,988.05 | X | X | X | TERRATECH CONSU | P.O. BOX 201 | | | | SALMON ARM | BC | V1E4N3 | CANADA |
| 40065 | GEN | - | 13,307.56 | 13,947.09 | X | X | X | INVENSYS SYSTEMS CANADA INC. | C.P./PO BOX 1164 | PLACE D'ARMES | | | MONTREAL | QU | H2Y 3K2 | CANADA |
| 99481 | GEN | - | 13,302.26 | 13,941.54 | X | X | X | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | | | | VANCOUVER | BC | V6P 6K8 | CANADA |
| 43411 | GEN | - | 13,237.03 | 13,873.18 | X | X | X | ZELLSTOFF CELGAR LTD. | PO BOX 1000 | | | | CASTLEGAR | BC | V1N 3H9 | CANADA |
| 9999273 | GEN | - | 13,050.00 | 13,677.16 | X | X | X | INTEGRITY WOOD PRODUCTS | 13204 BLACKWATER RD | | | | VANDERHOOF | BC | V0J 3A1 | CANADA |
| 5709700 | GEN | - | 13,026.37 | 13,652.39 | X | X | X | LINDSAY FOREST | 7934 ENTERPRISE DRIVE | | | | CHILLIWACK | BC | V2R 5N8 | CANADA |
| 100448 | GEN | 13,386.37 | - | 13,386.37 | X | X | X | GRATENAU & HESSELBACHER | ZELLSTOFF PAPIER KARTON | GMBH & CKG | CHILEHAUS A, FICHERTWIE | | D-20095 HAMBURG | | GERMANY | GERMANY |
| 87926 | GEN | 13,377.02 | - | 13,377.02 | X | X | X | PACIFIC INDUSTR | 1800 RR AVENUE | | | | ST. HELENS | OR | 97051 | USA |
| 7962400 | GEN | - | 12,725.80 | 13,337.38 | X | X | X | GORDON RUSSELL LIMITED | #140 - 6851 ELMBRIDGE WAY | | | | RICHMOND | BC | V7C 4N1 | CANADA |
| 98088 | GEN | - | 12,720.00 | 13,331.30 | X | X | X | BAUM PNEUMATICS INC. | 16 - 1780 MCLEAN AVENUE | | | | PORT COQUITLAM | BC | V3C 4K9 | CANADA |
| 43939 | GEN | - | 12,641.83 | 13,249.37 | X | X | X | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | | | MISSION | BC | V2V 6G3 | CANADA |
| 45233 | GEN | - | 12,572.13 | 13,176.32 | X | X | X | MAPLE LEAF FORESTRY CONSULTING | 27B COBHAM AVENUE | | | | CRANBROOK | BC | V1C 4G3 | CANADA |
| 99060 | GEN | - | 12,451.05 | 13,049.42 | X | X | X | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | | | | RICHMOND | BC | V6X 1Z6 | CANADA |
| 45125 | GEN | - | 12,433.80 | 13,031.34 | X | X | X | BAYLINE ENT. INC. | 1016 HERRING GULL WAY | | | | PARKSVILLE | BC | V9P 1R2 | CANADA |
| 44339 | GEN | 12,979.75 | - | 12,979.75 | X | X | X | AESSEAL NORTHWEST | ASSEAL INC. | 10231 COQDELL ROAD | SUITE#105 | | KNOXVILLE | TN | 37932 | UNITED STATES |
| 97391 | GEN | - | 12,376.56 | 12,971.35 | X | X | X | L.B.S. LOG BUNDLING SUPPLIES | 27545 - 51A AVENUE | | | | LANGLEY | BC | V4W 4A9 | CANADA |
| 98600 | GEN | - | 12,235.13 | 12,823.13 | X | X | X | Y2K CONTRACTING | BOX 563 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 38301 | GEN | - | 12,216.41 | 12,803.51 | X | X | X | MACKENZIE DRYCLEANING | PO BOX 214 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 95839 | CRT | 12,783.22 | - | 12,783.22 | X | X | X | UNIVAR USA INC. | FILE 56019 | | | | LOS ANGELES | CA | 90074-6019 | UNITED STATES |
| 96454 | GEN | - | 12,177.58 | 12,762.81 | X | X | X | UNIFAB INDUSTRIES | PO BOX 2048 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 95656 | GEN | 12,762.42 | - | 12,762.42 | X | X | X | TYREE OIL, INC. | P.O. BOX 2706 | 101 BLAIR BOULEVARD | | | EUGENE | OR | 97402 | UNITED STATES |
| 45960 | GEN | - | 12,127.46 | 12,710.28 | X | X | X | SANITHERM ENGINEERING LTD | SUITE 100-340 BROOKSBANK AVE | | | | NORTH VANCOUVER | BC | V7J 2C1 | CANADA |
| 42879 | GEN | 12,680.01 | - | 12,680.01 | X | X | X | H.T.S. | 620 SENECA ROAD | PO BOX 21009 | | | EUGENE | OR | 97402 | UNITED STATES |
| 95883 | GEN | - | 12,055.05 | 12,634.39 | X | X | X | CANADIAN PACIFIC (ACH) | P.O. BOX 9200 | STATION TERMINAL | | | VANCOUVER | BC | V6B 6E7 | CANADA |
| 45323 | GEN | - | 12,041.34 | 12,620.02 | X | X | X | MILNER, J. TRUCKING LTD | 2240 JEFFS ROAD | | | | NANAIMO | BC | V9S 5P7 | CANADA |
| 9316801 | GEN | - | 12,030.76 | 12,608.93 | X | X | X | WAJAX INDUSTRIE | 16745 111TH AVENUE | | | | EDMONTON | AB | T5M 2S4 | CANADA |
| 43947 | GEN | - | 12,000.00 | 12,576.70 | X | X | X | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | | | NANAIMO | BC | V9R 5H9 | CANADA |
| 38866 | GEN | - | 11,986.48 | 12,562.53 | X | X | X | CENTRAL INSTALLATIONS LTD | 2278 NICHOLSON STREET | | | | PRINCE GEORGE | BC | V2N 1V8 | CANADA |
| 8253300 | GEN | - | 11,957.12 | 12,531.76 | X | X | X | SIGNODE CANADA | 241 GOUGH ROAD | | | | MARKHAM | ON | L3R 5B3 | CANADA |
| 9970046 | GEN | - | 11,940.78 | 12,514.63 | X | X | X | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | | | | NANAIMO | BC | V9S 4M8 | CANADA |
| 5352000 | GEN | 12,443.57 | - | 12,443.57 | X | X | X | KEENAN SUPPLY | HAJOCA CORP. | PO BOX 29364 | | | PHOENIX | AZ | 85038-9364 | UNITED STATES |
| 88486 | CRT | - | 11,791.09 | 12,357.74 | X | X | X | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | | | KELOWNA | BC | V1X 4J8 | CANADA |
| 38578 | GEN | - | 11,770.05 | 12,335.70 | X | X | X | LORENTZEN & WETTRE CANADA INC | 16849 HYMUS BLVD | | | | KIRKLAND | PQ | H9H 3L4 | CANADA |
| 76060 | GEN | - | 11,766.65 | 12,332.13 | X | X | X | EMCON SERVICES | 1121 MCFARLANE WAY UNIT 105 | | | | MERRITT | BC | V1K1B9 | CAN |
| 44424 | GEN | - | 11,736.88 | 12,300.93 | X | X | X | CONIFER | 902-299 VICTORIA STREET | | | | PRINCE GEORGE | BC | V2L 5B8 | CANADA |
| 38344 | GEN | - | 11,654.70 | 12,214.80 | X | X | X | MILLTEC PRODUCTS INC | 1865 WELCH STREET | | | | NORTH VANCOUVER | BC | V7P 1B7 | CANADA |
| 5074300 | GEN | - | 11,624.68 | 12,183.34 | X | X | X | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION | 320 - 1855 KIRSCHNER ROAD | | | KELOWNA | BC | V1Y4N7 | CANADA |
| 9999398 | GEN | - | 11,607.80 | 12,165.65 | X | X | X | BARR CONTRACTING | PO BAG 19 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 38309 | GEN | - | 11,602.94 | 12,160.55 | X | X | X | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 802 | GEN | - | 11,551.27 | 12,106.40 | X | X | X | ROTHWELL POINT | R.R. #1 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 98350 | GEN | - | 11,540.25 | 12,094.85 | X | X | X | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | | | | NANAIMO | BC | V9X 1P3 | CANADA |
| 42026 | GEN | - | 11,485.57 | 12,037.54 | X | X | X | GLC CONTROLS | 1323 KELLIHER ROAD | | | | PRINCE GEORGE | BC | V2L 5S8 | CANADA |
| 42786 | GEN | - | 11,477.68 | 12,029.27 | X | X | X | POWER SYSTEMS SPECIALTIES LTD. | 1861 MORELLO ROAD | | | | NANOOSE BAY | BC | V9P 9B1 | CANADA |
| 89775 | GEN | - | 11,473.70 | 12,025.10 | X | X | X | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CONTINENTAL WAY | | | PRINCE GEORGE | BC | V2N 5S5 | CANADA |
| 44415 | GEN | - | 11,422.27 | 11,971.20 | X | X | X | ASSOCIATED ENGINEERING (B.C.) | LTD. | SUITE 300-4940 CANADA WAY | | | BURNABY | BC | V5G 4M5 | CANADA |
| 6797610 | GEN | - | 11,417.58 | 11,966.28 | X | X | X | CINTAS-THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | | | | KELOWNA | BC | V1X 4R2 | CANADA |
| 40877 | GEN | - | 11,315.09 | 11,858.87 | X | X | X | BRANDT TRACTOR LTD.(CASTLEGAR) | 4130 MINTO ROAD | | | | CASTLEGAR | BC | V1N 4C1 | CANADA |
| 38927 | GEN | - | 11,269.60 | 11,811.19 | X | X | X | ORDUN TRANSPORTATION | PO BOX 2749 STATION B | | | | PRINCE GEORGE | BC | V2N 4T6 | CANADA |
| 38967 | GEN | - | 11,196.08 | 11,734.14 | X | X | X | PRINCE GEORGE VALVE & | FITTING CO LTD | 531 - 1 AVENUE | | | PRINCE GEORGE | BC | V2L 2Y2 | CANADA |
| 45009 | GEN | - | 11,193.60 | 11,731.54 | X | X | X | NANAIMO WOOD PRODUCTS | RECYCLING LTD | 850 JACKSON ROAD | RR#2, 2ND 6MB COMPT. 8 | | NANAIMO | BC | V9X 1J2 | CANADA |
| 6740000 | GEN | 11,617.36 | - | 11,617.36 | X | X | X | NORWEST SAFETY | P.O. BOX 22138 | | | | EUGENE | OR | 97402 | |
| 40111 | GEN | - | 11,076.22 | 11,608.52 | X | X | X | FISHER | P O BOX 9200 TERMINAL | | | | OTTAWA | ON | K1G 4A9 | CANADA |
| 45904 | GEN | - | 11,065.41 | 11,597.19 | X | X | X | BERRY, J.W. TRUCKING LTD | 4586 GLENWOOD DRIVE | | | | PORT ALBERNI | BC | V9Y 4P8 | CANADA |
| 84831 | GEN | 388.13 | 10,642.09 | 11,541.66 | X | X | X | BERGEMANN, CLYDE INC | P.O. BOX 932082 | | | | ATLANTA | GA | 31193-2082 | UNITED STATES |
| 38631 | GEN | - | 10,967.73 | 11,494.82 | X | X | X | SALEM CONTRACTING LTD | 9267 B PENN ROAD | | | | PRINCE GEORGE | BC | V2N 5T6 | CANADA |
| 38850 | GEN | - | 10,905.27 | 11,429.36 | X | X | X | CANADIAN INDUSTRIAL MILL | SERVICES LTD | 5355 PARKWOOD PLACE | | | RICHMOND | BC | V6V 2N1 | CANADA |
| 45413 | GEN | - | 10,878.63 | 11,401.44 | X | X | X | TRI STAR TRANSPORT LTD | PO BOX 69 | | | | ABBOTSFORD | BC | V2T 6Z4 | CANADA |
| 9970306 | GEN | - | 10,839.87 | 11,360.81 | X | X | X | NANAIMO VALVE SERVICE LTD | 810 1ST AVE | PO BOX 1063 | | | LADYSMITH | BC | V0R 2E | CANADA |
| 42744 | GEN | - | 10,671.47 | 11,184.32 | X | X | X | RYLER BULK LTD (US $ PAYMENTS) | PO BOX 99 | | | | CASSIDY | BC | V0R 1H0 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45156 | GEN | - | 10,661.01 | 11,173.36 | X | X | X | CONVEYANCE INSTALLATIONS LTD | PO BOX 339 | 7500 HWY 27 N | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 95750 | GEN | 11,157.00 | - | 11,157.00 | X | X | X | CLARKE'S SHEET METAL, INC. | P.O. BOX 2428 | | | | EUGENE | OR | 97402-0139 | UNITED STATES |
| 98188 | GEN | - | 10,605.30 | 11,114.97 | X | X | X | SOUTH V.I. ASSESSMENT & | RESOURCE SERV. | 305-394 DUNCAN STREET | | | DUNCAN | BC | V9L 3W4 | CANADA |
| 9999227 | GEN | - | 10,599.82 | 11,109.23 | X | X | X | OMINECA REDI-MIX LTD. | PO BOX 577 | | | | FORT ST JAMES | BC | V0J 1P0 | |
| 80998 | GEN | - | 10,510.64 | 11,015.76 | X | X | X | ARROW LAKES WLD | BOX 636 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 45821 | CRT | - | 10,494.00 | 10,998.32 | X | X | X | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | | | | PRINCE GEORGE | BC | V2N 5S5 | CANADA |
| 95362 | GEN | - | 10,492.94 | 10,997.21 | X | X | X | CANTEST | 4606 CANADA WAY | | | | BURNABY | BC | V5G 1K5 | CANADA |
| 38510 | GEN | - | 10,377.50 | 10,876.22 | X | X | X | HERCULES CANADA INC C3104 | PO BOX 9110 | STATION M | | | CALGARY | AB | T2P 5E1 | CANADA |
| 40791 | GEN | - | 10,369.98 | 10,868.34 | X | X | X | GROENING, J. & ASSOCIATES LTD. | BOX 50044 | UNIT 4-B 1533 ESTEVAN ROAD | | | NANAIMO | BC | V9S 5X1 | CANADA |
| 42525 | GEN | - | 10,299.96 | 10,794.96 | X | X | X | CENTURY VALLEN - TRAIL | PO BOX 1218 | | | | EDMONTON | BC | T5J 2M6 | CANADA |
| 4336300 | GEN | - | 10,245.16 | 10,737.52 | X | X | X | GRAND FORKS CIT | GRAND FORKS | P.O. BOX 220 | | | GRAND FORKS | BC | V0H1H0 | CAN |
| 44618 | GEN | - | 10,184.39 | 10,673.83 | X | X | X | VISUA SCAN | 9066 PASCAL GAGNON | | | | MONTREAL | QC | H1P 2X4 | CANADA |
| 42939 | GEN | - | 10,160.50 | 10,648.79 | X | X | X | GE VFS CANADA LIMITED PARTNER | PO BOX 7446 STN A | | | | TORONTO | ON | M5W 3C1 | CANADA |
| 45169 | GEN | - | 10,114.33 | 10,600.41 | X | X | X | OVERLAND FREIGHT | #300-10362 KING GEORGE HIGHWAY | | | | SURREY | BC | V3T 2W5 | CANADA |
| 44858 | GEN | - | 10,113.50 | 10,599.53 | X | X | X | HART IRON | 4500 HART HWY | | | | PRINCE GEORGE | BC | V2K 4A8 | CANADA |
| 37969 | GEN | - | 10,044.90 | 10,527.63 | X | X | X | UNITED RENTALS OF CANADA INC. | 30579 SOUTH FRASER WAY | | | | ABBOTSFORD | BC | V2T 6L4 | CANADA |
| 45310 | GEN | - | 9,964.00 | 10,442.85 | X | X | X | CAN-CRANE SPECIALISTS | 1-7405 HART HIGHWAY | | | | PRINCE GEORGE | BC | V2K 3B1 | CANADA |
| 45824 | GEN | - | 9,946.72 | 10,424.74 | X | X | X | BRUNET & SONS LOGGING LTD | 12205 SALMON VALLEY ROAD | | | | SALMON VALLEY | BC | V2K 5T4 | CANADA |
| 6247300 | GEN | 10,399.52 | - | 10,399.52 | X | X | X | MID-STATE INDUS | 88696 MCVAY HIGHWAY | | | | EUGENE | OR | 97405 | USA |
| 40680 | GEN | - | 9,901.46 | 10,377.30 | X | X | X | G.A.S. ANALYTICAL SYSTEMS (BC) | LTD. | 212 7080 RIVER ROAD | | | RICHMOND | BC | V6X 1X5 | CANADA |
| 45106 | GEN | - | 9,866.77 | 10,340.95 | X | X | X | SIEMENS WATER TECHNOLOGIES | CANADA INC. | PO BOX 9740 STATION A | | | TORONTO | ON | M5W 1R6 | CANADA |
| 42667 | GEN | 10,333.00 | - | 10,333.00 | X | X | X | EA SERVICES | PO BOX 840529 | | | | DALLAS | TX | 75284-0529 | UNITED STATES |
| 41916 | CRT | 10,325.92 | - | 10,325.92 | X | X | X | GRAYMONT CAPITAL INC | DEPT CH 17976 | | | | PALATINE | IL | 60055-7976 | UNITED STATES |
| 98974 | GEN | - | 9,794.40 | 10,265.10 | X | X | X | HAGGERTY SYSTEMS INC. | 1353-20800 WESTMINSTER HWY | | | | RICHMOND | BC | V6V 2W3 | CANADA |
| 215 | GEN | - | 9,617.42 | 10,079.61 | X | X | X | MAINSTREAM MECH | 2081A PERKINS ROAD | | | | GRAND FORKS | BC | V0H1H1 | CANADA |
| 42249 | GEN | 10,044.64 | - | 10,044.64 | X | X | X | SOUND SEAL & PACKING COMPANY | PO BOX 605 | | | | EDMONDS | WA | 98020 | UNITED STATES |
| 6586904 | GEN | 7,923.56 | 2,014.33 | 10,034.69 | X | X | X | NEWARK INONE | P.O. BOX 94151 | | | | PALATINE | IL | 60094-4151 | UNITED STATES |
| 41834 | GEN | - | 9,533.89 | 9,992.07 | X | X | X | 586501 BRITISH COLUMBIA LTD | RR3, S-15B, C-25 | | | | OLIVER | BC | V0H 1T0 | CANADA |
| 91700 | GEN | - | 9,475.56 | 9,930.94 | X | X | X | DELL TRANSPORT | 75 OLD MILL ROAD | | | | CASTLEGAR | BC | V1N 4T7 | CANADA |
| 3167500 | GEN | 9,904.61 | - | 9,904.61 | X | X | X | CRANSTON MACHIN | 2251 SE OAK GROVE BLVD. | | | | OAK GROVE | OR | 97267 | UNITED STATES |
| 42183 | GEN | - | 9,444.61 | 9,898.50 | X | X | X | CAMP WATTERS CATERING | PO BOX 69 | STATION WHONNOCK | | | MAPLE RIDGE | BC | V2W 1V9 | CANADA |
| 1396 | GEN | - | 9,411.21 | 9,863.49 | X | X | X | WALMSLEY ENTERP | BOX 103 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 7035000 | GEN | - | 9,311.57 | 9,759.07 | X | X | X | PACIFIC HOE CAN | 1-6290 204TH STREET | | | | LANGLEY | BC | V2Y 2V1 | CANADA |
| 38256 | GEN | - | 9,280.30 | 9,726.29 | X | X | X | FOSSIL POWER SYSTEMS (1988) IN | 10 MOSHER DRIVE | | | | DARTMOUTH | NS | B3B 1N5 | CANADA |
| 41894 | GEN | - | 9,268.36 | 9,713.78 | X | X | X | DARKWOODS FORESTRY | PO BOX 620 | | | | NELSON | BC | V1L 5R4 | CANADA |
| 79442 | GEN | - | 9,253.73 | 9,698.45 | X | X | X | ROLAND ENTERPRI | BOX 182 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 9999211 | GEN | - | 9,237.04 | 9,680.95 | X | X | X | POLAR REFRIGERATION | 910 3RD AVE | | | | PRINCE GEORGE | BC | V2L 3C9 | CANADA |
| 42981 | GEN | - | 9,147.60 | 9,587.22 | X | X | X | OTTER TRANSPORT LTD. | #3 1220 MILL STREET | | | | NELSON | BC | V1L 4T4 | CANADA |
| 40109 | GEN | - | 9,084.06 | 9,520.62 | X | X | X | KONICA MINOLTA BUSINESS | SOLUTIONS (CANADA), LTD. | 1315 - 73RD AVENUE SE | | | CALGARY | AB | T2H 2X4 | CANADA |
| 7089000 | GEN | - | 9,082.49 | 9,518.98 | X | X | X | PADMOROFF, A.A. | 4525 CANNING ROAD | | | | GRAND FORKS | BC | V0H1H5 | CANADA |
| 98817 | GEN | - | 9,069.14 | 9,504.98 | X | X | X | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | | | | DUNCAN | BC | V9L 5J2 | CANADA |
| 45932 | GEN | - | 9,052.40 | 9,487.44 | X | X | X | EVERGREEN WOOD CHIP DISPOSAL | DIV OF 537484 B.C. LTD | 4035 MARINE DRIVE | | | WEST VANCOUVER | BC | V7V 1N7 | CANADA |
| 37903 | GEN | - | 8,977.23 | 9,408.66 | X | X | X | AMEC EARTH & ENVIRONMENTAL LTD | PO BOX 2565 | POSTAL STATION M | | | CALGARY | AB | T2P 2M7 | CANADA |
| 9970403 | GEN | - | 8,967.45 | 9,398.41 | X | X | X | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | | | | NORTH VANCOUVER | BC | V7P 1E3 | CANADA |
| 1605600 | GEN | - | 8,963.06 | 9,393.81 | X | X | X | TERASEN GAS | 16705 FRASER HIGHWAY | | | | SURREY | BC | V3S 2X7 | CANADA |
| 44899 | GEN | - | 8,874.00 | 9,300.47 | X | X | X | RTC RAIL SOLUTIONS LTD | 3799 FOREST AVENUE | | | | PRINCE GEORGE | BC | V2N 3Y7 | CANADA |
| 6619000 | GEN | - | 8,842.53 | 9,267.48 | X | X | X | NORCAN FLUID PO | 8985 FRASERWOOD COURT | | | | BURNABY | BC | V5J 5E8 | CANADA |
| 83394 | GEN | - | 8,834.04 | 9,258.59 | X | X | X | PAN WEST DISTRIB (CAN $EDI) | P.O. BOX 130 | | | | SAVONA | BC | V0K2J0 | CANADA |
| 86872 | GEN | - | 8,792.63 | 9,215.19 | X | X | X | THOMAS, H.R. | BOX 5 | | | | WESTBRIDGE | BC | V0H2B0 | CANADA |
| 7258100 | GEN | - | 8,768.26 | 9,189.65 | X | X | X | PETRO CANADA - DON MILLS | PETRO-CANADA PRODUCTS | P.O. BOX 8500 | | | DON MILLS | ON | M3C3B2 | CANADA |
| 81463 | GEN | - | 8,716.19 | 9,135.07 | X | X | X | ROKEL ENTERPRIS | BOX 181 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 9999258 | GEN | - | 8,708.69 | 9,127.21 | X | X | X | LEIDL SERVICES LTD. | PO BOX 1680 | 207 DOUGLAS AVE. | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 84668 | GEN | - | 8,672.92 | 9,089.72 | X | X | X | PRO MAC MANUFAC | 2940 JACOB ROAD | | | | DUNCAN | BC | V9L 6W4 | UNITED STATES |
| 44696 | GEN | - | 8,653.57 | 9,069.44 | X | X | X | SPEEDEE YOUR OFFICE EXPERTS | 490 BRUNSWICK STREET | | | | PRINCE GEORGE | BC | V2L 2B6 | CANADA |
| 9970320 | GEN | - | 8,646.16 | 9,061.68 | X | X | X | ALSCO CANADA CORP. | 91 COMOX RD | | | | NANAIMO | BC | V9R 3H7 | CANADA |
| 38591 | GEN | - | 8,622.06 | 9,036.42 | X | X | X | STOWE WOODWARD/MOUNT HOPE INC | PO BOX 9336 | POSTAL STATION A | | | TORONTO | ON | M5W 3M2 | CANADA |
| 38634 | GEN | - | 8,607.20 | 9,020.84 | X | X | X | S R P CONTROL SYSTEMS LTD | 19 - 5155 SPECTRUM WAY | | | | MISSISSAUGA | ON | L4W 5A1 | CANADA |
| 97945 | GEN | 8,997.10 | - | 8,997.10 | X | X | X | EVERGREEN INTERTRADE CO. LTD | 17TH FL. SINN SATHORN TOWER | 77/66 KRUNGTHONBURI ROAD | KLONGSARN | | BANGKOK THAILAND | | 10600 | THAILAND |
| 38586 | CRT | - | 8,574.50 | 8,986.57 | X | X | X | SUPERIOR PROPANE(USE V#84833) | 1052 GREAT STREET | | | | PRINCE GEORGE | BC | V2N 5E8 | CANADA |
| 9999222 | GEN | - | 8,538.09 | 8,948.41 | X | X | X | STUART RIVER HOLDINGS LTD. | PO BOX 483 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 45473 | GEN | - | 8,508.79 | 8,917.71 | X | X | X | MINISTER OF FIN-CANLOG ONLY | MINISTRY OF SMALL BUISNESS AND | REVENUE | FOREST REVENUE B SUITE 4 | | PRINCE GEORGE | BC | V2L 3H9 | CANADA |
| 38898 | GEN | - | 8,507.07 | 8,915.90 | X | X | X | NATIONAL PROCESS EQUIPMENT | ACCOUNTING DEPT. | 17316A - 107 AVENUE | | | EDMONTON | AB | T5S 1E9 | CANADA |
| 95228 | GEN | 8,889.74 | - | 8,889.74 | X | X | X | SIEMENS BUILDING | TECHNOLOGIES, INC. | 7850 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| 38274 | GEN | - | 8,457.21 | 8,863.65 | X | X | X | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | | | BURNABY | BC | V5A 3G1 | CANADA |
| 38966 | GEN | - | 8,393.08 | 8,796.43 | X | X | X | PRINCE GEORGE PORTABLE TOILET | SERVICES LTD | PO BOX 2055 | | | PRINCE GEORGE | BC | V2N 2J6 | CANADA |
| 98544 | GEN | - | 8,287.72 | 8,686.01 | X | X | X | JESAYNA TRUCKING | 1935 COALSHUTE ROAD | | | | GRAND FORKS | BC | V0H 1H2 | CANADA |
| 2575205 | GEN | - | 8,274.20 | 8,671.84 | X | X | X | CARBIDE TOOL WO | 19320-94TH AVENUE | RR #4 | | | SURREY | BC | V4N 4E4 | CANADA |
| 97392 | GEN | - | 8,217.65 | 8,612.57 | X | X | X | MAINLINE MANAGEMENT | PO BOX 246 | | | | KIMBERLY | BC | V1A 2Y6 | CANADA |
| 2203500 | GEN | - | 8,178.15 | 8,571.18 | X | X | X | BROWN CRAWSHAW | 1100-777 HORNBY STREET | 11TH FLOOR | | | VANCOUVER | BC | V6Z 1S4 | CANADA |
| 89938 | GEN | - | 8,143.21 | 8,534.56 | X | X | X | PRAXAIR DISTRIBUTION, DIV OF | PRAXAIR CANADA INC. | PO BOX 400 | STATION D | | SCARBOROUGH | ON | M1R 5M1 | CANADA |
| 2450800 | GEN | - | 8,069.88 | 8,457.70 | X | X | X | CAL SAW CANADA | 812 - 20381 62ND AVENUE | | | | LANGLEY | BC | V3A 5E6 | CANADA |
| 88205 | GEN | - | 8,010.36 | 8,395.32 | X | X | X | KOOTENAY INDUST | 323 VERNON STREET | | | | NELSON | BC | V1L4E3 | CAN |
| 38916 | GEN | - | 8,007.50 | 8,392.32 | X | X | X | KEN ERB, NORTHERN LIGHTS PRESS | PRESSUREWASHING & WINDOWS | BOX 1745 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45965 | GEN | 8,370.00 | - | 8,370.00 | X | X | X | SETERE & SONS LTD | PO BOX 621 | | | | SHERWOOD | OR | 97140 | UNITED STATES |
| 99329 | GEN | - | 7,980.84 | 8,364.38 | X | X | X | WALMSLEY & ASSOCIATES | 1512 QUEENSWAY STREET | | | | PRINCE GEORGE | BC | V2L 1L7 | CANADA |
| 45752 | GEN | - | 7,952.12 | 8,334.28 | X | X | X | DYNAMIX AGITATORS INC | UNIT 150-14480 RIVER ROAD | | | | RICHMOND | BC | V0V 1L4 | CANADA |
| 9970391 | GEN | - | 7,910.00 | 8,290.14 | X | X | X | SCHNEIDER ELECTRIC CANADA INC | LOCK BOX 34223 | UNIT D | | | VANCOUVER | BC | V6J 4N1 | CANADA |
| 9999327 | GEN | - | 7,903.22 | 8,283.03 | X | X | X | NECHAKO VALLEY COMM. SERV. | PO BOX 1249 | | | | VANDERHOOF | BC | V0J 3A0 | CANADA |
| 97922 | GEN | - | 7,890.98 | 8,270.20 | X | X | X | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA |
| 95414 | GEN | - | 7,880.23 | 8,258.94 | X | X | X | PRICEWATERHOUSECOOPERS LLP | SUITE 1400 | 601 WEST HASTINGS STREET | | | VANCOUVER | BC | V6B5A5 | CANADA |
| 41683 | GEN | - | 7,853.48 | 8,230.90 | X | X | X | DAY ADVERTISING GROUP, INC. | 1920 YONGE STREET, SUITE 501 | | | | TORONTO | ON | M4S 3E6 | CANADA |
| 99604 | GEN | 8,203.00 | - | 8,203.00 | X | X | X | OOCL(USA) INC. | 6111 N RIVER RD | SUITE 500 | | | ROSEMONT | IL | 60018 | UNITED STATES |
| 46030 | GEN | - | 7,801.60 | 8,176.53 | X | X | X | CONSUL-TECH INC. | 144, BOUL. CURE-LABELLE | | | | LAVAL | QC | H7L 2Z4 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45054 | GEN | - | 7,695.60 | 8,065.44 | X | X | X | TRICK TRANSPORT LTD | 310 MATTLOCK-MCKEAGUE RD | | | | KAMLOOPS | BC | V2H 1L1 | CANADA |
| 99128 | GEN | 8,028.00 | - | 8,028.00 | X | X | X | CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | UNITED STATES |
| 924 | GEN | - | 7,629.94 | 7,996.62 | X | X | X | FEDERAL EXPRESS | P.O. BOX 2700 STREETSVILLE | | | | MISSISSAUGA | ON | L5M2L8 | CANADA |
| 9999210 | GEN | - | 7,629.88 | 7,996.56 | X | X | X | YELLOWHEAD ROAD & BRIDGE | 9A-1750 QUINN ST | | | | PRINCE GEORGE | BC | V2N 1X3 | CANADA |
| 98566 | GEN | - | 7,547.20 | 7,909.90 | X | X | X | B C MINISTER OF FINANCE | COURT REGISTRY | 35 FRONT STREET | | | NANAIMO | BC | V9R 5J1 | CANADA |
| 43737 | GEN | - | 7,540.73 | 7,903.12 | X | X | X | SECHELT CREEK CONTRACTING | BOX 1579 | | | | SECHELT | BC | V0N 3A0 | CANADA |
| 40231 | GEN | - | 7,533.96 | 7,896.03 | X | X | X | BRAMLEY SALES AND SERVICE INC | 1339 GERVAIS ROAD | | | | NANAIMO | BC | V9X 1P7 | CANADA |
| 7207200 | GEN | - | 7,528.61 | 7,890.42 | X | X | X | PENDOZI MACHINE | 3006 PANDOSY STREET | | | | KELOWNA | BC | V1Y1W2 | |
| 7620100 | GEN | - | 7,510.43 | 7,871.37 | X | X | X | QUALITY SALES & | 1635 AUTUMN ROAD | | | | KELOWNA | BC | V1P 1E8 | CANADA |
| 9970178 | GEN | - | 7,509.04 | 7,869.91 | X | X | X | GE CANADA INTERNATIONAL INC | BOX 9435 POSTAL STN A | | | | TORONTO | ON | M5W 4E1 | CANADA |
| 43466 | GEN | - | 7,471.71 | 7,830.79 | X | X | X | CCSI TECHNOLOGY SOLUTIONS | PO BOX 9408 POSTAL STN A | | | | TORONTO | ON | M5W 4E1 | CANADA |
| 7487900 | GEN | - | 7,467.84 | 7,826.73 | X | X | X | POSTLE - OWEN | INDUSTRIAL SUPPLIES LTD. | 11531 - 132A STREET | | | SURREY | BC | V3R 7S2 | CANADA |
| 6272801 | GEN | 7,825.43 | - | 7,825.43 | X | X | X | MILL SUPPLY COR | P.O. BOX 12216 | | | | SALEM | OR | 97309 | UNITED STATES |
| 6980600 | GEN | 7,769.74 | - | 7,769.74 | X | X | X | OVERALL LAUNDRY | P.O. BOX 9040 | | | | EVERETT | WA | 98206-9040 | UNITED STATES |
| 93765 | CRT | - | 7,367.33 | 7,721.39 | X | X | X | COOKSON MOTORS | 1150 GORDON DRIVE | | | | KELOWNA | BC | V1Y3E4 | CANADA |
| 38207 | GEN | - | 7,339.61 | 7,692.34 | X | X | X | DISTRICT OF MACKENZIE | LICENCE OFFICER | 1 MACKENZIE BLVD | BAG 340 | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 6650504 | GEN | 7,641.48 | - | 7,641.48 | X | X | X | NORTH COAST ELECTRIC CO(HALSEY | PO BOX 34399 | | | | SEATTLE | WA | 98124-1399 | UNITED STATES |
| 92815 | GEN | 7,634.50 | - | 7,634.50 | X | X | X | ENVIRONMENTAL TECHNICAL SRVS | PO BOX 4155 | | | | MEDFORD | OR | 97501 | UNITED STATES |
| 2330000 | GEN | 7,607.64 | - | 7,607.64 | X | X | X | BURHANS-SHARPE | PO BOX 52650 | | | | BELLEVUE | WA | 98015-2650 | USA |
| 43628 | GEN | - | 7,243.46 | 7,591.57 | X | X | X | DELL FINANCIAL SERVICES CANADA | PO BOX 8751 | STATION A | | | TORONTO | ON | M5W 3C2 | CANADA |
| 45714 | GEN | - | 7,232.00 | 7,579.56 | X | X | X | MIDAN INDUSTRIES LTD | 5481-268TH STREET | | | | LANGLEY | BC | V4W 3W1 | CANADA |
| 45536 | GEN | - | 7,207.80 | 7,554.19 | X | X | X | MIDWAY EXPRESS LTD | PO BOX 770 | | | | OSOYOOS | BC | V0H 1V0 | CANADA |
| 8615800 | GEN | - | 7,170.94 | 7,515.56 | X | X | X | TEAM TUBE LTD | 75 GOLDEN DRIVE | | | | COQUITLAM | BC | V3K6B5 | CA |
| 97008 | GEN | - | 7,161.45 | 7,505.61 | X | X | X | DOUGLAS FOREST ENTERPRISES | 1155 HIGHWAY 3 EAST | | | | OSOYOOS | BC | VOH1V6 | CANADA |
| 38600 | GEN | - | 7,145.47 | 7,488.87 | X | X | X | SPEE-DEE PRINTERS LTD | 490 BRUNSWICK STREET | | | | PRINCE GEORGE | BC | V2L 2B6 | CANADA |
| 45589 | GEN | - | 7,104.56 | 7,445.99 | X | X | X | 723852 ONTARIO LTD | RR #1 | | | | ERIN | ON | N0B 1T0 | CANADA |
| 5481001 | GEN | 2,963.68 | 4,251.00 | 7,418.98 | X | X | X | USNR-WOODLAND/CANADA | BOX 666 | | | | PARKSVILLE | BC | V9P 2G7 | CANADA |
| 1666 | GEN | - | 7,070.59 | 7,410.39 | X | X | X | R.I.L.A. CONSUL | 10020 NORTHFORK ROAD | | | | GRAND FORKS | BC | V0H1H8 | CANADA |
| 7381000 | GEN | - | 7,065.44 | 7,404.99 | X | X | X | PORTER ENGINEER | 6520 FRASERWOOD PLACE | | | | RICHMOND | BC | V6W 1J3 | CANADA |
| 42501 | GEN | - | 7,057.09 | 7,396.24 | X | X | X | WESTERN CANADA FIRE PROTECTION | (KAMLOOPS) LTD. | UNIT #5-1335 DALHOUSIE DRIVE | | | KAMLOOPS | BC | V2C 5P6 | CANADA |
| 89890 | GEN | - | 7,036.36 | 7,374.51 | X | X | X | NANUQ CONSULTIN | 512 WEST INNES STREET | | | | NELSON | BC | V1L 3J3 | CANADA |
| 38605 | GEN | - | 7,011.55 | 7,348.51 | X | X | X | SPATIAL MAPPING LTD | 200 - 484 2ND AVENUE | | | | PRINCE GEORGE | BC | V2L 2Z7 | CANADA |
| 88177 | GEN | 7,297.02 | - | 7,297.02 | X | X | X | NEOPOST | PO BOX 45822 | | | | SAN FRANCISCO | CA | 94145-0822 | UNITED STATES |
| 9999363 | GEN | - | 6,958.14 | 7,292.53 | X | X | X | STEELS INDUSTRIAL PRODUCTS LTD | BLDG. 8-15050 54A AVENUE | | | | SURREY | BC | V3S 8E7 | CANADA |
| 9970193 | GEN | - | 6,900.00 | 7,231.60 | X | X | X | GREEN VALLEY FERTILIZER | 33815 ENTERPRISE | | | | ABBOTSFORD | BC | V2S 7T9 | CANADA |
| 43068 | GEN | - | 6,860.32 | 7,190.01 | X | X | X | WHISTLEPUNK | 160 QUEENSWAY | | | | PRINCE GEORGE | BC | V2L 5G3 | CANADA |
| 9970047 | GEN | - | 6,837.00 | 7,165.57 | X | X | X | BETA MACHINERY & ANALYSIS LTD | 300 1615 10 AVENUE SW | | | | CALGARY | AB | T3C 0J | CANADA |
| 38841 | GEN | - | 6,797.63 | 7,124.31 | X | X | X | C G INDUSTRIAL SPECIALTIES LTD | 8980 OAK STREET | | | | VANCOUVER | BC | V6P 4B7 | CANADA |
| 40007 | GEN | - | 6,797.10 | 7,123.76 | X | X | X | CENTRAL BUILDERS' SUPPLY | P.G. LIMITED 5755-2 | 1501 WEST CENTRAL STREET | | | PRINCE GEORGE | BC | V2N 1P6 | CANADA |
| 9999486 | GEN | - | 6,795.08 | 7,121.64 | X | X | X | S.P. JANITORIAL LTD. | PO BOX 517 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 749 | GEN | - | 6,767.04 | 7,092.25 | X | X | X | HIGHLAND HELICO | 4240 AGAR DRIVE | VANCOUVER AIRPORT SOUTH | | | RICHMOND | BC | V7B1A3 | CANADA |
| 45909 | GEN | - | 6,765.45 | 7,090.58 | X | X | X | HSL AUTOMATION LTD | 15531-24TH AVENUE UNIT 18 | | | | SURREY | BC | V4A 2J4 | CANADA |
| 6572000 | GEN | - | 6,754.57 | 7,079.18 | X | X | X | NEDCO | P.O. BOX 2018 | | | | VANCOUVER | BC | V6B3R4 | CANADA |
| 44543 | GEN | - | 6,687.07 | 7,008.44 | X | X | X | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | | | | NANAIMO | BC | V9T 2P5 | CANADA |
| 45808 | GEN | - | 6,664.42 | 6,984.70 | X | X | X | FIREWATER ENTERPRISES LTD | 9064 MILWAUKEE WAY | | | | PRINCE GEORGE | BC | V2N 5T3 | CANADA |
| 45430 | GEN | - | 6,640.71 | 6,959.85 | X | X | X | CEDAR VALLEY LOGGING LTD | PO BOX 76 | | | | MONTE LAKE | BC | V0E 2N0 | CANADA |
| 80482 | GEN | - | 6,620.89 | 6,939.08 | X | X | X | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | | | | LANGLEY | BC | V4W 3X1 | CANADA |
| 40574 | GEN | - | 6,601.42 | 6,918.67 | X | X | X | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | | | KAMLOOPS | BC | V2C 6K7 | CANADA |
| 75915 | GEN | - | 6,582.60 | 6,898.95 | X | X | X | SUMMIT LAKE SER | BOX 633 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 41653 | GEN | - | 6,549.66 | 6,864.42 | X | X | X | COUGAR VALLEY VENTURES LTD. | R.R. #1, SITE 2, COMP. 7 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 9970230 | GEN | - | 6,548.96 | 6,863.69 | X | X | X | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | | | | LADYSMITH | BC | V9G 1A8 | CANADA |
| 38910 | GEN | - | 6,494.25 | 6,806.35 | X | X | X | NORTH LANDS WATER & SEWER | SUPPLIES LTD. | 1733 SOUTH LYON STREET | | | PRINCE GEORGE | BC | V2N 1T3 | CANADA |
| 5684502 | GEN | - | 6,493.77 | 6,805.85 | X | X | X | LEVITT - SAFETY | 2872 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5T5 | CANADA |
| 2808000 | GEN | - | 6,463.02 | 6,773.62 | X | X | X | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | | | ROCK CREEK | BC | VOH 1Y0 | CANADA |
| 38577 | GEN | - | 6,407.96 | 6,715.91 | X | X | X | LIQUID SOLIDS CONTROL | PO BOX 9200 STATION TERMINAL | | | | VANCOUVER | BC | V6B 6E7 | CANADA |
| 38802 | GEN | - | 6,340.71 | 6,645.43 | X | X | X | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | | | | PRINCE GEORGE | BC | V2L 2Z5 | CANADA |
| 98041 | GEN | - | 6,333.60 | 6,637.98 | X | X | X | MINISTER OF FIN-CONSUMER TAX | & CORPORATE RELATIONS | CONSUMER TAXATION BRANCH | PARLIAMENT BUILDINGS | | VICTORIA | BC | V8V 2L9 | CANADA |
| 38280 | GEN | - | 6,331.90 | 6,636.20 | X | X | X | GRAPHIC CONTROLS CANADA LTD | PO BOX 460 | | | | GANANOQUE | ON | K7G 2T9 | CANADA |
| 37950 | GEN | - | 6,297.46 | 6,600.10 | X | X | X | VOITH PAPER INC | P.O. BOX 11221 | STATION CENTRE VILLE | | | MONTREAL | QC | H3C 5G9 | CANADA |
| 97158 | GEN | - | 6,287.40 | 6,589.56 | X | X | X | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | | | | PRINCE GEORGE | BC | V2L 2Z3 | CANADA |
| 42742 | GEN | - | 6,209.15 | 6,507.55 | X | X | X | SCG FOREST INC. | 4040 COMOX LOGGING ROAD | | | | COURTENAY | BC | V9N 9P3 | CANADA |
| 38831 | GEN | - | 6,173.00 | 6,469.66 | X | X | X | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | | | | VANCOUVER | BC | V6J 4S5 | CANADA |
| 90122 | GEN | - | 6,156.48 | 6,452.35 | X | X | X | SUTCO CONTRACTING | PO BOX 430 | | | | SALMO | BC | V0G1Z0 | CANADA |
| 95522 | GEN | - | 6,156.48 | 6,452.35 | X | X | X | STEELE TRUCKING, TERRY | 941 ARGYLE STREET | | | | PENTICTON | BC | V2A5P1 | CAN |
| 100205 | GEN | - | 6,156.48 | 6,452.35 | X | X | X | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | | | OSOYOOS | BC | V0H 1V0 | CANADA |
| 40149 | GEN | - | 6,118.74 | 6,412.79 | X | X | X | UNIFIED ALLOYS | 140 - 6260 GRAYBAR ROAD | | | | RICHMOND | BC | V6W 1H6 | CANADA |
| 74105 | GEN | - | 6,118.32 | 6,412.35 | X | X | X | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | | | | SICAMOUS | BC | V0E 2V1 | CANADA |
| 38593 | GEN | - | 6,102.00 | 6,395.25 | X | X | X | STERLING CRANE | 2 - 8958 MILWAUKEE WAY | | | | PRINCE GEORGE | BC | V2N 2K8 | CANADA |
| 40153 | GEN | - | 6,096.06 | 6,389.02 | X | X | X | WESTCAN ENGINEERING & MACHINE | 1580 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5M5 | CANADA |
| 38906 | GEN | - | 6,094.00 | 6,386.87 | X | X | X | NORMAG EQUIPMENT & RENTALS LTD | 2490 OPIE CRESCENT | | | | PRINCE GEORGE | BC | V2N 2P9 | CANADA |
| 9970343 | GEN | - | 6,078.82 | 6,370.96 | X | X | X | PACIFIC AIR FILTER LTD | 2809 NORLAND AVENUE | | | | BURNABY | BC | V5B 3A9 | CANADA |
| 99053 | GEN | - | 6,069.39 | 6,361.07 | X | X | X | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | | | | MISSION | BC | V2V 6R5 | CANADA |
| 45706 | GEN | - | 6,068.49 | 6,360.13 | X | X | X | VISSER MACHINING 2007 LTD | 5900 DARCY ROAD | | | | GRAND FORK | BC | V0H 1H4 | CANADA |
| 7764500 | GEN | - | 6,039.37 | 6,329.61 | X | X | X | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | | | | KELOWNA | BC | V1X 6N6 | CANADA |
| 45924 | GEN | - | 5,982.24 | 6,269.73 | X | X | X | ARROW LAKES TRANSPORT | 1056 BRIDGEVIEW CRESCENT | | | | CASTLEGAR | BC | V1N 4L1 | CANADA |
| 41652 | GEN | - | 5,976.93 | 6,264.17 | X | X | X | T.M. REFRIGERATION | 670 - 3RD AVENUE | | | | PRINCE GEORGE | BC | V2L 3C4 | CANADA |
| 41876 | GEN | - | 5,975.10 | 6,262.25 | X | X | X | MCIVER HOLDINGS LTD. | BOX 158 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 43755 | GEN | - | 5,943.98 | 6,229.64 | X | X | X | CUMMINS WESTERN CANADA | 18452-96TH AVENUE | | | | SURREY | BC | V4N 3P8 | CANADA |
| 5025300 | GEN | - | 5,926.58 | 6,211.40 | X | X | X | IRL SUPPLIES LTD | 1-610 RICHARD ROAD | | | | PRINCE GEORGE | BC | V2K4L3 | CANADA |
| 41249 | GEN | - | 5,915.66 | 6,199.95 | X | X | X | ENVIRO WEST INC. | PO BOX 57026 | 2020 SHERWOOD DRIVE | | | SHERWOOD PARK | AB | T8A 5L7 | CANADA |
| 38295 | GEN | - | 5,914.80 | 6,199.05 | X | X | X | MACKENZIE CHARTER BUS LTD | PO BOX 125 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 40637 | GEN | - | 5,886.15 | 6,169.03 | X | X | X | FIBRETEST | BOX 704 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 7549401 | GEN | - | 5,836.72 | 6,117.22 | X | X | X | PROGRESSIVE MACHINE | 8717 - 132nd STREET | | | | SURREY | BC | V3W 4P1 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575300 | GEN | - | 5,835.30 | 6,115.73 | X | X | X | CARLSON, MIKE | RR #2, SITE 90, COMP 9 | | | | ROCK CREEK | BC | V0H1Y0 | CANADA |
| 40812 | GEN | - | 5,771.24 | 6,048.59 | X | X | X | FLSMIDTH MINERALS LTD | 10 THORNMOUNT DRIVE | | | | TORONTO | ON | M1B 3J4 | CANADA |
| 38258 | GEN | - | 5,732.28 | 6,007.76 | X | X | X | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | | | | MONTREAL | QC | H2Y 2P5 | CANADA |
| 43234 | GEN | - | 5,714.46 | 5,989.09 | X | X | X | GLC CONTROLS(USE V# 42026) | 1323 KELLIHER ROAD | | | | PRINCE GEORGE | BC | V2L 5S8 | CANADA |
| 45187 | GEN | 5,960.00 | - | 5,960.00 | X | X | X | PROPART QUALITY PUMP PARTS | PO BOX 340339 | | | | AUSTIN | TX | 78734 | UNITED STATES |
| 45950 | GEN | - | 5,679.94 | 5,952.91 | X | X | X | MOREHOUSE, LINDA | PO BOX 127 | | | | FAUQUIER | BC | V0G 1K0 | CANADA |
| 9970402 | GEN | - | 5,653.34 | 5,925.03 | X | X | X | SOMERSET LANDSCAPING LTD | 3079 LANDMARK CRESCENT | | | | NANAIMO | BC | V9T 5P9 | CANADA |
| 37958 | GEN | - | 5,651.13 | 5,922.71 | X | X | X | VANKO ANALYTICS | 4408-51 AVENUE | | | | EDMONTON | AB | T6B 2W2 | CANADA |
| 79859 | GEN | - | 5,649.65 | 5,921.16 | X | X | X | JONES TIES & PO | BOX 814 | | | | ROSSLAND | BC | V0G1Y0 | CANADA |
| 45037 | GEN | - | 5,565.00 | 5,832.44 | X | X | X | ISLAND WOOD WASTE & RECYCLING | 351 OAKDOWNE ROAD | | | | QUALICUM BEACH | BC | V9K 2G1 | CANADA |
| 8164503 | GEN | - | 5,560.00 | 5,827.20 | X | X | X | SELKIRK COLLEGE | GRAND FORKS CAMPUS | P.O. BOX 968 | | | GRAND FORKS | BC | V0H1H0 | CA |
| 94379 | GEN | - | 5,545.05 | 5,811.53 | X | X | X | VISSER MACHINING(USE V#45706) | 5600 DARCY ROAD | | | | GRAND FORKS | BC | V0H 1H4 | CANADA |
| 45065 | GEN | - | 5,534.10 | 5,800.06 | X | X | X | RAPID TOWING | 2660 JINGLEPOT ROAD | | | | NANAIMO | BC | V9R 6W5 | CANADA |
| 90692 | GEN | - | 5,513.86 | 5,778.85 | X | X | X | MEADOW CREEK CD | P.O. BOX 970 | | | | KASLO | BC | V0G1M0 | CANADA |
| 38628 | GEN | - | 5,485.51 | 5,749.13 | X | X | X | SAVCOR CONSULTING INC | 230 - 1130 WEST PENDER STREET | | | | VANCOUVER | BC | V6E 4A4 | CANADA |
| 43941 | GEN | - | 5,464.30 | 5,726.90 | X | X | X | MILLTOWN PARTS LTD. | 961c LAVAL CRESCENT | | | | KAMLOOPS | BC | V2C 5P4 | CANADA |
| 8208500 | GEN | 5,718.29 | - | 5,718.29 | X | X | X | SHELTON-TURNBUL | ATTN: ACCOUNTING DEPARTMENT | PO BOX 25492 | | | PORTLAND | OR | 97298 | UNITED STATES |
| 2967000 | GEN | - | 5,438.83 | 5,700.21 | X | X | X | COMMANDER WAREHOUSE EQUIPMENT | 119-930 WEST 1ST STREET | | | | NORTH VANCOUVER | BC | V7P 3N4 | CANADA |
| 97195 | GEN | - | 5,437.80 | 5,699.13 | X | X | X | WESTERN RED CEDAR LUMBER ASSOC | 1501 - 700 WEST PENDER STREET | PENDER PLACE/BUSINESS BLDG | | | VANCOUVER | BC | V6C 1G8 | CANADA |
| 40138 | GEN | - | 5,396.26 | 5,655.59 | X | X | X | VALKYR ADVENTURES | BOX 20 | | | | FAUQUIER | BC | V0G 1K0 | CANADA |
| 40296 | EMP | - | 5,349.27 | 5,606.35 | X | X | X | HOVEY, M. | C/O HARMAC PULP OPERATIONS | | | | NANAIMO | BC | V9R 5M5 | CANADA |
| 38541 | GEN | - | 5,337.01 | 5,593.50 | X | X | X | JAMES MENS AND LADIES WEAR | PO BOX 154 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 99048 | GEN | - | 5,324.81 | 5,580.71 | X | X | X | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIGHWAY | | | PARKSVILLE | BC | V9P 2G9 | CANADA |
| 45396 | GEN | - | 5,306.70 | 5,561.73 | X | X | X | NX-TEK INTERNATIONAL INC | 230-2055 INGLEDEW ST | | | | PRINCE GEORGE | BC | V2L 5S1 | CANADA |
| 41361 | GEN | - | 5,288.10 | 5,542.24 | X | X | X | ALM FOREST TIMBER CO. LTD. | BOX 69 | | | | NELSON | BC | V1L 5P7 | CANADA |
| 89326 | CRT | 5,537.11 | - | 5,537.11 | X | X | X | BOC GASES | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | UNITED STATES |
| 1114500 | GEN | - | 5,280.27 | 5,534.03 | X | X | X | ACE COURIER | BOX 1030 - STATION M | | | | CALGARY | AB | T2P 4L9 | CANADA |
| 99967 | GEN | - | 5,252.00 | 5,504.40 | X | X | X | SOUTHERN WIRE (DIV OF SOUTHERN | SPECIALTY) | PO BOX 217 | | | STAR CITY | AR | 71667-0217 | UNITED STATES |
| 99735 | GEN | 5,421.74 | - | 5,421.74 | X | X | X | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 | HSIN-MING ROAD | | | TAIPEI, TAIWAN 114 | | R.O.C. | TAIWAN |
| 45844 | GEN | - | 5,157.10 | 5,404.94 | X | X | X | KALJON FOREST ENGINEERING LTD | PO BOX 4067 | 1243 CAMPBELL ROAD | | | GOLDEN | BC | V0A 1H0 | CANADA |
| 37995 | GEN | - | 5,152.80 | 5,400.43 | X | X | X | TIMBERMAN INN MOTEL | BOX 40 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45575 | GEN | - | 5,152.44 | 5,400.06 | X | X | X | SKYLINE CABLE YARDING LTD | #53 PINE ROAD | | | | CHERRYVILLE | BC | V0E 2G3 | CANADA |
| 40524 | GEN | - | 5,141.82 | 5,388.93 | X | X | X | JLM SYSTEMS LTD. | 23091 WESTMINISTER HIGHWAY | | | | RICHMOND | BC | V6V 1B9 | CANADA |
| 38839 | GEN | - | 5,133.58 | 5,380.29 | X | X | X | CANADIAN DYNAMICS NOVA LTD | 5330 IMPERIAL STREET | | | | BURNABY | BC | V5J 1E6 | CANADA |
| 90276 | GEN | - | 5,131.01 | 5,377.60 | X | X | X | U S N R - WOODL | P.O. BOX 310 | | | | WOODLAND | WA | 98674 | UNITED STATES |
| 99047 | GEN | - | 5,123.60 | 5,369.83 | X | X | X | ACTIVE MARINE TOWING LTD. | PO BOX 958 | | | | GIBSONS | BC | V0N 1V0 | CANADA |
| 91444 | GEN | - | 5,115.83 | 5,361.69 | X | X | X | SIERRA SYSTEMS | 880 DOUGLAS STREET | SUITE 500 | | | VICTORIA | BC | V8W 2B7 | CANADA |
| 99446 | CRT | - | 5,076.08 | 5,320.03 | X | X | X | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | | | | NORTH VANCOUVER | BC | V7P 3H9 | CANADA |
| 45339 | CRT | - | 5,039.37 | 5,281.55 | X | X | X | ATCO WOOD PRODUCTS LTD | PO BOX 460 | | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| 43837 | GEN | - | 5,024.40 | 5,265.86 | X | X | X | WESTERN SURVEY SERVICE LTD | 337 COTTONWOOD DR | | | | CAMPBELL RIVER | BC | V9W 6P4 | CANADA |
| 42404 | GEN | - | 5,017.54 | 5,258.67 | X | X | X | KETTLE TRANSPORT (2004) LTD | PO BOX 247 | | | | MIDWAY | BC | V0H 1M0 | CANADA |
| 9970227 | GEN | - | 5,014.44 | 5,255.42 | X | X | X | ISLAND RADIATORS LTD | 200 SELBY STREET | | | | NANAIMO | BC | V9R 2R3 | CANADA |
| 98134 | GEN | - | 5,009.52 | 5,250.27 | X | X | X | GOLDER ASSOCIATES | 500 - 4260 STILL CREEK DRIVE | | | | BURNABY | BC | V5C 6C6 | CANADA |
| 9999268 | GEN | - | 5,005.90 | 5,246.47 | X | X | X | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | | | PRINCE GEORGE | BC | V2L 2Y2 | |
| 3455000 | GEN | - | 4,969.61 | 5,208.44 | X | X | X | CULLEN DEISEL POWER LTD | 9300-192ND STREET | | | | SURREY | BC | V4N 3R8 | CANADA |
| 37997 | GEN | - | 4,911.26 | 5,147.29 | X | X | X | MACKAY, THOS W & SON LTD | 213-669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA |
| 5192401 | GEN | 5,142.50 | - | 5,142.50 | X | X | X | NORMAN G JENSEN, INC. | P.O. BOX 1414 NCB-77 | | | | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES |
| 84265 | GEN | - | 4,852.89 | 5,086.11 | X | X | X | ALPINE INTERIOR | 1045 DUNFORD AVENUE | | | | VICTORIA | BC | V9B 2S4 | CANADA |
| 97939 | GEN | - | 4,836.00 | 5,068.41 | X | X | X | KINGSLEY, B. TRUCKING | PO BOX 155 | | | | QUALICUM BEACH | BC | V9K 1S7 | CANADA |
| 41257 | GEN | 5,040.00 | - | 5,040.00 | X | X | X | ERCO WORLDWIDE | A DIVISION OF SUPERIOR PLUS LP | PO BOX 3536 | COMMERCE COURT POSTAL | | TORONTO | ON | M5L 1K1 | CANADA |
| 4128000 | GEN | - | 4,766.13 | 4,995.18 | X | X | X | GAGLARDI TECHNICAL SERV. LTD. | KINGSWAY CORPORATE CENTRE | #710-2071 KINGSWAY AVENUE | | | PORT COQUITLAM | BC | V3C 6N2 | CANADA |
| 42362 | GEN | - | 4,760.45 | 4,989.23 | X | X | X | ENCORE METALS (FORMERLY CORUS) | 7470 VANTAGE WAY | | | | DELTA | BC | V4G 1H1 | CANADA |
| 85834 | GEN | 4,988.00 | - | 4,988.00 | X | X | X | OMLID & SWINNEY | FIRE PROTECTION & SECURITY INC | 157 S 47TH STREET | | | SPRINGFIELD | OR | 97478 | UNITED STATES |
| 6416901 | GEN | - | 4,755.26 | 4,983.79 | X | X | X | MORRISSEY CREEK | SUPPLIES (1992) LTD | 2750 ALMOND GARDEN ROAD E | | | GRAND FORKS | BC | V0H1H4 | CAN |
| 97022 | GEN | 4,978.00 | - | 4,978.00 | X | X | X | KADANT AES | PO BOX 751504 | | | | CHARLOTTE | NC | 28275 | UNITED STATES |
| 40943 | GEN | - | 4,748.80 | 4,977.02 | X | X | X | ERGORISK MANAGEMENT GROUP INC. | 4669-WEST 8TH AVENUE | | | | VANCOUVER | BC | V6R 2A6 | CANADA |
| 94523 | GEN | - | 4,713.23 | 4,939.74 | X | X | X | COAST CRANE LTD | 9538 - 195TH ST | | | | SURREY | BC | V4N4G2 | CAN |
| 74939 | GEN | 4,930.66 | - | 4,930.66 | X | X | X | PORTLAND VALVE & | P.O. BOX 15196 | | | | PORTLAND | OR | 97293 | UNITED STATES |
| 38612 | GEN | - | 4,699.72 | 4,925.58 | X | X | X | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | | | | SURREY | BC | V3W 8J6 | CANADA |
| 40164 | EMP | - | 4,668.11 | 4,892.45 | X | X | X | HORE, ANN MARIE FOR PETTY CASH | PETTY CASH FUND | C/O HARMAC PULP OPERATIONS | PO BOX 1800 | | NANAIMO | BC | V9R 5M5 | CANADA |
| 98832 | GEN | - | 4,650.89 | 4,874.40 | X | X | X | WESTLUND INDUST | A DIVISION OF EMCO CORPORATION | 8308-129TH STREET | | | SURRY | BC | V3W 0A6 | CANADA |
| 38571 | GEN | - | 4,632.58 | 4,855.21 | X | X | X | LES HALL FILTER SERVICE LTD | 338 EAST ESPLANADE | | | | NORTH VANCOUVER | BC | V7L 1A4 | CANADA |
| 40058 | GEN | - | 4,621.30 | 4,843.39 | X | X | X | KOERS & ASSOC ENGINEERING LTD | PO BOX 790 | 194 MEMORIAL AVENUE | | | PARKSVILLE | BC | V9P 2G8 | CANADA |
| 96070 | GEN | - | 4,620.23 | 4,842.27 | X | X | X | BOUNDARY SEPTIC SERVICE | 10540 GRANBY ROAD | | | | GRAND FORKS | BC | V0H1H1 | CAN |
| 38922 | GEN | - | 4,611.00 | 4,832.60 | X | X | X | NOSS CANADA INC | 227G BRUNSWICK BOULEVARD | | | | POINT CLAIRE | PQ | H9R 4X5 | CANADA |
| 6797300 | GEN | - | 4,605.70 | 4,827.04 | X | X | X | OKANAGAN DIESEL | 2201 18TH AVENUE | | | | VERNON | BC | V1T6P6 | CAN |
| 85193 | GEN | 4,823.72 | - | 4,823.72 | X | X | X | INDUSTRIAL SOURCE | P.O. BOX 2330 | | | | EUGENE | OR | 97402-0115 | UNITED STATES |
| 100341 | GEN | - | 4,587.47 | 4,807.93 | X | X | X | MAC CHAIN | PMB 210 (For mail only) | 1733 H STREET-SUITE 330 | | | BLAINE | WA | 98230-5106 | UNITED STATES |
| 6849500 | GEN | - | 4,586.10 | 4,806.50 | X | X | X | OMEGA COMMUNICA | 100 - 1751 HARVEY AVENUE | | | | KELOWNA | BC | V1Y6G4 | CAN |
| 97160 | GEN | - | 4,549.59 | 4,768.23 | X | X | X | DIAMOND CANAPOWER | PO BOX 19030 | STATION A | | | TORONTO | ON | M5W 2W8 | CANADA |
| 3530700 | GEN | - | 4,503.19 | 4,719.60 | X | X | X | DGI SUPPLY | #115 7391 VANTAGE WAY | | | | DELTA | BC | V4G1C9 | CANADA |
| 43552 | GEN | - | 4,432.49 | 4,645.51 | X | X | X | SOTO INDUSTRIES (USE V# 45918) | PO BOX 7126 | STATION TERMINAL | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 43636 | GEN | - | 4,416.23 | 4,628.47 | X | X | X | R C CONTRACTING | PO BOX 1596 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 42919 | GEN | - | 4,412.25 | 4,624.29 | X | X | X | SIDLEY MOUNTAIN FORESTRY | CONSULTANTS LTD. | R.R. #1 S.1 C.12 | | | ROCK CREEK | BC | V0H 1Y0 | CANADA |
| 9970307 | GEN | - | 4,403.66 | 4,615.29 | X | X | X | NANAIMO FOUNDRY | ENGINEERING WORKS LTD. | 3528 SMILEY ROAD | | | CHEMAINUS | BC | V0R 1K4 | CANADA |
| 98246 | GEN | - | 4,399.31 | 4,610.73 | X | X | X | FORTECH FORESTRY CONSULTING | R.R. #1, S-2c, C-27 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 42393 | GEN | - | 4,378.96 | 4,589.40 | X | X | X | BLACK PRESS GROUP LTD. | BOX 3600 | | | | ABBOTSFORD | BC | V2S 4P4 | CANADA |
| 40683 | GEN | - | 4,370.43 | 4,580.46 | X | X | X | CANADA SCAFFOLD SUPPLY CO. LTD | 13611 MITCHELL ROAD | | | | RICHMOND | BC | V6V 1M7 | CANADA |
| 88659 | GEN | 4,551.75 | - | 4,551.75 | X | X | X | STEBBINS ENG | MANUFACTURING CO. | DEPT AT 952374 | | | ATLANTA | GA | 31192.2374 | UNITED STATES |
| 3899600 | GEN | 4,547.66 | - | 4,547.66 | X | X | X | EXPRESS PERSONNEL SERVICE | P.O. BOX 268951 | | | | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES |
| 45874 | GEN | - | 4,334.08 | 4,542.37 | X | X | X | ZONE TRAFFIC CONTROL COMPANY | BOX 241 | | | | REVELSTOKE | BC | V0E 2S0 | CANADA |
| 38289 | GEN | - | 4,333.55 | 4,541.81 | X | X | X | MACK PRINTERS & STATIONERS LTD | 4004 GRANT STREET | | | | BURNABY | BC | V5C 3N5 | CANADA |
| 1711000 | GEN | - | 4,330.37 | 4,538.48 | X | X | X | BANNERT TRUCK | BOX 831 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970003 | GEN | - | 4,282.40 | 4,488.20 | X | X | X | A-1 SEPTIC TANK SERVICE | 7502 LANTZVILLE ROAD | | | | LANTZVILLE | BC | V0R 2H0 | CANADA |
| 5546800 | GEN | - | 4,267.84 | 4,472.94 | X | X | X | LACEY-HARMER CO. | 4270 NW YEON | | | | PORTLAND | OR | 97210 | UNITED STATES |
| 95608 | GEN | - | 4,250.60 | 4,454.88 | X | X | X | CLAYMORE CONSULTING | 15574 POPLAR DRIVE | | | | SURREY | BC | V4A 5H8 | CANADA |
| 96321 | GEN | - | 4,203.11 | 4,405.10 | X | X | X | SNOWY RIVER | 13807 LATIMER AVE | | | | SUMMERLAND | BC | V0H 1Z1 | CANADA |
| 44150 | GEN | - | 4,166.86 | 4,367.11 | X | X | X | PROVINCE OF BRITISH COLUMBIA | MINISTER OF FINANCE | MINISTRY OF AGRICULTURE & LAND | AR LAND SECTION | PO BOX | VANCOUVER | BC | V6J 4M1 | CANADA |
| 98860 | GEN | 4,345.94 | - | 4,345.94 | X | X | X | GCC INC. | 665 MURLARK N W | PO BOX 5288 | | | SALEM | OR | 97304 | UNITED STATES |
| 9970139 | GEN | - | 4,134.00 | 4,332.67 | X | X | X | DUNCAN IRON WORKS LTD | 2911 ALLENBY ROAD | | | | DUNCAN | BC | V9L 6W2 | CANADA |
| 38239 | GEN | 4,320.00 | - | 4,320.00 | X | X | X | FCT | FUEL & COMBUSTION TECHNOLOGY | 5 GREAT VALLEY PARKWAY | SUITE 254 | | MALVERN | PA | 19355 | UNITED STATES |
| 43804 | GEN | - | 4,109.83 | 4,307.34 | X | X | X | ESSEX PRECISION INC. | 12B-1839 1ST AVE | | | | PRINCE GEORGE | BC | V2L 2Y8 | CANADA |
| 43825 | GEN | - | 4,108.39 | 4,305.83 | X | X | X | BOC CANADA LIMITED | 5860 CHEDWORTH WAY | | | | MISSISSAUGA | ON | L5R 0A2 | CANADA |
| 94159 | GEN | - | 4,108.19 | 4,305.62 | X | X | X | SAGAL, MIKE | 12436 NORTH FORK ROAD | | | | GRAND FORKS | BC | V0H1H2 | CANADA |
| 1256300 | GEN | - | 4,107.11 | 4,304.49 | X | X | X | AKHURST MACHINE | 1669 FOSTER'S WAY | | | | DELTA | BC | V3M 6S7 | CANADA |
| 77874 | GEN | - | 4,096.95 | 4,293.84 | X | X | X | DAVIS & COMPANY | 2800 PARK PLACE | 666 BURRARD STREET | | | VANCOUVER | BC | V6C 2Z7 | CANADA |
| 928 | GEN | - | 4,096.42 | 4,293.29 | X | X | X | BEAVER FALLS MA | BOX 185 | | | | MONTROSE | BC | V0G1P0 | CAN |
| 9635801 | GEN | - | 4,082.16 | 4,278.34 | X | X | X | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | | | | BURNABY | BC | V5B4V6 | CANADA |
| 9970225 | GEN | - | 4,068.00 | 4,263.50 | X | X | X | CRAFTSMAN ENTERPRISES | 180 E. WINDSOR ROAD | | | | NORTH VANCOUVER | BC | V7N 1J8 | CANADA |
| 38215 | GEN | - | 4,044.43 | 4,238.80 | X | X | X | DRAEGER CANADA LTD | 7555 DANBRO CRESCENT | | | | MISSISSAUGA | ON | L5N 6P9 | CANADA |
| 42700 | GEN | 4,224.28 | - | 4,224.28 | X | X | X | SCIENTIFIC DISTRIBUTORS LLC | NURNBERG SCIENTIFIC GROUP | PO BOX 561 | | | LAKE OSWEGO | OR | 97034-0561 | UNITED STATES |
| 45001 | GEN | - | 4,020.58 | 4,213.80 | X | X | X | BELLA COOLA SMALL LOGGERS ASSN | PO BOX 359 | | | | HAGENSBORG | BC | V0T 1H0 | CANADA |
| 96250 | GEN | - | 3,976.89 | 4,168.01 | X | X | X | IGI RESOURCES (GRAND FORKS) | 701 MORRISON-KNUDSEN DRIVE | SUITE 300 | | | BOISE | ID | 83707-6488 | UNITED STATES |
| 43217 | GEN | 4,160.85 | - | 4,160.85 | X | X | X | WINTHROP RESOURCE - $CAN-USD | 11100 WAYZATA BLVD. | SUITE 800 | | | MINNETONKA | MN | 55305 | UNITED STATES |
| 41822 | GEN | - | 3,941.00 | 4,130.40 | X | X | X | AUTOMATION SERVICE | 2360 CHAFFEE DRIVE | | | | ST LOUIS | MO | 63146 | UNITED STATES |
| 40697 | GEN | - | 3,940.31 | 4,129.67 | X | X | X | THYSSENKRUPP SAFWAY, INC | PO BOX 686, STN. M | | | | CALGARY | AL | T2P 2J3 | CANADA |
| 96447 | GEN | - | 3,929.42 | 4,118.26 | X | X | X | CB ENGINEERING LTD. | #20, 5920 - 11 STREET SE | | | | CALGARY | AB | T2H 2M4 | CA |
| 9970361 | GEN | - | 3,905.86 | 4,093.57 | X | X | X | CLEARTECH INDUSTRIES INC | 2302 HANSELMAN AVENUE | | | | SASKATOON | SK | S7L 5Z3 | CANADA |
| 46021 | GEN | - | 3,890.20 | 4,077.16 | X | X | X | CANADIAN DEWATERING LP | 11819-24 STREET NE | | | | EDMONTON | AB | T6S 1B5 | CANADA |
| 74173 | GEN | - | 3,881.72 | 4,068.27 | X | X | X | MATEC CONSULTANTS LTD. | 110 - 3650 BONNEVILLE PLACE | | | | BURNABY | BC | V3N 4T7 | CANADA |
| 7545400 | GEN | 4,065.98 | - | 4,065.98 | X | X | X | PROFESSIONAL ME | PO BOX 1779 | | | | ALBANY | OR | 97321-0551 | UNITED STATES |
| 89530 | GEN | - | 3,874.73 | 4,060.94 | X | X | X | SICOTTE TRUCKIN | BOX 1221 | | | | KASLO | BC | V0G1M0 | CAN |
| 6214800 | GEN | 4,074.01 | (24.40) | 4,048.44 | X | X | X | METRIGUARD INC. | P.O. BOX 399 | | | | PULLMAN | WA | 99163 | USA |
| 38223 | GEN | - | 3,859.46 | 4,044.94 | X | X | X | MONARCH TRANSPORT | 3464-78TH AVENUE | | | | EDMONTON | AB | T6B 2X9 | CANADA |
| 45112 | GEN | - | 3,855.31 | 4,040.59 | X | X | X | HODGSON SAW LTD | 4240 45TH ST SE | | | | SALMON ARM | BC | V1E 2W1 | CANADA |
| 75094 | GEN | 4,032.81 | - | 4,032.81 | X | X | X | NATIONAL FIRE P | P.O. BOX 8977 | | | | BOSTON | MA | 02266-8977 | USA |
| 510 | GEN | - | 3,838.14 | 4,022.59 | X | X | X | GENERAL FASTENE | 2270 PORTLAND STREET SE | | | | CALGARY | AB | T2G 4M6 | CANADA |
| 38018 | GEN | - | 3,835.48 | 4,019.81 | X | X | X | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | | | PRINCE GEORGE | BC | V2N 1V8 | CANADA |
| 1623 | GEN | - | 3,826.82 | 4,010.73 | X | X | X | BILL'S HEAVY DU | BOX 45 | #1043 PLAYMOR ROAD | | | CRESCENT VALLEY | BC | V0G1H0 | CAN |
| 9999422 | GEN | - | 3,811.65 | 3,994.83 | X | X | X | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | | | FORT ST JAMES | BC | V0J 1P0 | |
| 9999344 | GEN | - | 3,809.66 | 3,992.74 | X | X | X | SICAM SYSTEMS CORPORATION | 102-15910 FRASER HWY. | SUITE 837 | | | SURREY | BC | V3S 2P3 | CANADA |
| 4010400 | GEN | 3,960.00 | - | 3,960.00 | X | X | X | FORSLUND CRANE SERVICES | 3001 SW FERRY STREET | | | | ALBANY | OR | 97322 | UNITED STATES |
| 8297500 | GEN | - | 3,758.84 | 3,939.48 | X | X | X | SKAHA FORD MERC | SALES LTD. | 198 PARKWAY PLACE | | | PENTICTON | BC | V2A8G8 | CA |
| 7765200 | GEN | - | 3,738.55 | 3,918.22 | X | X | X | REDWOOD PLASTIC | 19695 - 92A AVENUE | | | | LANGLEY | BC | V1M3B3 | CANADA |
| 45680 | GEN | - | 3,730.62 | 3,909.91 | X | X | X | E STIRLING WOOD PRODUCTS LTD | 1285 SPRINGHILL RO | | | | PARKSVILLE | BC | V9P 2T2 | CANADA |
| 42731 | GEN | - | 3,715.49 | 3,894.05 | X | X | X | ISLAND PACIFIC WOOD | PO BOX 190 | | | | GOLD RIVER | BC | V0P 1G0 | CANADA |
| 80291 | GEN | - | 3,711.80 | 3,890.18 | X | X | X | WEST ARM TRUCK | 1077 COLUMBIA RD | | | | CASTLEGAR | BC | V1N 4K5 | CANADA |
| 45631 | GEN | - | 3,711.65 | 3,890.02 | X | X | X | CDW CANADA INC | 20 CARLSON COURT | SUITE 300 | | | ETOBICOKE | ON | M9W 7K6 | CANADA |
| 85353 | CRT | - | 3,688.09 | 3,865.33 | X | X | X | LORDCO PARTS LT | 22866 DEWDNEY TRUNK ROAD | | | | MAPLE RIDGE | BC | V2X3K6 | CANADA |
| 42478 | GEN | - | 3,663.36 | 3,839.41 | X | X | X | BOR SAWS | 2341 AVE DELA ROTTONDE | | | | CHARNY | PQ | G6X 2M2 | CANADA |
| 98494 | GEN | 3,825.00 | - | 3,825.00 | X | X | X | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | | | | VANCOUVER | BC | V6C 1X8 | CANADA |
| 98730 | GEN | - | 3,608.21 | 3,781.61 | X | X | X | DELL CANADA INC | C/O JP MORGAN CHASE | 13450 102 AVE | | | SURREY | BC | V3T 3P1 | CANADA |
| 75556 | GEN | - | 3,607.46 | 3,780.83 | X | X | X | GRAND FORKS CON | SERVICES LTD. | P.O. BOX 2158 | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 41447 | GEN | - | 3,592.21 | 3,764.84 | X | X | X | ACCURATE DOOR AND HARDWARE LTD | 5134 STILL CREEK AVENUE | | | | BURNABY | BC | V5C 4E4 | CANADA |
| 6004200 | GEN | - | 3,574.32 | 3,746.09 | X | X | X | MAC CHAIN CO LT | 9445-193A STREET | | | | SURREY | BC | V4N 4N5 | UNITED STATES |
| 43801 | GEN | - | 3,570.00 | 3,741.57 | X | X | X | RUMEGA CONTRACTING LTD. | PO BOX 122 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 1608500 | GEN | - | 3,562.65 | 3,733.87 | X | X | X | B & F SALES & S | P.O. BOX 910 | | | | GRAND FORKS | BC | V0H1H0 | CAN |
| 84366 | GEN | 3,726.85 | - | 3,726.85 | X | X | X | VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH | PA | 18002-5505 | UNITED STATES |
| 99627 | GEN | 1,786.40 | 1,850.85 | 3,726.19 | X | X | X | SEACAST INC. | 6130-31ST AVENUE NE | | | | MARYSVILLE | WA | 98271 | UNITED STATES |
| 2462900 | GEN | - | 3,533.81 | 3,703.64 | X | X | X | CAM CHAIN CO LT | 8355-128th STREET | | | | SURREY | BC | V3W 4G1 | CANADA |
| 98042 | GEN | - | 3,525.55 | 3,694.98 | X | X | X | GE CAPITAL | PO BOX 1909 | STATION A"" | | | TORONTO | ON | M5W 1W9 | CANADA |
| 38536 | GEN | - | 3,520.26 | 3,689.44 | X | X | X | INTERMARK TECHNOLOGIES INC | UNIT 115 - 1551 BROADWAY ST. | | | | PORT COQUITLAM | BC | V3C 6N9 | CANADA |
| 44106 | GEN | - | 3,511.78 | 3,680.55 | X | X | X | ALWAYS ON UPS SYSTEM INC. | #100-150 CHAMPION ROAD | | | | KELOWNA | BC | V1X 7S8 | CANADA |
| 416 | GEN | 3,669.59 | - | 3,669.59 | X | X | X | PAPE' MATERIAL HANDLING | PO BOX 5077 | | | | PORTLAND | OR | 97208-5077 | UNITED STATES |
| 45833 | GEN | - | 3,490.83 | 3,658.59 | X | X | X | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | | | | PARKSVILLE | BC | V9P 1R2 | CANADA |
| 7133801 | GEN | 3,648.91 | - | 3,648.91 | X | X | X | PARAMOUNT SUPPL | P.O. BOX 6063 | | | | KENNEWICK | WA | 99336 | USA |
| 3945200 | GEN | - | 3,465.29 | 3,631.82 | X | X | X | FILLMORE CLIFF | P.O. BOX 40 | | | | WESTBRIDGE | BC | V0H2B0 | CAN |
| 9970283 | GEN | - | 3,411.40 | 3,575.35 | X | X | X | METAL-TECH INDUSTRIES LTD | 9388 SMILEY ROAD | | | | CHEMAINUS | BC | V0R 1K4 | CANADA |
| 96136 | GEN | - | 3,407.50 | 3,571.26 | X | X | X | KORPACK CEMENT | 154 WELLINGTON AVENUE | | | | TRAIL | BC | V1R2K2 | CAN |
| 41943 | GEN | - | 3,403.66 | 3,567.23 | X | X | X | TRI-METAL FABRICATORS | 19150-21ST AVENUE | | | | SURREY | BC | V3S 3M3 | CANADA |
| 7663400 | GEN | - | 3,390.00 | 3,552.92 | X | X | X | RAPID-SPAN STRU | 1145 INDUSTRIAL DRIVE #3 | SPALLUMCHEEN INDUSTRIAL PARK | | | ARMSTRONG | BC | V0E1B6 | CANADA |
| 9999484 | GEN | - | 3,386.19 | 3,548.92 | X | X | X | RICH'S SAW SALES | PO BOX 10 | | | | VANDERHOOF | BC | V0J 3A0 | |
| 99449 | GEN | - | 3,383.30 | 3,545.89 | X | X | X | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | | | | NANAIMO | BC | V9V 1A3 | CANADA |
| 38969 | GEN | - | 3,381.40 | 3,543.90 | X | X | X | PROCON SYSTEMS INC | 9310 - 60 AVENUE | | | | EDMONTON | AB | T6E 0C1 | CANADA |
| 1041 | GEN | - | 3,381.28 | 3,543.78 | X | X | X | WESTERN MARINE | 1494 POWELL STREET | | | | VANCOUVER | BC | V5L5B5 | CANADA |
| 74662 | GEN | - | 3,365.50 | 3,527.24 | X | X | X | INDUSTRIAL LASE | 1084 ALLISON PLACE | | | | KELOWNA | BC | V1Z 2E2 | CANADA |
| 9970467 | GEN | - | 3,339.00 | 3,499.47 | X | X | X | WESTCAN INDUSTRIES LTD. | 1580 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5M5 | CANADA |
| 98132 | GEN | - | 3,336.88 | 3,497.24 | X | X | X | CROSSROADS C & I DISTRIBUTORS | 3690 BAINBRIDGE AVENUE | | | | BURNABY | BC | V5A 2T4 | CANADA |
| 44773 | GEN | - | 3,336.00 | 3,496.32 | X | X | X | A.I.R INSTRUMENTATION | 5070 MEIER SUB ROAD | | | | VANDERHOOF | BC | V0J 3A3 | CANADA |
| 9970211 | GEN | 264.69 | 3,070.22 | 3,482.46 | X | X | X | APPLIED INDUSTRIAL | TECHNOLOGIES-HYPOWER SYSTEMS | PO BOX 2026 STN TERMINAL | | | VANCOUVER | BC | V6B 3P8 | CANADA |
| 74369 | GEN | - | 3,296.98 | 3,455.43 | X | X | X | SELKIRK PAVING | BOX 22 | | | | CRESCENT VALLEY | BC | V0G1H0 | CAN |
| 37895 | GEN | - | 3,296.91 | 3,455.35 | X | X | X | ALL-WEST GLASS MACKENZIE LTD | PO BOX 2340 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 87080 | GEN | 3,438.00 | - | 3,438.00 | X | X | X | STUTZMAN SERVIC | 4185 SPICER DRIVE SE | | | | ALBANY | OR | 97322 | UNITED STATES |
| 37998 | GEN | - | 3,279.77 | 3,437.39 | X | X | X | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | | | RICHMOND | BC | V6V 1K6 | CANADA |
| 9999492 | GEN | - | 3,241.95 | 3,397.75 | X | X | X | SHAS MOUNTAIN SILVICULTURE | PO BOX 248 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 41215 | GEN | - | 3,215.59 | 3,370.12 | X | X | X | FRED SURRIDGE LTD. | 11871 MACHRINA WAY | RIVERSIDE INDUSTRIAL PARK | | | RICHMOND | BC | V7A 4V3 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45787 | GEN | - | 3,212.36 | 3,366.74 | X | X | X | JIM CAMERON TRUCKING | BOX 151 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 1264301 | GEN | 3,357.23 | - | 3,357.23 | X | X | X | ALASKAN COPPER COMPANIES INC. | P.O. BOX 516 | | | | SEATTLE | WA | 98111 | UNITED STATES |
| 37931 | GEN | - | 3,197.03 | 3,350.67 | X | X | X | ATLAS COPCO | BOX 2023, STN. B | | | | MONTREAL | PQ | H3B 4H4 | CANADA |
| 2840000 | GEN | 3,318.04 | - | 3,318.04 | X | X | X | DAY WIRELESS SYSTEMS, INC. | P.O. BOX 22169 | | | | MILWAUKIE | OR | 97269 | UNITED STATES |
| 45570 | GEN | - | 3,152.97 | 3,304.50 | X | X | X | CHERRY RIDGE MANAGEMENT COMM | 158 NORTH FORK ROAD | | | | CHERRYVILLE | BC | V0E 2G3 | CANADA |
| 37934 | GEN | - | 3,132.75 | 3,283.30 | X | X | X | NORTHERN SCALE LTD | 2003 SOUTH OGILVIE STREET | | | | PRINCE GEORGE | BC | V2N 1X2 | CANADA |
| 92358 | GEN | - | 3,131.24 | 3,281.72 | X | X | X | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | | | | LANGLEY | BC | V1M 4B4 | CANADA |
| 43551 | GEN | - | 3,113.76 | 3,263.40 | X | X | X | NORTHWEST TANK LINES (WESTERN) | INC. | PO BOX 1210 | | | ALDERGROVE | BC | V4W 2T1 | CANADA |
| 9970295 | GEN | - | 3,113.11 | 3,262.72 | X | X | X | MORGAN INDUSTRIAL SUPPLY LTD | 4113-1700 SAVAGE ROAD | | | | RICHMOND | BC | V6V 3A9 | CANADA |
| 9970100 | GEN | - | 3,100.00 | 3,248.98 | X | X | X | COAST FIRST AID SERVICES | 2221C MCGARRIGLE ROAD | | | | NANAIMO | BC | V9S 4M4 | CANADA |
| 44700 | GEN | 3,213.00 | - | 3,213.00 | X | X | X | CLYDE BERGEMANN US INC | DBA CLYDE BERGEMANN EEC | PO BOX 37077 | | | BALTIMORE | MD | 21297-3077 | UNITED STATES |
| 94843 | GEN | - | 3,046.44 | 3,192.85 | X | X | X | RHEINLAND TRANSPORTATION LTD. | P.O. BOX 22 | | | | OSLER | SK | S0K 3A0 | CANADA |
| 4339700 | GEN | - | 3,035.27 | 3,181.14 | X | X | X | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 43658 | GEN | - | 2,994.50 | 3,138.41 | X | X | X | PROJO LEAK SEALING LTD. | PO BOX 99 | | | | HIXON | BC | V0K 1S0 | CANADA |
| 9970488 | GEN | 3,128.31 | - | 3,128.31 | X | X | X | WESTERN INTEGRATED | TECHNOLOGIES INC | DEPARTMENT 462 | PO BOX 34935 | | SEATTLE | WA | 98124-1935 | UNITED STATES |
| 99559 | GEN | - | 2,971.59 | 3,114.40 | X | X | X | TUNDRA LOGGING | c/o DEAN FOISY | #50 OLD NORTH FORK ROAD | | | CHERRYVILLE | BC | V0E 2G3 | CANADA |
| 44862 | GEN | 1,490.00 | 1,543.75 | 3,107.94 | X | X | X | MB INDUSTRIAL EQUIPMENT INC. | PO BOX 14 | | | | TARENTUM | PA | 15084 | UNITED STATES |
| 97929 | GEN | - | 2,957.40 | 3,099.53 | X | X | X | AM POWER SYSTEMS | SUITE 424 | 7231-120TH STREET | | | DELTA | BC | V4C 6P5 | CANADA |
| 38964 | GEN | - | 2,938.23 | 3,079.44 | X | X | X | PRINCE GEORGE LOCK & KEY LTD | 203 - 1345 BURNABY STREET | | | | VANCOUVER | BC | V6E 1R2 | CANADA |
| 40770 | GEN | - | 2,931.96 | 3,072.86 | X | X | X | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | | | VERNON | BC | V1T 8T6 | CANADA |
| 90362 | GEN | 3,072.00 | - | 3,072.00 | X | X | X | BALDWIN INTERNA | 30403 BRUCE INDUSTRIAL PARKWAY | | | | SOLON | OH | 44139 | UNITED STATES |
| 38341 | GEN | - | 2,926.19 | 3,066.82 | X | X | X | MIKAN SERVICES LTD | PO BOX 487 | | | | PRINCE GEORGE | BC | V2L 4S6 | CANADA |
| 84245 | GEN | - | 2,925.60 | 3,066.20 | X | X | X | BILL'S POWER WA | P.O. BOX 1155 | | | | FRUITVALE | BC | V0G1L0 | CAN |
| 1011 | GEN | - | 2,886.80 | 3,025.53 | X | X | X | ALSTAD BROS. LO | BOX 864 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 44398 | GEN | 3,023.00 | - | 3,023.00 | X | X | X | DMSI | 201-38 FELL AVENUE | | | | NORTH VANCOUVER | BC | V7P 3S2 | CANADA |
| 42758 | GEN | - | 2,862.00 | 2,999.54 | X | X | X | SALTAIR CONSULTING SERVICES/ | 6247253 CANADA INC. | 11235 CHEMAINUS ROAD | | | LADYSMITH | BC | V9G 1Y7 | CANADA |
| 45933 | GEN | - | 2,862.00 | 2,999.54 | X | X | X | NATIONAL FREIGHT SERVICES | #207, 12 BLACKFOOT ROAD | | | | SHERWOOD PARK | AB | T8A 4P4 | CANADA |
| 42558 | GEN | - | 2,850.81 | 2,987.81 | X | X | X | JESSE JAMES BOBCAT & | LANDSCAPING SERVICES | BOX 2215 | 7555 2ND STREET | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 9999305 | GEN | - | 2,840.66 | 2,977.18 | X | X | X | SPATSIZI OUTDOOR SPECIALISTS | PO BOX 602 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 38368 | GEN | - | 2,801.77 | 2,936.42 | X | X | X | ENDRESS & HAUSER | #318, 8925 - 51 AVENUE | | | | EDMONTON | AB | T6E 5J3 | CANADA |
| 96728 | GEN | - | 2,798.40 | 2,932.89 | X | X | X | MIKE VANICHUK TRANSPORT | PO BOX 520 | | | | ALDERGROVE | BC | V4W 2T9 | CANADA |
| 9947000 | GEN | - | 2,788.24 | 2,922.24 | X | X | X | ZAMORA CONTRACT | P.O. BOX 13 | | | | WESTBRIDGE | BC | V0H2B0 | CA |
| 42093 | GEN | - | 2,786.70 | 2,920.62 | X | X | X | WELLONS CANADA CORP | 19087 - 96TH AVENUE | | | | SURREY | BC | V4N 3P2 | CANADA |
| 78818 | GEN | 2,913.00 | - | 2,913.00 | X | X | X | HAGEMEISTER AUTO ELECTRIC | 411 TANGENT STREET | | | | LEBANON | OR | 97355 | UNITED STATES |
| 44627 | GEN | - | 2,776.66 | 2,910.11 | X | X | X | NAPA AUTO PARTS | 707 - 13TH STREET | | | | CASTLEGAR | BC | V1N 2K6 | CANADA |
| 45646 | GEN | - | 2,769.52 | 2,902.62 | X | X | X | JOHN DEERE CREDIT INC | 1001 CHAMPLAIN AVE SUITE 401 | | | | BURLINGTON | ON | L7L 5Z4 | CANADA |
| 8831000 | GEN | - | 2,746.70 | 2,878.70 | X | X | X | TOMILIN, RYAN | BOX 2964 | | | | GRAND FORKS | BC | V0H1H0 | CAN |
| 9970314 | GEN | - | 2,743.04 | 2,874.87 | X | X | X | NATIONAL ELECTRICAL CARBON | 16-5715 COOPERS AVENUE | | | | MISSISSAUGA | ON | L4Z 2C7 | CANADA |
| 7959500 | GEN | - | 2,707.23 | 2,837.33 | X | X | X | FASKEN MARTINEAU DUMOULIN LLP | 2100-1075 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6E3G2 | CANADA |
| 1408 | GEN | - | 2,704.17 | 2,834.13 | X | X | X | TROWELEX RENTALS & SALES | 4450 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N3N6 | CANADA |
| 44144 | GEN | - | 2,704.06 | 2,834.01 | X | X | X | OPTIMUM RELIABILITY SOLUTIONS | LTD | 552 JUNIPER DRIVE | | | QUALICUM BEACH | BC | V9K 2J2 | CANADA |
| 9970049 | GEN | - | 2,700.00 | 2,829.76 | X | X | X | LB SERVICES | 130 LINLEY RD | | | | NANAIMO | BC | V9T 1L7 | CANADA |
| 90530 | GEN | - | 2,696.64 | 2,826.24 | X | X | X | R.A.P.I.D. SERV | P.O. BOX 277 | | | | MIDWAY | BC | V0H1M0 | CAN |
| 97978 | GEN | - | 2,685.32 | 2,814.37 | X | X | X | NANAIMO PORT AUTHORITY | PO BOX 131 | | | | NANAIMO | BC | V9R 5K4 | CANADA |
| 74755 | GEN | 2,813.00 | - | 2,813.00 | X | X | X | THERMOFISHER SCIENTIFIC | PO BOX 712464 | | | | CINCINNATI | OH | 45271-2464 | UNITED STATES |
| 9970386 | GEN | - | 2,682.50 | 2,811.42 | X | X | X | RUTHERFORD AUTO SALES LTD | 6800 N ISLAND HWY | | | | NANAIMO | BC | V9V 1A3 | CANADA |
| 45857 | GEN | - | 2,676.50 | 2,805.13 | X | X | X | HULL ISLAND ENTERPRISES LTD | PO BOX 66 CEDAR | | | | CEDAR | BC | V9X 1W1 | CANADA |
| 45132 | GEN | - | 2,673.94 | 2,802.44 | X | X | X | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | | | BURNABY | BC | V5J 5E8 | CANADA |
| 45093 | GEN | 2,800.00 | - | 2,800.00 | X | X | X | KVAERNER PULPING | 455 BOUL FENELON | SUITE 210 | | | DORVAL | QC | H9S 5T8 | CANADA |
| 6854000 | GEN | - | 2,662.19 | 2,790.13 | X | X | X | OPTIMIL MACHINE | 8320 RIVER ROAD | | | | DELTA | BC | V4G1B5 | CANADA |
| 37939 | GEN | - | 2,653.89 | 2,781.43 | X | X | X | WILLISTON LAKE LODGE | P.O. BOX 626 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43214 | GEN | - | 2,650.00 | 2,777.35 | X | X | X | HAZCO ENVIRONMENTAL SERVICES | 10501 BARLOW TRAIL SE | | | | CALGARY | AB | T2C 4M5 | CANADA |
| 37921 | GEN | - | 2,645.28 | 2,772.41 | X | X | X | AUSTIN & DENHOLM | INDUSTRIAL SALES INC. | 201 - 7188 PROGRESS WAY | | | DELTA | BC | V4G 1M6 | CANADA |
| 76676 | GEN | - | 2,645.21 | 2,772.33 | X | X | X | DOWNTOWN SHELL | 975 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N1H4 | CANADA |
| 90888 | GEN | 2,752.50 | - | 2,752.50 | X | X | X | HERTZ EQUIPMENT | PO BOX 650280 | | | | DALLAS | TX | 72562-0280 | UNITED STATES |
| 38276 | GEN | - | 2,613.92 | 2,739.54 | X | X | X | GOVENOR CONTROL SALES & SERVIC | 2992 NANAIMO STREET | | | | VANCOUVER | BC | V5N 5G3 | CANADA |
| 6642000 | GEN | - | 2,602.31 | 2,727.37 | X | X | X | NORTHERN PLASTI | 5840 AUTO ROAD SE | | | | SALMON ARM | BC | V1E2X2 | CANADA |
| 1496 | GEN | - | 2,597.00 | 2,721.81 | X | X | X | CASTLEGAR CITY OF-460 COL. AVE | 460 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 1G7 | |
| 40108 | GEN | - | 2,583.22 | 2,707.36 | X | X | X | QUADRA | P O BOX 488 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 38537 | GEN | - | 2,582.16 | 2,706.25 | X | X | X | JC ANDELLE INC | 115 - 3757 JACOMBS ROAD | | | | RICHMOND | BC | V6V 2R3 | CANADA |
| 92998 | GEN | - | 2,579.83 | 2,703.82 | X | X | X | PACIFIC FLUID S | UNIT 101 | 19425 LANGLEY BY-PASS | | | SURREY | BC | V3S 6K1 | CANADA |
| 99739 | GEN | - | 2,577.92 | 2,701.81 | X | X | X | DORR-OLIVER CANADA INC. | DEPT #673461 | PO BOX 67000 | | | DETROIT | MI | 48267-2913 | UNITED STATES |
| 9999236 | GEN | - | 2,570.00 | 2,693.51 | X | X | X | DISTRICT OF FORT ST. JAMES | PO BOX 640 | | | | FORT ST JAMES | BC | V0J 1P0 | |
| 37941 | GEN | - | 2,557.93 | 2,680.86 | X | X | X | WOOD WHEATON CHEVROLET | 2879 HWY 16 WEST | | | | PRINCE GEORGE | BC | V2N 0A3 | CANADA |
| 38283 | GEN | - | 2,549.30 | 2,671.81 | X | X | X | GRENCO INDUSTRIES LTD | 3710-78 AVENUE | | | | EDMONTON | AB | T6B 3E5 | CANADA |
| 9999459 | GEN | - | 2,544.00 | 2,666.26 | X | X | X | LEVELTON CONSULTANTS LTD. | 1935 BOLLINGER ROAD | | | | NANAIMO | BC | V9S 5W9 | CANADA |
| 41177 | GEN | - | 2,538.59 | 2,660.59 | X | X | X | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | | | PRINCE GEORGE | BC | V2N 1X6 | CANADA |
| 91315 | GEN | 2,659.98 | - | 2,659.98 | X | X | X | ANALYTICAL LAB | CONSULTANTS, INC. | 361 WEST 5TH AVENUE | | | EUGENE | OR | 97401 | USA |
| 7040001 | GEN | - | 2,534.33 | 2,656.12 | X | X | X | PACIFIC HOE | P.O. BOX 82155 | | | | PORTLAND | OR | 97282-0155 | USA |
| 40141 | GEN | 2,650.50 | - | 2,650.50 | X | X | X | BUSHNELL'S WAREHOUSING & | TRUCKING CORP. | 2720 NW 35TH AVENUE | | | PORTLAND | OR | 97210 | UNITED STATES |
| 45317 | GEN | - | 2,520.04 | 2,641.15 | X | X | X | PARKER'S CHRYSLER DODGE JEEP | 1765 MAIN STREET | | | | PENTICTON | BC | V2A 5H1 | CANADA |
| 44462 | GEN | - | 2,517.50 | 2,638.49 | X | X | X | OTIS ELEVATOR C | PO BOX 57445 | STATION A | | | TORONTO | ON | 5MW 5M5 | CANADA |
| 95282 | GEN | - | 2,517.50 | 2,638.49 | X | X | X | INTERNATIONAL CREDIT MGMT. INC | 4186 NAPIER STREET | | | | BURNABY | BC | V5C 3G4 | CANADA |
| 80822 | GEN | - | 2,516.23 | 2,637.15 | X | X | X | NORBERTH SALVAG | P. O. BOX 58 | | | | BRIDESVILLE | BC | V0H1B0 | CAN |
| 94453 | GEN | - | 2,513.52 | 2,634.32 | X | X | X | GREENWOOD REP | P.O. BOX 68 | | | | GREENWOOD | BC | V0H 1J0 | CANADA |
| 9970274 | GEN | - | 2,497.57 | 2,617.60 | X | X | X | MARTELL REFRIGERATION LTD | 4 4396 BOBAN DRIVE | | | | NANAIMO | BC | V9T 5V9 | CANADA |
| 99744 | GEN | - | 2,470.91 | 2,589.66 | X | X | X | BEAUMONT TIMBER COMPANY | PO BOX 280 | | | | SALMO | BC | V0G 1Z0 | CANADA |
| 9970454 | GEN | - | 2,445.62 | 2,563.15 | X | X | X | VIMAR EQUIPMENT LTD | 7445 LOWLAND DRIVE | | | | BURNABY | BC | V5J 5A8 | CANADA |
| 45206 | GEN | 2,500.00 | - | 2,500.00 | X | X | X | SWIFT GLASS | PO BOX 879 | | | | ELMIRA | NY | 14902 | UNITED STATES |
| 77149 | GEN | - | 2,384.22 | 2,498.80 | X | X | X | K & B CONTRACTING | BOX 852 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 89438 | GEN | - | 2,380.10 | 2,494.48 | X | X | X | IKON OFFICE SOL | 16011 - 116 AVENUE NW | | | | EDMONTON | AB | T5M 3Y1 | CANADA |
| 45863 | GEN | - | 2,374.13 | 2,488.23 | X | X | X | TURNER, T.S. CONSULTING | 2690-224TH STREET | | | | LANGLEY | BC | V2Z 3B3 | CANADA |
| 38531 | GEN | - | 2,369.10 | 2,482.95 | X | X | X | INTEGRATED RESOURCE CONSULTNTS | 160 - 14480 RIVER ROAD | | | | RICHMOND | BC | V6V 1L4 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970365 | GEN | - | 2,367.53 | 2,481.31 | X | X | X | TRANE BRITISH COLUMBIA | DIV. IDEAL-STANDARD TRANE INC | 3080 BETA AVENUE | | | BURNABY | BC | V5G 4K4 | CANADA |
| 9970161 | GEN | - | 2,360.25 | 2,473.68 | X | X | X | FALSE CREEK INDUSTRIES LTD | 8811 LAUREL STREET | | | | VANCOUVER | BC | V6P 3V | CANADA |
| 43555 | GEN | - | 2,346.40 | 2,459.16 | X | X | X | LIBERTY TRANSPORT | PO BOX 145 | | | | PRINCE GEORGE | BC | V2L 4R9 | CANADA |
| 94378 | GEN | - | 2,332.22 | 2,444.30 | X | X | X | CHEVELDEAW TOM | BOX 2233 | | | | GRAND FORKS | BC | V0H1H0 | |
| 45408 | GEN | - | 2,325.13 | 2,436.87 | X | X | X | TOPA FOREST CONSULTING | 6060 NURSERY ROAD | | | | GRAND FORKS | BC | V0H 1H9 | CANADA |
| 9999392 | GEN | - | 2,311.33 | 2,422.41 | X | X | X | A.T.S. ELECTRO-LUBE | INTERNATIONAL INC. | 7388 WILSON AVE | | | DELTA | BC | V4G 1H3 | |
| 38870 | GEN | - | 2,307.39 | 2,418.28 | X | X | X | CHAMCO INDUSTRIES LTD | 9444 - 190TH STREET | | | | SURREY | BC | V4N 3S2 | CANADA |
| 38615 | GEN | - | 2,280.45 | 2,390.04 | X | X | X | SIFTO CANADA INC | PO BOX 19071 STATION A | | | | TORONTO | ON | M5W 1P8 | CANADA |
| 92907 | GEN | - | 2,275.43 | 2,384.78 | X | X | X | VERSATILE FAB & | 311 TILLEY RD. | | | | KELOWNA | BC | V4V 2K5 | CAN |
| 8006000 | GEN | 2,377.50 | - | 2,377.50 | X | X | X | SALEM EQUIPMENT | P.O. BOX 947 | | | | SALEM | OR | 97308 | USA |
| 5628502 | GEN | 2,366.18 | - | 2,366.18 | X | X | X | LAWSON PRODUCTS | 2689 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| 37967 | GEN | - | 2,257.60 | 2,366.10 | X | X | X | UNIVERSAL DYNAMICS LIMITED | 100 - 13700 | INTERNATIONAL PLACE | | | RICHMOND | BC | V6V 2X8 | CANADA |
| 85389 | GEN | 2,360.00 | - | 2,360.00 | X | X | X | GEOENGINEERS, I | 8410 154TH AVENUE NE | | | | REDMOND | WA | 98052 | USA |
| 97089 | GEN | 2,357.88 | - | 2,357.88 | X | X | X | METSO AUTOMATION | PO BOX 945865 | | | | ATLANTA | GA | 30394-5865 | UNITED STATES |
| 38365 | GEN | - | 2,247.20 | 2,355.20 | X | X | X | DAY-TIMERS OF CANADA LTD | PO BOX T57138C | POSTAL STN A. | | | TORONTO | ON | M5W 5M5 | CANADA |
| 38308 | GEN | - | 2,239.76 | 2,347.40 | X | X | X | MACKENZIE HOME CENTER | BAG 200 | 300 MACKENZIE BLVD. | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45866 | GEN | - | 2,234.96 | 2,342.37 | X | X | X | TALON SURVEY SOLUTIONS | 1255 38TH AVE NE | | | | CALGARY | AB | T2E 6M2 | CANADA |
| 42928 | GEN | - | 2,228.63 | 2,335.73 | X | X | X | JMH FORESTRY CONSULTING | 5460 HUGHES RD | | | | GRAND FORKS | BC | V0H 1H4 | CANADA |
| 1260 | GEN | - | 2,218.43 | 2,325.04 | X | X | X | WIRE ROPE INDUS | WIRE ROPE INDUSTRIES LTD B4912 | PO BOX 2600 | MAIN POST OFFICE | | VANCOUVER | BC | V6B 6H7 | CANADA |
| 44967 | GEN | - | 2,210.10 | 2,316.31 | X | X | X | ABELL PEST CONTROL INC. | 366-1581 HILLSIDE AVE. | | | | VICTORIA | BC | V8T 2C1 | CANADA |
| 9999399 | GEN | - | 2,197.07 | 2,302.66 | X | X | X | BC CUSTOM TIMBER PRODUCTS | PO BOX 635 | | | | VANDERHOOF | BC | V0J 3A0 | |
| 9999370 | GEN | - | 2,191.46 | 2,296.78 | X | X | X | STUART LAKE LUMBER CO. LTD. | PO BOX 5 | | | | FORT ST JAMES | BC | V0J 1P0 | |
| 1452001 | GEN | - | 2,186.73 | 2,291.82 | X | X | X | ARCTEC ALLOYS L | 13408 - 76TH AVENUE | | | | SURREY | BC | V3W7A9 | CAN |
| 9970221 | GEN | - | 2,179.89 | 2,284.65 | X | X | X | CLASSIC ENVELOPE PLUS LTD | 1308 CLIVEDEN AVENUE | | | | DELTA | BC | V3M 6G4 | CANADA |
| 9999455 | GEN | - | 2,179.25 | 2,283.98 | X | X | X | LANG CONTRACTING FIRE & SAFETY | PO BOX 1112 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 9999468 | GEN | - | 2,163.53 | 2,267.50 | X | X | X | NECHAKO TRADING COMPANY | 1169 INDUSTRIAL DRIVE | | | | VANDERHOOF | BC | V0J 3A2 | CANADA |
| 92847 | GEN | 2,264.73 | - | 2,264.73 | X | X | X | VOITH PAPER INC. | DRAWER #436 | | | | MILWAUKEE | WI | 53278-0436 | UNITED STATES |
| 95941 | GEN | - | 2,156.40 | 2,260.03 | X | X | X | KOOTENAY MARKET | 635 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N1G9 | CANADA |
| 44678 | GEN | - | 2,139.61 | 2,242.44 | X | X | X | CHECKMATE FIRE PREVENTION INC | 105-1285 MCGILL ROAD | | | | KAMLOOPS | BC | V2C 6K7 | CANADA |
| 37879 | GEN | - | 2,138.73 | 2,241.51 | X | X | X | A-1 RENTALS | PO BOX 520 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 9999265 | GEN | - | 2,136.65 | 2,239.33 | X | X | X | FORT DIESEL LTD. | PO BOX 697 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 41079 | GEN | - | 2,110.57 | 2,212.00 | X | X | X | GENERAL PAINT | 950 RAYMUR AVENUE | | | | VANCOUVER | BC | V6A 3L5 | CANADA |
| 42926 | GEN | - | 2,098.80 | 2,199.66 | X | X | X | CREST INSULATION LTD. | PO BOX 2008 | | | | PRINCE GEORGE | BC | V2N 2J6 | CANADA |
| 4325305 | GEN | 2,194.70 | - | 2,194.70 | X | X | X | GRAINGER DEPT 268 (HALSEY) | PO BOX 419267 | DEPT-817857550 | | | KANSAS CITY | MO | 64141-6267 | UNITED STATES |
| 40772 | GEN | - | 2,093.50 | 2,194.11 | X | X | X | ACR GROUP INC. | A DIVISION OF ACR GROUP, INC | 12771 NO 5 ROAD | | | RICHMOND | BC | V7A 4E9 | CANADA |
| 85737 | GEN | - | 2,077.83 | 2,177.68 | X | X | X | KOOTENAY VALLEY | 2253 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 2X2 | CANADA |
| 37981 | GEN | - | 2,059.11 | 2,158.07 | X | X | X | TRIMAC TRANSPORTATION SERVICES | INC. | P.O. BOX 3500 | | | CALGARY | AB | T2P 2P9 | CANADA |
| 97923 | GEN | - | 2,054.28 | 2,153.00 | X | X | X | CWA ENGINEERS INC. | 223-4600 KINGSWAY | | | | BURNABY | BC | V5H 4L9 | CANADA |
| 38271 | GEN | - | 2,028.43 | 2,125.91 | X | X | X | OVAL INTERNATIONAL | 735 OVAL COURT | | | | BURLINGTON | ON | L7L 6A9 | CANADA |
| 3816000 | GEN | 2,123.20 | - | 2,123.20 | X | X | X | EOFF ELECTRIC C | UNTI 41 | PO BOX 4900 | | | PORTLAND | OR | 97208-4900 | UNITED STATES |
| 40000 | GEN | - | 2,019.30 | 2,116.34 | X | X | X | NEPA TRUCKING CO. | PO BOX 731 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 42526 | GEN | - | 2,014.24 | 2,111.05 | X | X | X | CENTURY VALLEN - PENTICTON | PO BOX 6000 | | | | VERNON | BC | V1T 8M2 | CANADA |
| 99860 | GEN | - | 2,014.00 | 2,110.79 | X | X | X | WILDWOOD ENTERPRISES LTD. | BOX 445 | | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| 38291 | GEN | - | 2,000.00 | 2,096.12 | X | X | X | MACKENZIE & AREA TASK FORCE | PO BOX 955 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45895 | GEN | - | 1,998.10 | 2,094.12 | X | X | X | TKT ENGINEERING INC | 5858 179 STREET | | | | SURREY | BC | V3S 4J9 | CANADA |
| 9970477 | GEN | - | 1,994.99 | 2,090.87 | X | X | X | WASTE SERVICES (CA) INC | 1151 HERRING GULL WAY | | | | PARKSVILLE | BC | V9P 1R2 | CANADA |
| 94971 | GEN | - | 1,985.98 | 2,081.42 | X | X | X | GRIZZLY SPRINGS WATER CO. LTD. | 104 - 500 WARREN AVENUE EAST | | | | PENTICTON | BC | V2A 3M4 | CANADA |
| 90818 | GEN | - | 1,977.72 | 2,072.77 | X | X | X | D B C MARINE | 101-3760 JACOMBS ROAD | | | | RICHMOND | BC | V6V1Y6 | CAN |
| 43418 | GEN | - | 1,960.58 | 2,054.80 | X | X | X | WILLIAMS, ROBERT HOLDINGS LTD | 140 KINGSTON STREET | | | | PRINCE GEORGE | BC | V2L 1C3 | CANADA |
| 7005900 | GEN | - | 1,945.37 | 2,038.86 | X | X | X | P Q SYSTEMS LTD | PO BOX 82640, STN NORTH | | | | BURNABY | BC | V5C 5W4 | CANADA |
| 38879 | GEN | - | 1,944.35 | 2,037.79 | X | X | X | COLLEGE OF NEW CALEDONIA | 3330 - 22 AVENUE | | | | PRINCE GEORGE | BC | V2N 1P8 | CANADA |
| 41682 | GEN | - | 1,943.81 | 2,037.23 | X | X | X | TIMBERSTAR MANUFACTURING LTD. | 3-740 WADDINGTON DRIVE | | | | VERNON | BC | V1T 9E9 | CANADA |
| 45541 | GEN | - | 1,942.98 | 2,036.36 | X | X | X | PACIFIC CACHALOT LTD | BOX 817 | | | | CAMPBELL RIVER | BC | V9W 6Y4 | CANADA |
| 40819 | GEN | - | 1,934.68 | 2,027.66 | X | X | X | SACRE-DAVEY ENGINEERING | SACRE CONSULTANTS LTD | 315 MOUNTAIN HWY | | | NORTH VANCOUVER | BC | V7J 2K7 | CANADA |
| 98865 | GEN | 2,015.58 | - | 2,015.58 | X | X | X | CARQUEST | 2110 SANTIAM HIGHWAY | | | | ALBANY | OR | 97321 | UNITED STATES |
| 44381 | GEN | - | 1,918.53 | 2,010.73 | X | X | X | COMACT EQUIPMENT, INC | (SAINT-GEORGES DIVISION) | 4000-40E RUE OUEST | | | ST-GEORGES BEAUCE | QC | G5Y 8G4 | CANADA |
| 85122 | GEN | - | 1,916.55 | 2,008.66 | X | X | X | AQUA CLEAN WATE | 2900-B HIGHWAY DRIVE | | | | TRAIL | BC | V1R 2T3 | CANADA |
| 1079 | GEN | - | 1,905.17 | 1,996.73 | X | X | X | SELKIRK FOREST | GENERAL DELIVERY | | | | GALLOWAY | BC | V0B1P0 | CAN |
| 9970184 | GEN | - | 1,898.66 | 1,989.91 | X | X | X | THERMO ELECTRON (CALGARY) LTD | 2922-3RD AVENE NE | | | | CALGARY | AB | T2A 6T7 | CANADA |
| 91192 | GEN | - | 1,888.92 | 1,979.70 | X | X | X | VAN-GEAR | 14551 BURROWS ROAD | | | | RICHMOND | BC | V6V 1K9 | CAN |
| 42101 | GEN | - | 1,884.68 | 1,975.25 | X | X | X | AUTODRAFT,INC. | #1, 6120-11 STREET SE | | | | CALGARY | AB | T2H 2L7 | CANADA |
| 42159 | GEN | - | 1,881.06 | 1,971.46 | X | X | X | BACKCHECK | A DIVISION OF CHECKWELL | DECISION CORP | 200-1311 HOWE STREET | | VANCOUVER | BC | V6Z 2P3 | CANADA |
| 41730 | GEN | 1,969.00 | - | 1,969.00 | X | X | X | PUMPTECH INC. | 12020 SE 32ND STREET | SUITE 2 | | | BELLEVUE | OR | 98005 | UNITED STATES |
| 9970457 | GEN | - | 1,878.00 | 1,968.25 | X | X | X | WAJAX FINANCE | PO BOX 4546 | STATION "A" | | | TORONTO | ON | M5W 4R3 | CANADA |
| 9970208 | GEN | - | 1,876.59 | 1,966.78 | X | X | X | HUB CITY SPRINGS & MACHINE LTD | 2320 MCCULLOUGH RD | | | | NANAIMO | BC | V9S 4N | CANADA |
| 40471 | GEN | - | 1,868.54 | 1,958.34 | X | X | X | 591297 BC LTD. | 3028 6 MILE LAKES ROAD | | | | NELSON | BC | V1L 5K8 | CANADA |
| 9970390 | GEN | - | 1,863.88 | 1,953.45 | X | X | X | SANDWELL ENGINEERING INC.F | 600-885 DUNSMUIR ST. | | | | VANCOUVER | BC | V6C 1N5 | CANADA |
| 42672 | GEN | - | 1,861.44 | 1,950.90 | X | X | X | GILBERT PRODUCTS, INC. | 1840, BOULEVARD MARCOTTE | | | | ROBERVAL | QC | G8H 2P2 | CANADA |
| 98542 | GEN | - | 1,858.78 | 1,948.11 | X | X | X | BUDGET CAR AND TRUCK RENTAL | 2501 KENWORTH ROAD | | | | NANAIMO | BC | V9T 3M4 | CANADA |
| 38929 | GEN | - | 1,853.52 | 1,942.60 | X | X | X | POWER PRO INDUSTRIES INC. | 160 QUEENSWAY | | | | PRINCE GEORGE | BC | V2L 5G3 | CANADA |
| 43711 | GEN | - | 1,845.04 | 1,933.71 | X | X | X | SAGAMORE PROPERTIES LTD | PO BOX 820 | | | | GRAND FORSK | BC | V0H 1M0 | CANADA |
| 94237 | GEN | - | 1,833.15 | 1,921.25 | X | X | X | CARRIER CANADA | PO BOX 57421 | STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 41406 | GEN | - | 1,821.64 | 1,909.18 | X | X | X | KOOTENAY KWIK PRINT | 33 CRANBROOK STREET | | | | CRANBROOK | BC | V1C 3P7 | CANADA |
| 9311000 | GEN | - | 1,799.91 | 1,886.41 | X | X | X | WAINBEE LTD (DEL-TECH AUTO. ) | 5789 COOPERS AVENUE | | | | MISSISSAUGA | ON | L4Z 3S6 | CANADA |
| 1160 | GEN | - | 1,791.40 | 1,877.49 | X | X | X | COLEMAN EXCAVAT | 3400 - 4TH AVENUE | | | | CASTLEGAR | BC | V1N2T3 | CAN |
| 9970098 | GEN | - | 1,789.92 | 1,875.94 | X | X | X | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | | | | NANAIMO | BC | V9S 3H1 | CANADA |
| 7965300 | GEN | 1,870.69 | - | 1,870.69 | X | X | X | RYAN HERCO PRODUCTS CORP | LOCKBOX #631020 | PO BOX 24769 | | | SEATTLE | WA | 98124-0769 | UNITED STATES |
| 9999221 | GEN | - | 1,764.67 | 1,849.48 | X | X | X | OUELLETTE BROS. BUILDING | SUPPLIES | PO BOX 1543 | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 95021 | GEN | - | 1,763.54 | 1,848.29 | X | X | X | DEVERNEY ENGINEERING SERVICES | 4711 ROBERTSON ROAD | | | | NELSON | BC | V1L 6N4 | CANADA |
| 38608 | GEN | - | 1,762.92 | 1,847.64 | X | X | X | SONIC CONCRETE & AGGREGATE | DIVISION OF YCS HOLDINGS LTD | PO BOX 1 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 38014 | GEN | - | 1,745.54 | 1,829.43 | X | X | X | TARGET PRODUCTS LTD | 8555 COMMERCE COURT | | | | BURNABY | BC | V5A 4N4 | CANADA |
| 9609500 | GEN | 1,827.93 | - | 1,827.93 | X | X | X | WESTERN STATES | PO BOX 3805 | | | | SEATTLE | WA | 98124-3805 | UNITED STATES |
| 9970442 | GEN | - | 1,732.17 | 1,815.41 | X | X | X | NAPA WEST PACIFIC | 5530 3RD ST SE | | | | CALGARY | AB | T2H 1J9 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

*Exchange Rate* 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40983 | GEN | - | 1,722.81 | 1,805.60 | X | X | X | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDER STREET | | | VANCOUVER | BC | V6E 4H5 | CANADA |
| 38293 | GEN | - | 1,722.50 | 1,805.28 | X | X | X | MACKENZIE CAR & TRUCK WASH | PO BOX 604 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 370 | GEN | - | 1,714.28 | 1,796.66 | X | X | X | KENNLYN ENTERPR | 2168 PASS CREEK ROAD | | | | CASTLEGAR | BC | V1N 4S9 | CANADA |
| 92105 | GEN | - | 1,703.31 | 1,785.17 | X | X | X | XP CONTRACTING | 1550 B GILPIN ROAD | | | | GRAND FORKS | BC | V0H1H9 | CANADA |
| 45915 | GEN | - | 1,700.24 | 1,781.95 | X | X | X | MAXWELL MORTON ASSOCIATES LTD | #20 5531 CORNWALL DRIVE | | | | RICHMOND | BC | V7C 5N7 | CANADA |
| 9085001 | GEN | 1,780.96 | - | 1,780.96 | X | X | X | UNISOURCE CORP | DIV OF UNISOURCE WORLDWIDE INC | FILE 57006 | | | LOS ANGELES | CA | 90074-7006 | UNITED STATES |
| 38238 | GEN | - | 1,698.00 | 1,779.60 | X | X | X | P & T PULPERS SOCIAL CLUB | MACKENZIE PULP | BAG 6000 | 1000 COQUAWALDY ROAD | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45906 | GEN | - | 1,696.00 | 1,777.51 | X | X | X | JIM LONG WELDING & FABRICATION | 11980 BROWN CREEK ROAD | | | | GRAND FORKS | BC | V0H 1H8 | CANADA |
| 2184848 | GEN | - | 1,689.78 | 1,770.99 | X | X | X | B.C. MINISTER - PO BOX 9990 | CORPORATE RELATIONS | MINISTRY OF FORESTS | REVENUE BRANCH | PO BOX | VICTORIA | BC | V8W 9R7 | CANADA |
| 9970456 | GEN | - | 1,680.10 | 1,760.84 | X | X | X | W A ELECTRIC CONTROLS LTD | 280 PERRY STREET | | | | PETERBOROUGH | ON | K9J 2J4 | CANADA |
| 7562000 | GEN | - | 1,678.56 | 1,759.23 | X | X | X | PUROLATOR COURI | P.O. BOX 1100 | ETOBICOKE POSTAL STATION A | | | ETOBICOKE | ON | M9C5K2 | CANADA |
| 38928 | GEN | - | 1,678.05 | 1,758.69 | X | X | X | P & M ANSWERING SERVICE LTD | BOX 604 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 75886 | GEN | - | 1,670.52 | 1,750.81 | X | X | X | WORLD WIDE CUST | #206-74 WADE AVE E | | | | PENTICTON | BC | V2A8M4 | CANADA |
| 38566 | GEN | - | 1,663.94 | 1,743.91 | X | X | X | LARRY'S HEAVY HAULING (1990) | 9267 PENN ROAD | | | | PRINCE GEORGE | BC | V2N 5T6 | CANADA |
| 96928 | GEN | - | 1,656.25 | 1,735.85 | X | X | X | VANCOUVER BOARD OF TRADE | WORLD TRADE CENTER | SUITE 400 | 999 CANADA PLACE | | VANCOUVER | BC | V6C 3C1 | CANADA |
| 41175 | GEN | - | 1,656.18 | 1,735.77 | X | X | X | CITICAPITAL LIMITED | PO BOX 37 | STN A | | | MISSISSAUGA | ON | L5A 2Y9 | CANADA |
| 7196300 | GEN | - | 1,655.91 | 1,735.49 | X | X | X | PEERLESS ENGINE | 4015 EAST FIRST AVENUE | | | | BURNABY | BC | V5C 3W5 | CANADA |
| 45834 | GEN | - | 1,655.72 | 1,735.29 | X | X | X | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | | | | PRINCE GEORGE | BC | V2L 3C7 | CANADA |
| 37972 | GEN | - | 1,648.65 | 1,727.88 | X | X | X | UAP / NAPA AUTO PARTS | CENTRAL AR SERVICES | WEST/PACIFIC | 5530 3RD STREET | | CALGARY | BC | T2H 1J9 | CANADA |
| 41756 | GEN | 1,726.31 | - | 1,726.31 | X | X | X | BURELBACH IND | PO BOX 27 | 10135 RICKREALL ROAD | | | RICKREALL | OR | 97371 | UNITED STATES |
| 45850 | GEN | - | 1,643.00 | 1,721.96 | X | X | X | MOUNTAIN MEADOW (2007) | (2007) LTD | BOX 1044 | | | NAKUSP | BC | V0A 1H0 | CANADA |
| 44064 | GEN | - | 1,640.54 | 1,719.38 | X | X | X | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH | UNIT 4 | | | AURORA | ON | L4G 4C4 | CANADA |
| 43360 | GEN | - | 1,636.00 | 1,714.62 | X | X | X | DR. JOHN DALE | KOOTENAY MEDICAL INDUSTRIAL | CONSULTING | BOX 489 | | NELSON | BC | V1L 5R3 | CANADA |
| 97925 | GEN | - | 1,628.07 | 1,706.31 | X | X | X | JOHN BROOKS CANADA LTD. | 2625 MEADOW PINE BLVD. | | | | MISSISSAUGA | ON | L5N 7K5 | CANADA |
| 45937 | GEN | - | 1,625.00 | 1,703.09 | X | X | X | LONG LAKE SPORTS & ORTHOPAEDIC | PHYSIOTHERAPIST CORPORATION | SUITE 5-4800 ISLAND HIGHWAY N | | | NANAIMO | BC | V9T 1W6 | CANADA |
| 74171 | GEN | 1,670.70 | - | 1,670.70 | X | X | X | METAL DETECTORS | P.O. BOX 26440 | | | | EUGENE | OR | 97402 | USA |
| 1619 | GEN | - | 1,593.27 | 1,669.84 | X | X | X | OSOYOOS HOME | BOX 1050 | 8501 MAIN STREET | | | OSOYOOS | BC | V0H1V0 | CANADA |
| 45427 | GEN | - | 1,592.97 | 1,669.52 | X | X | X | HYDRAULIC TECHNOLOGIES INC | 2690-13 AVE SW | | | | SALMON ARM | BC | V1E 4R2 | CANADA |
| 9970038 | GEN | - | 1,586.62 | 1,662.87 | X | X | X | BAKER SUPPLY LTD | 33 CLIFF STREET | | | | NANAIMO | BC | V9R 5E6 | CANADA |
| 42147 | GEN | - | 1,567.38 | 1,642.71 | X | X | X | PARAGON WOOD PRODUCTS | LUMBY DIVISION | BOX 1538 | | | VERNON | BC | V1T 8C2 | CANADA |
| 42184 | GEN | - | 1,555.39 | 1,630.14 | X | X | X | TARA FOODS & CATERING LTD. | 27087 FERGUSON | | | | MAPLE RIDGE | BC | V2W 1S1 | CANADA |
| 84598 | GEN | - | 1,554.22 | 1,628.91 | X | X | X | PCO SERVICES - CALGARY | 5840 FALBOURNE STREET | | | | MISSISSAUGA | ON | L5R 4B5 | CANADA |
| 9210500 | GEN | - | 1,539.12 | 1,613.09 | X | X | X | VALLEY ROADWAYS | BOX 1217 | | | | KAMLOOPS | BC | V2C 6H3 | CANADA |
| 2539900 | GEN | - | 1,537.71 | 1,611.61 | X | X | X | CANADIAN WILLAMETTE INDUSTRIES | 20380 LANGLEY BYPASS | | | | LANGLEY | BC | V3A 5E7 | CANADA |
| 44897 | GEN | - | 1,512.88 | 1,585.59 | X | X | X | MCAP LEASING | 1140 WEST PENDER STREET | SUITE 1400 | | | VANCOUVER | BC | V6E 4G1 | CANADA |
| 44527 | GEN | 1,569.12 | - | 1,569.12 | X | X | X | BS&B SAFETY SYSTEMS LLC | PO BOX 973042 | | | | DALLAS | TX | 75397-3042 | UNITED STATES |
| 6003600 | GEN | - | 1,489.68 | 1,561.27 | X | X | X | MACLEODS HARDWA | MACLEODS TRUE VALUE | BOX 39 | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 44040 | GEN | - | 1,484.71 | 1,556.07 | X | X | X | ELLIOT, ARDENA | BOX 363 | | | | GREENWOOD | BC | V0H 1J0 | CANADA |
| 94922 | GEN | - | 1,484.00 | 1,555.32 | X | X | X | NORTHERN MILLTECH INC. | P.O. BOX 247 | | | | FORT ST. JAMES | BC | V0J1P0 | CAN |
| 968 | GEN | - | 1,481.91 | 1,553.13 | X | X | X | CASTLE GLASS & | 2228 - 6TH AVENUE | | | | CASTLEGAR | BC | V1N2V9 | CAN |
| 42162 | GEN | 1,548.18 | - | 1,548.18 | X | X | X | DE JA VU LAB AND TEST | EQUIPMENT INC. | 25 HIRTLE COVE ROAD | | | MAHONE | NS | B0J 2E0 | CANADA |
| 91862 | GEN | - | 1,472.14 | 1,542.89 | X | X | X | PITNEY BOWES LEASING | PO BOX 278 | | | | ORANGEVILLE | ON | L9W 2Z7 | CANADA |
| 1404 | GEN | - | 1,471.19 | 1,541.89 | X | X | X | NAKUSP AUTO PAR | BOX 1030 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 44938 | GEN | 1,523.00 | - | 1,523.00 | X | X | X | HISCO PUMP INC | 4 MOSEY DRIVE | | | | BLOOMFIELD | CT | 6002 | UNITED STATES |
| 58166 | GEN | - | 1,446.40 | 1,515.91 | X | X | X | CHAIRLINES | 2031 WEST FOURTH AVENUE | | | | VANCOUVER | BC | V6J1N3 | CAN |
| 45514 | GEN | - | 1,445.05 | 1,514.50 | X | X | X | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | | | | BURNS LAKE | BC | V0J 1E0 | CANADA |
| 38358 | GEN | - | 1,444.67 | 1,514.10 | X | X | X | REMCO INSULATION LTD | PO BOX 397 | | | | PRINCE GEORGE | BC | V2L 4S2 | CANADA |
| 43302 | GEN | - | 1,443.01 | 1,512.36 | X | X | X | SOUTHCOMM COMMUNICATIONS LTD | 10370 MONTE BELLA RD | | | | WINFIELD | BC | V4V 1K7 | CANADA |
| 42495 | GEN | - | 1,441.60 | 1,510.88 | X | X | X | SCANMEG INC. | 3517, BOUL. GRANDE ALLEE | | | | BOISBRIAND | QC | J7H 1H5 | CANADA |
| 9970200 | GEN | - | 1,438.97 | 1,508.12 | X | X | X | HARBOURVIEW RESTAURANT | 809 ISLAND HWY SOUTH | | | | NANAIMO | BC | V9R 5K1 | CANADA |
| 43915 | GEN | - | 1,431.66 | 1,500.46 | X | X | X | SUN COUNTRY VENTURES | 3145 1ST ROAD | | | | GRAND FORKS | BC | V0H 1H2 | CANADA |
| 93903 | GEN | - | 1,430.54 | 1,499.29 | X | X | X | GUDEIT BROS. | BOX 1026 | | | | LUMBY | BC | V0E2G0 | CANADA |
| 40718 | GEN | - | 1,430.07 | 1,498.80 | X | X | X | ICI PAINTS (CANADA) INC. | 1602 OGLIVIE STREET | | | | PRINCE GEORGE | BC | V2N 1W9 | CANADA |
| 43082 | GEN | 1,498.00 | - | 1,498.00 | X | X | X | INSTRUMENT & VALVE SERVICES CO | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | UNITED STATES |
| 38234 | GEN | - | 1,418.40 | 1,486.57 | X | X | X | FABCO PLASTICS WESTERN (BC) LT | 2175A TESTON ROAD | | | | MAPLE | ON | L6A 1T3 | CANADA |
| 41958 | GEN | - | 1,404.48 | 1,471.98 | X | X | X | MACKENZIE & AREA RADIO SOCIETY | PO BOX 547 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45956 | GEN | - | 1,400.00 | 1,467.28 | X | X | X | DANOR TRANSPORT LTD | 25827 26 AVENUE | | | | ALDERGROVE | BC | V4W 1J8 | CANADA |
| 43733 | GEN | - | 1,399.20 | 1,466.44 | X | X | X | BRACKETT LOG PROCESSING LTD | 2230 TWIN CREEKS ROAD | | | | GIBSONS | BC | V0N 1V6 | CANADA |
| 9999389 | GEN | - | 1,394.40 | 1,461.41 | X | X | X | ALL-WEST GLASS VANDERHOOF LTD. | PO BOX 825 | 142 1ST ST (HWY16) | | | VANDERHOOF | BC | V0J 3A4 | CANADA |
| 97370 | GEN | - | 1,387.99 | 1,454.70 | X | X | X | GATEWAY GRAPHICS & | RUBBER STAMPS INC. | RR #1, SITE 12 C-44 | | | SO SLOCAN | BC | V0G 2G0 | CANADA |
| 45224 | GEN | 1,179.30 | 237.30 | 1,428.00 | X | X | X | RYZEX INC | DEPT 100 | PO BOX 94467 | | | SEATTLE | WA | 98124-6767 | UNITED STATES |
| 97529 | GEN | - | 1,362.52 | 1,428.00 | X | X | X | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | | | | NELSON | BC | V1L 1C6 | CANADA |
| 38233 | GEN | - | 1,361.04 | 1,426.45 | X | X | X | DREXAN CORPORATION | 101-7382 WINSTON STREET | | | | BURNABY | BC | V5A 2G9 | CANADA |
| 37935 | GEN | 1,423.00 | - | 1,423.00 | X | X | X | WESTERN-CULLEN-HAYS INC | P.O. BOX 663898 | | | | INDIANAPOLIS | IN | 46266-3898 | UNITED STATES |
| 40703 | GEN | - | 1,334.75 | 1,398.90 | X | X | X | IRIS SYSTEMS INC. | 7583 VANTAGE PLACE | | | | DELTA | BC | V4G 1A5 | CANADA |
| 93609 | GEN | - | 1,334.42 | 1,398.55 | X | X | X | IKON OFFICE SOL | 16011 - 116 AVENUE | | | | EDMONTON | AB | T5M3Y1 | CAN |
| 45380 | GEN | - | 1,333.40 | 1,397.48 | X | X | X | ARCPRINT & IMAGING | 350 TERMINAL AVENUE | | | | NANAIMO | BC | V9R 5C8 | CANADA |
| 41777 | GEN | - | 1,325.60 | 1,389.31 | X | X | X | ZIMMERMAN, JOHN HENRY | R.R.#1, SITE 10, COMP. #2 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 9217200 | GEN | - | 1,323.85 | 1,387.47 | X | X | X | VAN KAM FREIGHT | 10155 GRACE ROAD | | | | SURREY | BC | V3V 3V7 | CANADA |
| 98818 | GEN | - | 1,301.15 | 1,363.68 | X | X | X | ROTO-ROOTER SEWER SERVICE | ACCOUNTING DEPARTMENT | 817 ALLSBROOK ROAD | | | PARKSVILLE | BC | V9P 2A9 | CANADA |
| 44599 | GEN | - | 1,298.50 | 1,360.90 | X | X | X | BORROWMAN ELECTRIC LTD. | 306 CROOKED RIVER CRES | PO BOX 432 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 41312 | GEN | - | 1,296.25 | 1,358.55 | X | X | X | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | | | | BURNABY | BC | V5B 4W7 | CANADA |
| 42467 | GEN | - | 1,289.19 | 1,351.15 | X | X | X | ROJO CONTRACTING LTD. | RR#1 60B BOX 17 | | | | CRESTON | BC | V0B 1G1 | CANADA |
| 97413 | GEN | - | 1,287.59 | 1,349.47 | X | X | X | CHRIS CHOQUETTE ENT. LTD. | 4702B HIGHWAY 3A | | | | NELSON | BC | V1L 6N3 | CANADA |
| 45436 | GEN | - | 1,282.60 | 1,344.24 | X | X | X | AMRAK WATER GROUP INC | 1415 CROWN STREET | | | | NORTH VANCOUVER | BC | V7J 1G4 | CANADA |
| 45673 | GEN | - | 1,276.65 | 1,338.00 | X | X | X | TRANSTAR SANITATION SUPPLY | 3975 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5H9 | CANADA |
| 40532 | GEN | - | 1,274.29 | 1,335.53 | X | X | X | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | POSTAL STATION A"" | | | TORONTO | ON | M5W 3W5 | CANADA |
| 44687 | GEN | - | 1,268.61 | 1,329.58 | X | X | X | REDEMAC INC. | 5947, CHEMIN ST-FRANCOIS | | | | ST-LAURENT | QC | H4S 1B6 | CANADA |
| 9970060 | GEN | - | 1,260.00 | 1,320.55 | X | X | X | BUCKERFIELDS | #1-1227 SOUTH ISLAND HIGHWAY | | | | NANAIMO | BC | V9R 7A4 | CANADA |
| 38520 | GEN | 1,319.00 | - | 1,319.00 | X | X | X | IMAGING & SENSING TECH CORP | C/O JP MORGAN CHASE BANK | PO BOX 915027 | | | DALLAS | TX | 75391-5027 | UNITED STATES |
| 95967 | GEN | - | 1,250.76 | 1,310.87 | X | X | X | KOOTENAY CHRYSLER LTD | BOX 127, WANETA JUNCTION | | | | TRAIL | BC | V1R 4J3 | CANADA |
| 80155 | GEN | - | 1,248.77 | 1,308.78 | X | X | X | WEST K SAND & G | BOX 3068 | | | | CASTLEGAR | BC | V1N3H4 | CAN |
| 45623 | GEN | - | 1,245.50 | 1,305.36 | X | X | X | RJF WELDING INC | BOX 293 | | | | GREENWOOD | BC | V0H 1J0 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
**Case No. 07 - 11746 (CSS)**

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | GEN | - | 1,243.64 | 1,303.40 | X | X | X | KIMCO CONTROLS | 104 - 171 COMMERCIAL DRIVE | | | | KELOWNA | BC | V1X7W2 | CAN |
| 8031300 | GEN | 1,300.20 | - | 1,300.20 | X | X | X | SANDERSON SAFET | 1101 SE THIRD AVENUE | | | | PORTLAND | OR | 97214 | UNITED STATES |
| 43839 | GEN | - | 1,240.25 | 1,299.85 | X | X | X | REGIONAL DISTRICT OF NANAIMO | 6300 HAMMOND BAY ROAD | | | | NANAIMO | BC | V9T 6N2 | CANADA |
| 75960 | GEN | - | 1,237.47 | 1,296.94 | X | X | X | TELUS COMMUNICATIONS INC. | P.O. BOX 80700 | | | | BURNABY | BC | V5H 4P7 | CANADA |
| 45877 | GEN | - | 1,229.60 | 1,288.69 | X | X | X | HMI WEARING & BEARING PRODUCTS | 200 NORTH SERVICE ROAD W | UNIT 1 SUITE 303 | | | OAKVILLE | ON | L6M 2Y1 | CANADA |
| 45908 | GEN | - | 1,229.60 | 1,288.69 | X | X | X | FMS MACHINE TOOLS LTD | 3447 BRISTOL DRIVE | | | | BURLINGTON | ON | L7M 1Z2 | CANADA |
| 84340 | GEN | - | 1,225.83 | 1,284.74 | X | X | X | W & S TRUCKING LTD. | BOX 721 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 38543 | GEN | - | 1,213.70 | 1,272.03 | X | X | X | JOHN CRANE CANADA INC | 423 GREEN ROAD | | | | STONEY CREEK | ON | L8E 3A1 | CANADA |
| 41623 | GEN | 1,261.90 | - | 1,261.90 | X | X | X | BAKER INSTRUMENT COMPANY | PO BOX 587 | | | | FORT COLLINS | CO | 80522 | UNITED STATES |
| 45285 | GEN | - | 1,200.00 | 1,257.67 | X | X | X | COWICHAN SCHOOL OF MOTORING | 6961 TRANS CANADA HWY | UNIT 8 | | | DUNCAN | BC | V9L 5T5 | CANADA |
| 7075000 | GEN | 1,257.32 | - | 1,257.32 | X | X | X | PACIFIC SCALE C | P.O. BOX 1606 | | | | CLACKAMAS | OR | 97015 | |
| 97005 | GEN | - | 1,197.80 | 1,255.36 | X | X | X | POWER CHEMICALS LTD | 1620 W. 75TH AVE | | | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 42864 | GEN | - | 1,192.75 | 1,250.07 | X | X | X | HAMM, AMANDA | 2069 PRINCESS CRESCENT | | | | CASTLEGAR | BC | V1N 4T6 | CANADA |
| 42328 | GEN | - | 1,176.77 | 1,233.32 | X | X | X | CITICORP VENDOR FINANCE LTD. | PO BOX 37 | STATION A | | | MISSISSAUGA | ON | L5A 2Y9 | CANADA |
| 97926 | GEN | - | 1,168.63 | 1,224.79 | X | X | X | BC THERMAL APPLICATORS LTD | BOX 702 | | | | NANAIMO | BC | V9R 5M2 | CANADA |
| 89806 | GEN | - | 1,166.78 | 1,222.85 | X | X | X | VMS TECHNICAL INC. | 4670 MINTO ROAD | | | | CASTLEGAR | BC | V1N 4B3 | CANADA |
| 37965 | GEN | - | 1,162.70 | 1,218.58 | X | X | X | UNRAU TECHNOLOGIES LTD. | PO BOX 3071 | | | | KAMLOOPS | BC | V2C 6B7 | CANADA |
| 37892 | GEN | - | 1,157.70 | 1,213.34 | X | X | X | TETRA LAVAL INC | PO BOX 8894 | POSTAL STATION A | | | TORONTO | ON | M5W 1P8 | CANADA |
| 9970153 | GEN | - | 1,154.91 | 1,210.41 | X | X | X | ELECTROL SUPPLY CORP. | P.O. BOX 45533 | | | | SURREY | BC | V4A 9N3 | CANADA |
| 3990400 | GEN | 1,200.62 | - | 1,200.62 | X | X | X | FLUID CONNECTOR | 2720 W. 5th AVENUE | | | | EUGENE | OR | 97402 | UNITED STATES |
| 6384100 | GEN | - | 1,144.80 | 1,199.82 | X | X | X | MOORE WALLACE (USE V#44121) | PO BOX 8873 | POSTAL STATION A | | | TORONTO | ON | M5W 1P8 | CANADA |
| 44270 | GEN | - | 1,140.82 | 1,195.65 | X | X | X | BRADY'S IRON WORKS | 5172 CHRISTIE ROAD | | | | LADYSMITH | BC | V9G 1J2 | CANADA |
| 45905 | GEN | - | 1,139.50 | 1,194.26 | X | X | X | CORROSION SERVICE COMPANY LTD | 205 RIVIERA DRIVE | | | | MARKHAM | ON | L3R 5J8 | CANADA |
| 99843 | GEN | - | 1,136.85 | 1,191.48 | X | X | X | NORTHERN CAPITAL TOWING LTD. | 1385 FOLLEY CRESCENT | | | | PRINCE GEORGE | BC | V2L 5S8 | CANADA |
| 38261 | GEN | - | 1,134.20 | 1,188.71 | X | X | X | F-W TRUCKING | PO BOX 333 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43132 | GEN | 1,185.00 | - | 1,185.00 | X | X | X | EQUIPMENT REPAIR SERVICES | 7325 NE 55TH AVENUE | | | | PORTLAND | OR | 97218 | UNITED STATES |
| 38618 | GEN | - | 1,127.71 | 1,181.91 | X | X | X | SHOPPERS WHOLESALE FOOD CO | 1959 NICHOLSON STREET | | | | PRINCE GEORGE | BC | V2N 2Z9 | CANADA |
| 44884 | GEN | - | 1,127.58 | 1,181.77 | X | X | X | KINECOR | PO BOX 206 STATION M | | | | CALGARY | AB | T2P 2H6 | CANADA |
| 9970235 | GEN | - | 1,124.35 | 1,178.38 | X | X | X | ISLAND MAILING SYSTEMS LTD | 612 LACOUVEE WAY | | | | QUALICUM BEACH | BC | V9K 2S1 | CANADA |
| 38527 | GEN | - | 1,115.54 | 1,169.15 | X | X | X | INNOTECH INDUST INNOVATIONS | PO BOX 38 STN. A | | | | PRINCE GEORGE | BC | V2L 4R9 | CANADA |
| 98192 | GEN | - | 1,111.76 | 1,165.19 | X | X | X | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE | 200 BURRARD STREET | PO BOX 48600 | | VANCOUVER | BC | V7X 1T2 | CANADA |
| 84970 | GEN | 1,165.16 | - | 1,165.16 | X | X | X | GRAPHIC CONTROLS LLC | P.O. BOX 1271 | | | | BUFFALO | NY | 14240-1271 | UNITED STATES |
| 99954 | GEN | - | 1,094.54 | 1,147.14 | X | X | X | IRON MOUNTAIN | PO BOX 3527 | STATION A | | | TORONTO | ON | M5W 3G4 | CANADA |
| 9970086 | GEN | - | 1,085.04 | 1,137.18 | X | X | X | CASCADE DISTRIBUTORS LTD | 7652 WINSTON STREET | | | | BURNABY | BC | V5A 2H4 | CANADA |
| 75601 | GEN | - | 1,074.50 | 1,126.14 | X | X | X | MICHAEL PEDERSEN | R.R.#1, SITE 13, BOX 9 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 45501 | GEN | - | 1,072.72 | 1,124.27 | X | X | X | CRAFTSMAN COLLISION-NANAIMO | 6680 DICKENSON ROAD | | | | NANAIMO | BC | V9V 1A3 | CANADA |
| 4339400 | GEN | - | 1,069.72 | 1,121.13 | X | X | X | GRAND FORKS GLA | P.O. BOX 2247 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 40088 | GEN | - | 1,068.62 | 1,119.98 | X | X | X | IVES TRAINING | UNIT 101-7311 VANTAGE WAY | | | | DELTA | BC | V4G 1C9 | CANADA |
| 96310 | GEN | - | 1,065.30 | 1,116.50 | X | X | X | MIKE'S RADIATOR | 690 ROSSLAND AVENUE | | | | TRAIL | BC | V1R3M3 | CANADA |
| 9970104 | GEN | - | 1,064.32 | 1,115.47 | X | X | X | COMPOSITES ONE | 10125-199 B STREET UNIT 100 | | | | LANGLEY | BC | V1M 3W9 | CANADA |
| 9999418 | GEN | - | 1,062.20 | 1,113.25 | X | X | X | DAVE BALL SIGNS LTD. | 3651 OPIE CRES | | | | PRINCE GEORGE | BC | V2N 1B9 | |
| 9970074 | GEN | - | 1,054.70 | 1,105.39 | X | X | X | CANADIAN ASSOCIATION FOR | ENVIRONMENTAL ANALYTICAL LAB | 1565 CARLING AVENUE SUITE 310 | | | OTTAWA | ON | K1Z 8R1 | CANADA |
| 1793500 | GEN | - | 1,050.90 | 1,101.40 | X | X | X | BELZONA MOLECUL | 35331 GINGERHILLS DRIVE | | | | ABBOTSFORD | BC | V3G 3A1 | CANADA |
| 44405 | GEN | - | 1,049.40 | 1,099.83 | X | X | X | LIBERTY MACHINERY ANALYSIS LTD | PO BOX 20008 | RPOVERNON SQUARE | | | VERNON | BC | V1T 9L4 | CANADA |
| 43342 | GEN | - | 1,046.83 | 1,097.14 | X | X | X | HENSHAW, DARREN CONTRACTING | 7955 WILLOW ROAD | | | | GRAND FORKS | BC | V0H 1H5 | CANADA |
| 45307 | GEN | - | 1,032.00 | 1,081.60 | X | X | X | EASTERBROOK, GRANT | 529 DOUGLAS PLACE | | | | LADYSMITH | BC | V9G 2B9 | CANADA |
| 9970378 | GEN | - | 1,028.20 | 1,077.61 | X | X | X | RECYCLE BIN | 4026 WARNOCK AVE | | | | PORT ALBERNI | BC | V9Y 5J5 | CANADA |
| 45831 | GEN | - | 1,017.60 | 1,066.50 | X | X | X | GENERAL TECHNOLOGIES | 523 JELLETT WAY | | | | EDMONTON | AB | T6L 6P9 | CANADA |
| 45927 | GEN | - | 1,011.24 | 1,059.84 | X | X | X | PROJEX CONSTRUCTION | 1421 FIELDING ROAD | | | | NANAIMO | BC | V9X 1K8 | CANADA |
| 98863 | GEN | - | 1,010.22 | 1,058.77 | X | X | X | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | | | | NANAIMO | BC | V9S 4M8 | CANADA |
| 1657 | GEN | - | 1,009.30 | 1,057.80 | X | X | X | HOPP R. LOGGING | BOX 43 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 46024 | GEN | - | 1,007.00 | 1,055.39 | X | X | X | PEACE HOTSHOT & PICKER SERVICE | BOX 288 | | | | CHARLIE LAKE | BC | V0C 1H0 | CANADA |
| 38970 | GEN | - | 1,003.60 | 1,051.83 | X | X | X | PROFIRE EMERGENCY EQUIPMENT | 30686-A MATSQUI PLACE | | | | ABBOTSFORD | BC | V2T 6L4 | CANADA |
| 1609 | GEN | 1,047.50 | - | 1,047.50 | X | X | X | C S C SCIENTIFI | 2810 OLD LEE HWY, SUITE 200 | | | | FAIRFAX | VA | 22031-4304 | USA |
| 44887 | GEN | - | 995.19 | 1,043.02 | X | X | X | HARWOOD LOGGING LTD | 10 SPECHT ROAD | | | | LUMBY | BC | V0E 2G3 | CANADA |
| 40101 | GEN | - | 989.03 | 1,036.56 | X | X | X | HYSECO FLUID SYSTEMS LTD. | 145 WEST 2ND AVENUE | | | | VANCOUVER | BC | V5Y 1B8 | CANADA |
| 40129 | GEN | - | 986.38 | 1,033.78 | X | X | X | CHRISTENSON-BELLOWS VALVAIR | 68 SCHOONER STREET | | | | COQUITLAM | BC | V3K 7B1 | CANADA |
| 6980000 | GEN | - | 981.15 | 1,028.30 | X | X | X | OVERWAITEA FOOD | 510 BROADWAY STREET | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 45983 | GEN | - | 977.23 | 1,024.19 | X | X | X | MONTICOLA FORESTRY LTD | BOX 758 | | | | FRUITVALE | BC | V0B 1L0 | CANADA |
| 43797 | GEN | - | 976.73 | 1,023.67 | X | X | X | BOLD KNIGHT RESTAURANT | 1140 ISLAND HIGHWAY SOUTH | | | | NANAIMO | BC | V9R 6N6 | CANADA |
| 87649 | GEN | - | 963.92 | 1,010.24 | X | X | X | HARDLUCK LOGGING | P.O. BOX 204 | | | | MIDWAY | BC | V0H1M0 | CANADA |
| 9970181 | GEN | - | 960.55 | 1,006.71 | X | X | X | R GALLAZIN & SON LTD | 75 NICHOL STREET | | | | NANAIMO | BC | V9R 4S7 | CANADA |
| 42804 | GEN | - | 959.23 | 1,005.33 | X | X | X | KYRO CONTRACTING LTD. | 246 ALBERS ROAD | | | | LUMBY | BC | V0E 2G5 | CANADA |
| 1120 | GEN | - | 958.99 | 1,005.08 | X | X | X | KOOTENAY COFFEE | BOX 149 | | | | NELSON | BC | V1L 5P7 | CANADA |
| 9970347 | GEN | - | 958.24 | 1,004.29 | X | X | X | PACIFIC EVERGREEN IND | 1480 14TH STREET | | | | WEST VANCOUVER | BC | V7T 2S3 | CANADA |
| 45324 | GEN | 480.00 | 497.32 | 1,001.22 | X | X | X | A&M TECH LLC | 15218 NE 35TH CIRCLE | | | | VANCOUVER | WA | 98682 | UNITED STATES |
| 40134 | GEN | - | 954.00 | 999.85 | X | X | X | LINDQUIST, JOHN | BOX 229 | | | | ROCK CREEK | BC | V0H 1Y0 | CANADA |
| 4736700 | GEN | - | 950.60 | 996.29 | X | X | X | HILTI (CANADA) | 6790 CENTURY AVENUE SUITE 300 | | | | MISSISSAUGA | ON | L5N2V8 | CANADA |
| 97171 | GEN | - | 947.67 | 993.21 | X | X | X | MATRIKON INTERNATIONAL | #1800 - 10405 JASPER AVENUE | | | | EDMONTON | AB | T5J 3N4 | CANADA |
| 98959 | GEN | 1,219.24 | (217.22) | 991.58 | X | X | X | ALASKAN COPPER & BRASS COMPANY | 225 NORTH ROAD | | | | COQUITLAM | BC | V3K 3V7 | CANADA |
| 6183020 | GEN | - | 944.50 | 989.89 | X | X | X | MEDISYS CORP. H | SERVICES | #1500 - 1111 WEST HASTINGS ST | | | VANCOUVER | BC | V6E 2J3 | CANADA |
| 44280 | GEN | - | 943.40 | 988.74 | X | X | X | COLLIVER HOLDINGS INC. | 584 SUMAC DRIVE | | | | QUALICUM BEACH | BC | V9K 1A4 | CANADA |
| 5407900 | GEN | - | 942.43 | 987.72 | X | X | X | KEYSTONE SUPPLI | UNIT 1 - 11060 RIVER ROAD | | | | RICHMOND | BC | V6X1Z5 | CAN |
| 596 | GEN | - | 941.92 | 987.19 | X | X | X | TECHNICUT INDUSTRIAL SYPPLY | UNIT #201-9466-189 STREET | | | | SURREY | BC | V4N 4W7 | CANADA |
| 41104 | GEN | 985.26 | - | 985.26 | X | X | X | AVTRON MANUFACTURING INC. | 7900 EAST PLEASANT VALLEY ROAD | | | | INDEPENDENCE | OH | 44131 | UNITED STATES |
| 8305300 | GEN | - | 935.06 | 980.00 | X | X | X | SKEANS ENGINEERING & MACHINERY | MACHINERY LTD. | 1900 BRIGANTINE DRIVE | | | COQUITLAM | BC | V3K 7B5 | CANADA |
| 74357 | GEN | - | 931.26 | 976.01 | X | X | X | TREEN GLOVES & | 704 ALEXANDER STREET | | | | VANCOUVER | BC | V6A 1E3 | CANADA |
| 38888 | GEN | - | 919.77 | 963.97 | X | X | X | CORNWALL TRUCK RENTAL | PO BOX 1568 | | | | CORNWALL | ON | K6H 5V6 | CANADA |
| 44836 | GEN | 634.39 | 310.82 | 960.15 | X | X | X | DYNICS, INC / ANN ARBOR TECH. | 4330 VARSITY DR | | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| 43407 | GEN | 951.86 | - | 951.86 | X | X | X | COBRA TECHNICAL SERVICES LLC | 435 HAZEL COURT | | | | EUGENE | OR | 97401 | UNITED STATES |
| 76506 | GEN | - | 902.06 | 945.41 | X | X | X | B T A OIL ANALY | #5 - 1413 MCGILL ROAD | | | | KAMLOOPS | BC | V2C6K7 | CAN |
| 9970113 | GEN | - | 898.98 | 942.18 | X | X | X | CRANE & RIG INC. | 1531 HAROLD ROAD | | | | NANAIMO | BC | V9X 1T4 | CANADA |
| 44025 | GEN | - | 898.39 | 941.56 | X | X | X | KNOWLEDGEWARE COMMUNICATIONS | 204-20475 LOUGHEED HWY | | | | MAPLE RIDGE | BC | V2X 9B6 | CANADA |