UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | GEN | - | 895.87 | 938.93 | X | X | X | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH | 218 BLUE MOUNTAIN STREET | SUITE 310 | | COQUITLAM | BC | V3K4H2 | CAN |
| 9999364 | GEN | - | 890.95 | 933.77 | X | X | X | DAVIS CONTROLS LTD | 2200 BRISTOL CIR | | | | OAKVILLE | ON | L6H 5R3 | |
| 40576 | GEN | - | 890.40 | 933.19 | X | X | X | DIGGER'S CONTRACTING | PO BOX 2491 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43884 | GEN | - | 886.16 | 928.75 | X | X | X | ALCAST FOUNDRY | 1480 CLARK AVENUE | | | | PENTICTON | BC | V2A 7B4 | CANADA |
| 41250 | GEN | - | 882.45 | 924.86 | X | X | X | WONG, MARTIN | 3413 LITTLEFORD ROAD | | | | NANAIMO | BC | V9T 4C4 | CANADA |
| 98200 | GEN | - | 879.93 | 922.22 | X | X | X | INSIGHT FOREST MANAGEMENT | PO BOX 374 | | | | CHRISTINA LAKE | BC | V0H 1E0 | CANADA |
| 74930 | GEN | - | 874.36 | 916.38 | X | X | X | AIREX SYSTEMS | 7383 WILSON AVENUE | | | | DELTA | BC | V4G 1E5 | CANADA |
| 9970255 | GEN | - | 866.26 | 907.89 | X | X | X | COLE-PALMER CANADA INC | 210-5101 RUE-BUCHAN | | | | MONTREAL | QC | H4P 2R9 | CANADA |
| 41405 | GEN | - | 863.90 | 905.42 | X | X | X | UK PRODUCTS CANADA INC. | 16652 - 117TH AVENUE | | | | EDMONTON | AB | T5M 3W2 | CANADA |
| 38913 | GEN | - | 860.70 | 902.06 | X | X | X | NORTHERN CONSTRUCTION | SPECIALTIES LTD | 2039 OGILVIE STREET | | | PRINCE GEORGE | BC | V2N 1X2 | CANADA |
| 84400 | GEN | - | 858.60 | 899.86 | X | X | X | JADE LINE HOLD | PO BOX 1359 | | | | SALMON ARM | BC | V1E 4P5 | CANADA |
| 45897 | GEN | - | 850.00 | 890.85 | X | X | X | LIFEMARK HEALTH | 104-1837 HARVEY AVENUE | | | | KELOWNA | BC | V1Y 6G2 | CANADA |
| 37878 | GEN | - | 849.06 | 889.86 | X | X | X | A R THOMSON LTD | 7930 - 130TH STREET | | | | SURREY | BC | V3W 0H7 | CANADA |
| 7525800 | GEN | - | 848.00 | 888.75 | X | X | X | PRIME ENTERPRIS | P.O. BOX 95 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 96873 | GEN | 888.44 | - | 888.44 | X | X | X | SIERRA SPRINGS | DS WATERS OF AMERICA, LP | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | UNITED STATES |
| 41860 | GEN | - | 840.79 | 881.20 | X | X | X | EXECUTIVE HOTEL & RESORTS | 405 NORTH ROAD | | | | COQUITLAM | BC | V3K 3V9 | CANADA |
| 40311 | EMP | - | 840.00 | 880.37 | X | X | X | VAN KATS, NICO | C/O MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 46002 | GEN | - | 834.75 | 874.87 | X | X | X | AQUA TOWING (1979) LTD | 9093 FABER ROAD | | | | PORT ALBERNI | BC | V9Y 9C1 | CANADA |
| 99990 | GEN | - | 824.00 | 863.60 | X | X | X | TEMPORARY VENDOR OTHER | ANYSTREET | | | | ANYCITY | OR | 12345 | UNITED STATES |
| 95879 | GEN | - | 817.75 | 857.05 | X | X | X | RITE CONNECTION | 105-2525 acland road | | | | KELOWNA | BC | V1X 7J4 | CANADA |
| 4349110 | GEN | - | 810.72 | 849.68 | X | X | X | GRANTON MOTORS | RR #2, SITE 140, COMP 8 | | | | ROCK CREEK | BC | V0H1Y0 | CANADA |
| 9999310 | GEN | - | 810.26 | 849.20 | X | X | X | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 43506 | GEN | - | 805.23 | 843.93 | X | X | X | WATER PURE & SIMPLE | BOX 328 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 45816 | GEN | - | 804.54 | 843.20 | X | X | X | WEST COAST AIR | 2310-1177 WEST HASTINGS | | | | VANCOUVER | BC | V6E 2K3 | CANADA |
| 44980 | GEN | - | 801.08 | 839.58 | X | X | X | ISLAND HEARING SERVICES | 161-SELBY STREET | | | | NANAIMO | BC | V9R 2R1 | CANADA |
| 5529800 | GEN | - | 793.94 | 832.10 | X | X | X | L-M EQUIPMENT | 5784 BYRNE ROAD | | | | BURNABY | BC | V5J3J4 | CAN |
| 38354 | GEN | - | 789.70 | 827.65 | X | X | X | ROSSI HOLDINGS LTD | PO BOX 135 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 83145 | GEN | 825.83 | - | 825.83 | X | X | X | INCENTRA SOLUTIONS OF THE NW | SVB/TACTIX | M/S 50 | PO BOX 4000 | | PORTLAND | OR | 97208 | UNITED STATES |
| 94771 | GEN | - | 784.40 | 822.10 | X | X | X | PURCHASING MANAGEMENT | #327-1080 MAINLAND STREET | | | | VANCOUVER | BC | V6B 2T4 | CANADA |
| 100364 | GEN | - | 779.42 | 816.88 | X | X | X | PARSLOW LOCK & SAFE LTD. | 804 ROSSLAND AVENUE | | | | TRAIL | BC | V1R 3N3 | CANADA |
| 44896 | GEN | - | 779.10 | 816.54 | X | X | X | ESKO PACIFIC SALES LTD | 3480 GARDNER COURT | | | | BURNABY | BC | V5G 3K4 | CANADA |
| 98981 | GEN | - | 779.10 | 816.54 | X | X | X | INDUSTRIAL FIBERGLASS ENGINEER | UNIT 108-8828 HEATHER STREET | | | | VANCOUVER | BC | V6P 3S8 | CANADA |
| 38965 | GEN | - | 776.53 | 813.85 | X | X | X | PRINCE GEORGE MOTORS LTD | 1331 CENTRAL STREET | | | | PRINCE GEORGE | BC | V2M 3E2 | CANADA |
| 2914000 | GEN | 799.20 | - | 799.20 | X | X | X | COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 3489500 | GEN | 795.08 | - | 795.08 | X | X | X | LES SCHWAB TIRE CENTER | 2925 SANTIAN HWY | | | | ALBANY | OR | 97321 | UNITED STATES |
| 9970099 | GEN | - | 754.84 | 791.12 | X | X | X | COAST WHOLESALE APPLIANCES LTD | 10 4151 MOSTAR ROAD | | | | NANAIMO | BC | V9T 6A6 | CANADA |
| 6413100 | GEN | 772.13 | - | 772.13 | X | X | X | MORSE BROS | 32260 OLD HIGHWAY 34 | | | | TANGENT | OR | 97389 | UNITED STATES |
| 43785 | GEN | - | 736.70 | 772.10 | X | X | X | CLAY TREE SOCIETY | 838 OLD VICTORIA ROAD | | | | NANAIMO | BC | V9R 6A1 | CANADA |
| 9999267 | GEN | - | 724.00 | 758.79 | X | X | X | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | | | FORT ST JAMES | BC | V0J 1P0 | |
| 77349 | GEN | 758.23 | - | 758.23 | X | X | X | FIVE STAR TEST | 15801 NE 182ND | | | | BUSH PRARIE | WA | 98606 | UNITED STATES |
| 289 | GEN | 754.61 | - | 754.61 | X | X | X | AIRGAS NORPAC INC. | PO BOX 7427 | | | | PASADENA | CA | 91109-7427 | UNITED STATES |
| 42267 | GEN | - | 718.36 | 752.88 | X | X | X | HIGH COUNTRY COLD STORAGE LTD. | 996 LAVAL CRESCENT | | | | KAMLOOPS | BC | V2C 5P5 | CANADA |
| 43885 | GEN | - | 718.00 | 752.51 | X | X | X | BRITISH COLUMBIA SAFETY | AUTHORITY | 88 6TH ST. SUITE 400 | | | NEW WESTMINSTER | BC | V3L 5B3 | CANADA |
| 4221000 | GEN | - | 716.39 | 750.82 | X | X | X | GESCAN LTD. | 1420 DERWENT WAY | | | | DELTA | BC | V3M 6H9 | CANADA |
| 42648 | GEN | - | 713.40 | 747.68 | X | X | X | INTERIOR HEALTH (USE V#94331) | ACCOUNTS RECEIVABLE | 9S - 311 COLUMBIA STREET | | | KAMLOOPS | BC | V2C 2T1 | CANADA |
| 38871 | GEN | - | 713.14 | 747.41 | X | X | X | CHEMPOSITE INC | 7903 WEBSTER ROAD, RR#7 | | | | DELTA | BC | V4G 1E4 | CANADA |
| 75679 | GEN | - | 710.44 | 744.58 | X | X | X | KBC TOOLS INC | 108 - 1538 CLIVEDEN AVENUE | | | | DELTA | BC | V3M6J8 | CANADA |
| 9970451 | GEN | - | 710.20 | 744.33 | X | X | X | VERMEER ENGINEERING | 178 MAIN ST | | | | UNIONVILLE | ON | L3R 2G9 | CANADA |
| 7020700 | GEN | - | 700.08 | 733.72 | X | X | X | PACIFIC CONTROL | 2055 COLUMBIA STREET | | | | VANCOUVER | BC | V5Y3C9 | CAN |
| 78634 | GEN | - | 695.38 | 728.80 | X | X | X | LP MALAKWA | EAGLE RIVER DIVISION | GENERAL DELIVERY | | | MALAKWA | BC | V0E2J0 | CANADA |
| 38323 | GEN | - | 694.09 | 727.45 | X | X | X | MACKENZIE TOWN PANTRY | PO BOX 225 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 7924600 | GEN | 727.31 | - | 727.31 | X | X | X | ANTHONY-ROSS | 5600 SW ARCTIC DRIVE | SUITE 100 | | | BEAVERTON | OR | 97005 | UNITED STATES |
| 44756 | GEN | - | 692.61 | 725.90 | X | X | X | TIMBERWEST FOREST COMPANY | 2300-1055 WEST GEORGIA ST | PO BOX 11101 | | | VANCOUVER | BC | V6E 3P3 | CANADA |
| 45907 | GEN | - | 689.00 | 722.11 | X | X | X | GUARDIAN AEROSPACE | PO BOX 398 | | | | VANDERHOOF | BC | V0J 3A0 | CANADA |
| 41151 | GEN | - | 687.93 | 720.99 | X | X | X | JAMES WESTERN STAR STERLING | #2 - 555 ADAMS ROAD | | | | KELOWNA | BC | V1X 7R9 | CANADA |
| 9970064 | GEN | - | 686.93 | 719.94 | X | X | X | WESTERN CANADA MARINE | RESPONSE CORPORATION | PO BOX 82070 | | | BURNABY | BC | V5C 5P2 | CANADA |
| 44801 | GEN | - | 686.88 | 719.89 | X | X | X | CONVERTEAM CANADA INC | 845 HARRINGTON COURT | | | | BURLINGTON | ON | L7N 3P3 | CANADA |
| 45698 | GEN | - | 684.00 | 716.87 | X | X | X | WOLOSCZKY, ALYCIA | 5389 LESLIE CRESCENT | | | | NANAIMO | BC | V9V 1S9 | CANADA |
| 99070 | GEN | - | 678.40 | 711.00 | X | X | X | PACIFIC INDUST. SCALE CO. LTD. | 9111 RIVER DRIVE | | | | RICHMOND | BC | V6X 1Z1 | CANADA |
| 45547 | GEN | - | 677.34 | 709.89 | X | X | X | PACIFIC TOWING SERVICES LTD | 14 ORWELL STREET | | | | NORTH VANCOUVER | BC | V7J 2G1 | CANADA |
| 41796 | GEN | - | 666.70 | 698.74 | X | X | X | MICRO-OPTICS | SUITE 101 | 22022 49TH AVENUE | | | LANGLEY | BC | V3A 3R9 | CANADA |
| 43930 | GEN | 694.08 | - | 694.08 | X | X | X | THYSSENKRUPP SAFWAY SERVICES, | 3654 KATHRYN STREET | | | | SPRINGFIELD | OR | 97478 | UNITED STATES |
| 9567000 | GEN | - | 659.19 | 690.87 | X | X | X | WESTERN EQUIPMENT LTD. | 114-5219 192ND STREET | | | | SURREY | BC | V3S 4P6 | CANADA |
| 9970187 | GEN | - | 657.20 | 688.78 | X | X | X | G E MULTILIN INC | PO BOX 9255 POSTAL STN A | | | | TORONTO | ON | M5W 3M1 | CANADA |
| 44741 | GEN | 686.66 | - | 686.66 | X | X | X | OPTEK-DANULAT, INC (US) | GERMANTOWN TECHNOLOGY PARK | N118 W18748 BUNSEN DRIVE | | | GERMANTOWN | WI | 53022 | UNITED STATES |
| 74867 | GEN | - | 651.67 | 682.99 | X | X | X | ARJAY LUMBER | BOX 855 | | | | NAKUSP | BC | V0G1R0 | CANADA |
| 99131 | GEN | - | 650.56 | 681.82 | X | X | X | WASTECH SERVICES LTD. | 1200 UNITED BOULEVARD | | | | COQUITLAM | BC | V3K 6T4 | CANADA |
| 9999320 | GEN | - | 643.11 | 674.02 | X | X | X | BNK AUTOMOTIVE LTD. | BOX 196 | 140 STUART ST W | | | FORT ST JAMES | BC | V0J 1P0 | |
| 2929800 | GEN | 672.00 | - | 672.00 | X | X | X | COLUMBIA ANALYT | PO BOX 1030 | | | | KELSO | WA | 98626-0095 | UNITED STATES |
| 9970470 | GEN | - | 633.93 | 664.40 | X | X | X | WESTCOAST TOOL | 4008 MYRTLE STREET | | | | BURNABY | BC | V5C 4G2 | CANADA |
| 9970267 | GEN | - | 630.90 | 661.22 | X | X | X | MCNEILL GROUP CONSULTANTS LTD | PO BOX 681 | STATION A | | | NANAIMO | BC | V9R 5L9 | CANADA |
| 42657 | GEN | - | 623.76 | 653.74 | X | X | X | WINN RENTALS LTD. | 910 MCCURDY ROAD | | | | KELOWNA | BC | V1X 2P7 | CANADA |
| 84814 | GEN | 651.20 | - | 651.20 | X | X | X | EARLE M. JORGENSEN COMPANY | PO BOX 79014 | | | | CITY OF INDUSTRY | CA | 91716-9014 | UNITED STATES |
| 97895 | GEN | - | 620.07 | 649.87 | X | X | X | CANCO HOSE & FITTINGS INC. | 1904 QUINN STREET S. | | | | PRICE GEORGE | BC | V2N 1X5 | CANADA |
| 95136 | GEN | 647.39 | - | 647.39 | X | X | X | MOTION INDUSTRIES | P.O. BOX 98412 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 9970072 | GEN | - | 614.05 | 643.56 | X | X | X | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | | | | DELTA | BC | V3M 6R9 | CANADA |
| 45289 | GEN | - | 611.33 | 640.71 | X | X | X | MARK'S INSTANT SIGN | 241 KENNETH STREET | | | | DUNCAN | BC | V9L 1N6 | CANADA |
| 9970192 | GEN | - | 611.23 | 640.60 | X | X | X | COPCAN CONTRACTIN(USE V#43891) | 1920 BALSAM RD | | | | NANAIMO | BC | V9X 1T5 | CANADA |
| 98416 | GEN | - | 609.52 | 638.81 | X | X | X | NEOPOST CANADA | 150 STEELCASE ROAD W | | | | MARKHAM | ON | L3R 3J9 | CANADA |
| 94840 | GEN | - | 605.85 | 634.97 | X | X | X | REGIONAL DISTRICT OF KOOTENAY | BOUNDARY | #202-843 ROSSLAND AVE | | | TRAIL | BC | V1R 4S8 | CANADA |
| 45809 | GEN | - | 600.00 | 628.83 | X | X | X | PCO DIVISION II INC | PO BOX 1922 | | | | BAYTOWN | TX | 77522 | UNITED STATES |
| 98830 | GEN | 619.50 | - | 619.50 | X | X | X | VITEC INC. | 24755 HIGHPOINT ROAD | | | | CLEVELAND | OH | 44122 | CANADA |
| 9970406 | GEN | - | 589.38 | 617.70 | X | X | X | SOUTHERN BRITISH COLUMBIA RAIL | 2102 RIVER DRIVE | | | | NEW WESTMINSTER | BC | V3M 6S3 | CANADA |

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41912 | GEN | - | 587.71 | 615.95 | X | X | X | GRIZZLY BASIN CONTRACTING LTD | BOX 896 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 41337 | GEN | - | 584.49 | 612.58 | X | X | X | CLEAR TECH | 2302 HANSELMAN AVENUE | | | | SASKATOON | SK | S7L 5Z3 | CANADA |
| 45273 | GEN | - | 582.50 | 610.49 | X | X | X | FRONTIER POWER PRODUCTS LTD | 7983 PROGRESS WAY | | | | DELTA | BC | V4G 1A3 | CANADA |
| 9970329 | GEN | - | 575.05 | 602.69 | X | X | X | NORTH ISLAND LABORATORIES | 2755 B MORAY AVENUE | | | | COURTENAY | BC | V9N 8M9 | CANADA |
| 37898 | GEN | - | 572.58 | 600.10 | X | X | X | ALPHA-ONE MOBILE RADIO | PO BOX 2167 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 5508300 | GEN | 600.00 | - | 600.00 | X | X | X | KUHL, JANET | PO BOX 8313 | | | | COBURG | OR | 97408 | |
| 38009 | GEN | - | 572.40 | 599.91 | X | X | X | TECHNIDYNE | 540 MELOCHE | | | | DORVAL | QC | H9P 2T2 | CANADA |
| 9999317 | GEN | - | 566.03 | 593.23 | X | X | X | AUTOLOG, (SEE V#43235) | 1240 MICHELE-BOHEC | | | | BLAINVILLE | QC | J7C 5S4 | CANADA |
| 45981 | GEN | - | 565.00 | 592.15 | X | X | X | DANYLUK, JOYA | PO BOX 129 | | | | MIDWAY | BC | V0H 1M0 | CANADA |
| 45947 | GEN | - | 562.00 | 589.01 | X | X | X | IGLOO LOMA | BUILDING SUPPLIES GROUP | BOX 580 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 1788 | GEN | - | 560.00 | 586.91 | X | X | X | FRY, WAYNE | 1592 ARROW LAKES DRIVE | | | | CASTLEGAR | BC | V1N 3N3 | CANADA |
| 4705300 | GEN | - | 557.56 | 584.36 | X | X | X | HEWITT GEO | 2055 BOUNDARY ROAD | | | | VANCOUVER | BC | V5M 3Z1 | CANADA |
| 38266 | GEN | - | 554.12 | 580.75 | X | X | X | GAIRNS SANTOS ENGINEERING INC | 1570 THIRD AVENUE | | | | PRINCE GEORGE | BC | V2L 3G4 | CANADA |
| 5072700 | GEN | - | 553.40 | 580.00 | X | X | X | INTERIOR ELECTR | 1919 BREDIN ROAD | | | | KELOWNA | BC | V1Y 7S9 | CANADA |
| 9970392 | GEN | - | 551.98 | 578.51 | X | X | X | SCOTT PUMP SERVICE LTD | 6303 WAGNER ROAD | | | | EDMONTON | AB | T63 4N4 | CANADA |
| 74152 | GEN | - | 545.08 | 571.27 | X | X | X | BOUNDARY HOME BUILDING CENTER | BOX 1118 | 1538 W. CENTRAL AVENUE | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 45968 | GEN | - | 540.60 | 566.58 | X | X | X | SANDS BULK TRANSPORT | PO BOX 580 | | | | PRINCE GEORGE | BC | V2L 4S8 | CANADA |
| 86604 | GEN | - | 538.93 | 564.83 | X | X | X | CHUBB SECURITY | PO BOX 57005 STN A | | | | TORONTO | ON | M5W 5M5 | CANADA |
| 2575412 | GEN | - | 537.42 | 563.25 | X | X | X | CASTLEGAR & CHAMBER OF COMMERC | OF COMMERCE | 1995 - 6TH AVENUE | | | CASTLEGAR | BC | VIN4B7 | CAN |
| 9970101 | GEN | - | 536.21 | 561.98 | X | X | X | COAST DISTRIBUTORS (NANAIMO) | PO BOX 93 | | | | LANTZVILLE | BC | V0R 2H0 | CANADA |
| 9970353 | GEN | - | 529.15 | 554.58 | X | X | X | E B PEERLESS LTD | UNIT 130-6651 ELMBRIDGE WAY | | | | RICHMOND | BC | V7C 5C2 | CANADA |
| 99353 | GEN | - | 527.46 | 552.81 | X | X | X | AIR CANADA | PO BOX C.P. 966 | | | | WINNIPEG | MB | R3C 2V6 | CANADA |
| 99063 | GEN | - | 525.00 | 550.23 | X | X | X | LADYSMITH FIBRE SERVICES | BOX 806 | | | | LADYSMITH | BC | V9N 1A6 | CANADA |
| 45799 | GEN | 550.00 | - | 550.00 | X | X | X | MICHAEL RICHARD WASTEWATER | MICROBIOLOGY LLC | 2708 REDWING ROAD | | | FORT COLLINS | CO | 80526 | UNITED STATES |
| 9970032 | GEN | - | 523.69 | 548.86 | X | X | X | AWHTHESOURCE | 2061 AKENHEAD ROAD | | | | NANAIMO | BC | V9X 1V2 | CANADA |
| 45885 | GEN | - | 519.72 | 544.70 | X | X | X | BNS TRANSPORT | 3800 VISTA RIDGE DRIVE | | | | PRINCE GEORGE | BC | V2N 5G7 | CANADA |
| 9970379 | GEN | - | 518.53 | 543.45 | X | X | X | REDWOOD PLASTICS CORPORATION | 19695 92A AVE | UNIT 1 | | | LANGLEY | BC | V1M 3B3 | CANADA |
| 1264590 | GEN | 541.00 | - | 541.00 | X | X | X | ALBANY DELIVERY | P.O. BOX 311 | | | | CORVALLIS | OR | 97339 | UNITED STATES |
| 74766 | GEN | - | 515.24 | 540.00 | X | X | X | MITCHELL SUPPLY | 490 - 13TH AVENUE | | | | CASTLEGAR | BC | V1N1G2 | CANADA |
| 9786000 | GEN | - | 513.04 | 537.70 | X | X | X | WILLIAMS & WHIT | 6307 LAUREL STREET | | | | BURNABY | BC | V5B3B3 | CA |
| 99903 | GEN | 534.50 | - | 534.50 | X | X | X | AMERICAN SCIENTIFIC, INC. | PO BOX 20847 | | | | PORTLAND | OR | 97294 | UNITED STATES |
| 42768 | GEN | - | 508.80 | 533.25 | X | X | X | INTERIOR PEST CONTROL | 221 HUNTLEY PLACE | | | | PRINCE GEORGE | BC | V2M 6W1 | CANADA |
| 44251 | GEN | - | 508.80 | 533.25 | X | X | X | JADEAN HEATING & REFRIGERATION | LTD. | BOX 1879 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 9970226 | GEN | - | 508.50 | 532.94 | X | X | X | IRWIN COMMERCIAL FINANCE | CANADA CORPORATION | SUITE 300-666 BURRARD STREET | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 894 | GEN | - | 505.89 | 530.20 | X | X | X | COWAN'S OFFICE | 517 VICTORIA STREET | | | | NELSON | BC | V1L 4K7 | CANADA |
| 95673 | GEN | - | 504.99 | 529.26 | X | X | X | BV COMMUNICATIONS (1997) LTD | 1235 BAY AVENUE | | | | TRAIL | BC | V1R 4A5 | CANADA |
| 9970137 | GEN | - | 502.76 | 526.92 | X | X | X | KADANT CANADA INC | PO BOX 9647 | | | | SUMMERSTOWN | ON | K0C 2E0 | CANADA |
| 2254000 | GEN | 526.18 | - | 526.18 | X | X | X | BROWNSVILLE PARTS & SERVICE | P.O. BOX 430 | | | | BROWNSVILLE | OR | 97327 | UNITED STATES |
| 38297 | GEN | - | 501.46 | 525.56 | X | X | X | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43978 | GEN | - | 500.76 | 524.83 | X | X | X | PRINT-CRAFT LTD. | 971 CANADA AVE | | | | DUNCAN | BC | V9L 1V2 | CANADA |
| 42766 | GEN | - | 498.95 | 522.93 | X | X | X | UPS CANADA LTD. | PO BOX 2127 CRO | | | | HALIFAX | NS | B3J 3B7 | CANADA |
| 90435 | GEN | - | 498.28 | 522.23 | X | X | X | ERNIE'S USED AU | 4801 MINTO ROAD | | | | CASTLEGAR | BC | V1N 4B3 | CANADA |
| 9970387 | GEN | - | 494.94 | 518.73 | X | X | X | S C TOOLS LTD | 105 13463 78TH AVE | | | | SURREY | BC | V3W 0A8 | CANADA |
| 93372 | GEN | - | 491.88 | 515.52 | X | X | X | SHARPE SYSTEMS | 109 - 7311 VANTAGE WAY | | | | DELTA | BC | V4G 1c9 | CANADA |
| 43845 | GEN | - | 488.06 | 511.52 | X | X | X | CELEBRATION FLORIST | 2-1420 WINGROVE ST | | | | NANAIMO | BC | V9S 3L7 | CANADA |
| 9970125 | GEN | - | 487.60 | 511.03 | X | X | X | DAVEY TREE SERVICES LIMITED | PO BOX 186 | | | | NANAIMO | BC | V9R 5K9 | CANADA |
| 45896 | GEN | - | 478.06 | 501.03 | X | X | X | J&D LOGGING LTD | PO BOX 785 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 80969 | GEN | - | 477.00 | 499.92 | X | X | X | BRITISH COLUMBIA SAFETY | COUNCIL | 2225-21331 GORDON WAY | | | RICHMOND | BC | V6W 1J9 | CANADA |
| 92201 | GEN | - | 477.00 | 499.92 | X | X | X | MID-NYTES TOWING INC. | 1835 COALSHUTES ROAD | | | | GRAND FORKS | BC | V0H 1H2 | CANADA |
| 9970368 | GEN | - | 474.46 | 497.26 | X | X | X | PRICE'S ALARMS | 6-1850 NORTHFIELD ROAD | | | | NANAIMO | BC | V9S 3B3 | CANADA |
| 43772 | GEN | - | 471.17 | 493.81 | X | X | X | MST INC | 825-2ND AVENUE | | | | PRINCE GEORGE | BC | V2L 3A6 | CANADA |
| 9970110 | GEN | - | 451.25 | 472.94 | X | X | X | COWICHAN HYDRAULIC EQUIPMENT | BOX 121 2867 ROBERTS | | | | DUNCAN | BC | V9L 3X1 | CANADA |
| 2539502 | GEN | - | 450.00 | 471.63 | X | X | X | CANADIAN PACIFI | LOCK BOX DETROIT | P.O. BOX 77299 | | | DETROIT | MI | 48277 | USA |
| 9637602 | GEN | 471.07 | - | 471.07 | X | X | X | WESCO DISTR (USE V#44914) | PO BOX 31001-0465 | | | | PASADENA | CA | 91110-0465 | UNITED STATES |
| 3858900 | GEN | 470.00 | - | 470.00 | X | X | X | EUGENE LOCK & S | 3799 FRANKLIN BLVD. | | | | EUGENE | OR | 97403 | UNITED STATES |
| 9970370 | GEN | - | 445.63 | 467.05 | X | X | X | PROLITE PIPING SYSTEMS | 20127-113B AVE | | | | MAPLE RIDGE | BC | V2X 0Z1 | CANADA |
| 43218 | GEN | 465.41 | - | 465.41 | X | X | X | ASSOCIATED BUSINESS SYSTEMS | 7440 SW BONITA ROAD | | | | PORTLAND | OR | 97224 | UNITED STATES |
| 95048 | GEN | - | 441.19 | 462.39 | X | X | X | VICWEST STEEL | 1296 SOUTH SERVICE RD WEST | | | | OAKVILLE | ON | L6L 5T7 | CANADA |
| 43367 | GEN | - | 441.14 | 462.34 | X | X | X | PULP & PAPER ACCOUNT | SUITE 709-510 BURRARD STREET | | | | VANCOUVER | BC | V6C 3A8 | CANADA |
| 9970300 | GEN | - | 439.48 | 460.60 | X | X | X | HANS R MUELLER & ASSOCIATES | 1554 OLD SPAR COURT | | | | MISSISSAUGA | ON | L5J 1B | CANADA |
| 96465 | GEN | 460.35 | - | 460.35 | X | X | X | JERRY BROWN COMPANY | PO BOX 41390 | | | | EUGENE | OR | 97404 | UNITED STATES |
| 9970063 | GEN | - | 438.60 | 459.68 | X | X | X | BURNABY INSULATION SUPPLIES | 5970 BERESFORD STREET | | | | BURNABY | BC | V5J 1K | CANADA |
| 1306 | GEN | - | 438.44 | 459.51 | X | X | X | ARROW BUILDING | 2240 6TH AVENUE | | | | CASTLEGAR | BC | V1N 2V9 | CANADA |
| 38908 | GEN | - | 433.54 | 454.38 | X | X | X | AVENSYS, INC. | 1131 DERRY ROAD EAST | | | | MISSISSAUGA | ON | L5T 1P3 | CANADA |
| 40834 | GEN | - | 432.96 | 453.77 | X | X | X | BOOMER ENT. | RR 2, s70, c16 | | | | ROCK CREEK | BC | V0H 1Y0 | CANADA |
| 89512 | GEN | - | 421.79 | 442.06 | X | X | X | THERMO KING | COLUMBIA INC. | 68 FAWCETT ROAD | | | COQUITLAM | BC | V3K6V5 | CAN |
| 38206 | GEN | - | 420.93 | 441.16 | X | X | X | DIERKS EQUIPMENT SALES LTD | 645 EAST 16TH AVENUE | | | | VANCOUVER | BC | V5T 2V3 | CANADA |
| 40336 | EMP | - | 420.00 | 440.18 | X | X | X | BLOOD, RON | MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 41394 | EMP | - | 420.00 | 440.18 | X | X | X | MCCULLOUGH, CLIFF | C/O MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 44662 | GEN | - | 419.76 | 439.93 | X | X | X | ALS LABORATORY GROUP | 9936 - 67 AVENUE | | | | EDMONTON | AB | T6E OP5 | CANADA |
| 9970395 | GEN | - | 416.33 | 436.34 | X | X | X | SHARECOST RENTALS SALES | 1997 LTD | 1716 NORTHFIELD ROAD | | | NANAIMO | BC | V9S 3B | CANADA |
| 45934 | GEN | 434.27 | - | 434.27 | X | X | X | PACIFIC PAPER & TECHNOLOGY | (BVI) MFG. CO. LTD | 737, SEC 3, CHUNG SHAN ROAD | | | PULI NANTOU HSIEN | | | TAIWAN |
| 92123 | GEN | - | 412.45 | 432.27 | X | X | X | SHARP-RITE GRINDINGS (BC) INC. | #107-84 NORTH BEND STREET | | | | COQUITLAM | BC | V3K 6H1 | CANADA |
| 1752 | GEN | 431.73 | - | 431.73 | X | X | X | MOTION INDUSTR (USE V# 95136) | P.O. BOX 98412 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 91528 | GEN | - | 410.68 | 430.42 | X | X | X | BENTLEY SYSTEMS INCORPORATED | 1600 RIVIERA AVENUE | SUITE 300 | | | WALNUT CREEK | CA | 94596 | UNITED STATES |
| 45659 | GEN | - | 409.45 | 429.13 | X | X | X | FPINNOVATIONS-FORINTEK | 2665 EAST MALL | | | | VANCOUVER | BC | V6T 1W5 | CANADA |
| 7202800 | GEN | - | 409.10 | 428.76 | X | X | X | PEERLESS LIMITED | 575 PAGE AVENUE | | | | PENTICTON | BC | V2A6P3 | CANADA |
| 45202 | GEN | - | 408.96 | 428.61 | X | X | X | YELLOW PAGES GROUP | PO BOX 11788 | SUCC. CENTRE VILLE | | | MONTREAL | QC | H3C 0C2 | CANADA |
| 9970091 | GEN | - | 407.13 | 426.70 | X | X | X | SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219, STATION A | | | | TORONTO | ON | M5W 5N1 | CANADA |
| 98850 | GEN | - | 405.90 | 425.41 | X | X | X | CATT ENTERPRISES LTD. | INDUSTRIAL PLASTICS & PAINTS | 1680 NORTHFIELD ROAD | | | NANAIMO | BC | V9S 3A9 | CANADA |
| 74026 | GEN | - | 402.48 | 421.82 | X | X | X | BOSCH REXROTH CANADA CORP | PO BOX 7139 | STATION TERMINAL | | | VANCOUVER | BC | V6B 4E2 | CANADA |
| 98930 | GEN | - | 400.00 | 419.22 | X | X | X | CANADIAN FOOD INSPECTION AGENC | CANADIAN FOOD INSPECTION AGENC | ACCOUNT RECEIVABLES | PO BOX 6199 | | MONCTON | NB | E1C 8R2 | CANADA |
| 9999323 | GEN | - | 400.00 | 419.22 | X | X | X | | PO BOX 317 | | | | FORT ST JAMES | BC | V0J 1P0 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42446 | GEN | - | 387.20 | 405.81 | X | X | X | LAKESIDE PRINTING | 463402 BC LTD. | 2 - 2901 - 27TH STREET | | | VERNON | BC | V1T 4W3 | CANADA |
| 98247 | GEN | - | 385.31 | 403.83 | X | X | X | CJ LOGGING | BOX 428 | | | | KASLO | BC | V0G 1M0 | CANADA |
| 40922 | GEN | - | 385.20 | 403.71 | X | X | X | KUSTOM SOLUTIONS INC. | 334 MUNSTER AVENUE | 2ND FLOOR | | | TORONTO | ON | M8Z 3C5 | CANADA |
| 9999223 | GEN | - | 384.78 | 403.27 | X | X | X | MPM ENGINEERING LTD. | 200-5465 192ND ST | | | | SURREY | BC | V3S 8E5 | |
| 100298 | GEN | 401.02 | - | 401.02 | X | X | X | NURNBERG SCIENTIFIC | SCIENTIFIC DISTRIBUTORS | PO BOX 561 | | | LAKE OSWEGO | OR | 97034 | UNITED STATES |
| 79755 | GEN | 400.00 | - | 400.00 | X | X | X | LEBANON RADIATOR SHOP | PO BOX 11 | | | | LEBANON | OR | 97355 | UNITED STATES |
| 9999518 | GEN | - | 376.92 | 395.04 | X | X | X | SKEANS COMPRESSED AIR PRODUCTS | 1900 BRIGANTINE DR | | | | COQUITLAM | BC | V3K 7B5 | CANADA |
| 96907 | GEN | - | 371.00 | 388.83 | X | X | X | VALAX MANUFACTURING | 213-669 RIDLEY PLACE | | | | DELTA | BC | V3M 6Y9 | CANADA |
| 45201 | GEN | - | 365.70 | 383.27 | X | X | X | MIDDLETON TRUCKING LTD | BOX 29 | | | | WHONNOCK | BC | V2W 1V9 | CANADA |
| 43820 | GEN | - | 365.24 | 382.79 | X | X | X | LITTLE MIZ TRANSPORTER INC. | PO BOX 1045 | STATION A"" | | | NANAIMO | BC | V9R 5Z2 | CANADA |
| 9999288 | GEN | - | 363.84 | 381.33 | X | X | X | MIDLYN HR COMMUNICATIONS | 2458 HAYWOOD AVE | | | | WEST VANCOUVER | BC | V7V 1Y1 | |
| 43731 | GEN | - | 359.98 | 377.28 | X | X | X | SHADFORTH LOG SCALING LTD | 3164 BARONS ROAD | | | | NANAIMO | BC | V9T 4B5 | CANADA |
| 41502 | GEN | - | 350.33 | 367.17 | X | X | X | KOOTENAY ANSWE(USE V#46029) | 218B 1525 CRANBROOK STREET N | | | | CRANBROOK | BC | V1C 3S7 | CANADA |
| 38220 | GEN | - | 350.00 | 366.82 | X | X | X | E.J.R. RELOAD INC | 250 SUTHERLAND AVENUE | | | | WINNIPEG | MB | R2W 5M2 | CANADA |
| 42124 | GEN | - | 350.00 | 366.82 | X | X | X | 7-ELEVEN CANADA INC. | NAT'L ACCOUNTS RECEIVABLE | 3185 WILLINGDON GREEN | | | BURNABY | BC | V5G 4P3 | CANADA |
| 2806100 | GEN | - | 344.74 | 361.31 | X | X | X | CBVL | #1-68 SCHOONER STREET | | | | COQUITLAM | BC | V3K 7B1 | CANADA |
| 43751 | GEN | - | 344.51 | 361.07 | X | X | X | MID ISLAND EXPRESS (FCIT) INC. | #6-4800 N. ISLAND HIGHWAY | | | | NANAIMO | BC | V9T 1W6 | CANADA |
| 44743 | GEN | - | 344.50 | 361.06 | X | X | X | ALTAMIRA CONSULTING LTD. | SUITE 211 | 10544-106 STREET | | | EDMONTON | AB | T5H 2X6 | CANADA |
| 38843 | GEN | 360.00 | - | 360.00 | X | X | X | CALLAN AND BROOKS, INC. | 3740 NW GLENRIDGE DRIEV | | | | CORVALIS | OR | 97330 | UNITED STATES |
| 97829 | GEN | - | 339.60 | 355.92 | X | X | X | MILLER SPRINGS LTD. | RR #1, 1410 SIDLEY MT ROAD | | | | BRIDESVILLE | BC | V0H 1B0 | CANADA |
| 98983 | GEN | - | 339.57 | 355.89 | X | X | X | ABLE TROPHIES & GIFTWARE | A-1609 BOWEN ROAD | | | | NANAIMO | BC | V9S 1G5 | CANADA |
| 45677 | GEN | - | 339.00 | 355.29 | X | X | X | MEGA-LAB MANUFACTURING CO LTD | 90 B CENTURIAN DRIVE UNIT 1 | | | | MARKHAM | ON | L3R 8C4 | CANADA |
| 9970346 | GEN | - | 336.74 | 352.92 | X | X | X | CLASSIC IMAGING PRODUCTS LTD | 1861 EAST WELLINGTON ROAD | | | | NANAIMO | BC | V9S 5V2 | CANADA |
| 9999460 | GEN | - | 327.53 | 343.27 | X | X | X | MACLEODS-TRUE VALUE HARDWARE | BRULIN ENTERPRISES INC. | PO BOX 579 | | | FORT ST JAMES | BC | V0J 1P0 | |
| 38322 | GEN | - | 326.55 | 342.24 | X | X | X | MACKENZIE TAXI LTD | PO BOX 399 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 38224 | GEN | - | 325.55 | 341.20 | X | X | X | ELECTROL DISTRIBUTORS LTD | PO BOX 45533 | | | | SURREY | BC | V4A 9N3 | CANADA |
| 45267 | GEN | - | 325.39 | 341.03 | X | X | X | VITALAIRE | #201-9087B-198TH STREET | | | | LANGLEY | BC | V1M 3B1 | CANADA |
| 43999 | GEN | - | 324.00 | 339.57 | X | X | X | DRAKE, H ALISON | BOX 146 | | | | HONEYMOON BAY | BC | V0R 1Y0 | CANADA |
| 44585 | GEN | - | 323.95 | 339.52 | X | X | X | WINDSOR PLYWOOD | ROMARG HOLDINGS LTD. | 4441 BOBAN DRIVE | | | NANAIMO | BC | V9T 5V9 | CANADA |
| 6727000 | GEN | 337.65 | - | 337.65 | X | X | X | NORTHWEST PUMP | 2800 NW 31ST AVENUE | | | | PORTLAND | OR | 97210 | USA |
| 100526 | GEN | - | 320.56 | 335.97 | X | X | X | POZITIVE COMPUTERS | 1965 6TH AVENUE | | | | CASTLEGAR | BC | V1N 4B7 | CANADA |
| 43767 | GEN | - | 318.00 | 333.28 | X | X | X | VERSATILE EXPRESS | PO BOX 2194 STATION B | | | | PRINCE GEORGE | BC | V2N 2J8 | CANADA |
| 45131 | GEN | - | 318.00 | 333.28 | X | X | X | MOUNTAIN FM/GRAND FORKS | 1101A-4TH STREET | | | | CASTLEGAR | BC | V1N 2A8 | CANADA |
| 84489 | GEN | - | 318.00 | 333.28 | X | X | X | FOREST INDUSTRY | BOX 773 | #101-1001 WEST BROADWAY | | | VANCOUVER | BC | V6H4E4 | CAN |
| 100536 | GEN | - | 318.00 | 333.28 | X | X | X | GLOBAL MEDICAL SERVICES | #660-1385 WEST 8TH AVENUE | | | | VANCOUVER | BC | V6H 3V9 | CANADA |
| 2735000 | GEN | 333.26 | - | 333.26 | X | X | X | CORPORATE EXPRESS, INC. | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | UNITED STATES |
| 9970082 | GEN | - | 316.83 | 332.06 | X | X | X | CARREAU OILFIELD SPECIALTIES | 9509 41ST AVENUE | | | | EDMONTON | AB | T6E 5X7 | CANADA |
| 9970385 | GEN | - | 316.01 | 331.20 | X | X | X | RUTZEN INDUSTRIES LTD | UNIT D 12117-86TH AVENUE | | | | SURREY | BC | V3W 2H8 | CANADA |
| 9999240 | GEN | - | 314.16 | 329.26 | X | X | X | CANADA LAW BOOK INC. | 240 EDWARD ST | | | | AURORA | ON | L4G 3S9 | CANADA |
| 7661700 | GEN | 322.92 | - | 322.92 | X | X | X | RJ'S INDUSTRIAL INC. | 2103 W 10TH STREET #B | PO BOX 2565 | | | EUGENE | OR | 97402 | UNITED STATES |
| 43377 | GEN | - | 307.93 | 322.73 | X | X | X | LIONS GATE TRAILER RENTALS LTD | 80 GOLDEN DRIVE | | | | COQUITLAM | BC | V3K 6T1 | CANADA |
| 84111 | GEN | - | 307.55 | 322.33 | X | X | X | BERENDSEN FLUID | 35A IRONSIDE CRESCENT | | | | SCARBOROUGH | ON | M1X 1G5 | CANADA |
| 41243 | GEN | 320.00 | - | 320.00 | X | X | X | OPTEST EQUIPMENT INC. | 900 TUPPER STREET | | | | HAWKESBURY | ON | K6A 3S3 | CANADA |
| 93528 | GEN | - | 305.10 | 319.76 | X | X | X | KOOTENAY LIQUID | 191 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 1A8 | CANADA |
| 93466 | GEN | - | 304.96 | 319.62 | X | X | X | EECOL ELECTRIC | UNIT 101 | 19505-56 AVENUE | | | SURREY | BC | V3S 6K3 | CANADA |
| 37948 | GEN | - | 302.10 | 316.62 | X | X | X | W J F INSTRUMENTATION LTD | LTD. | 5 - 3610 - 29TH STREET NE | | | CALGARY | AB | T1Y 5Z7 | CANADA |
| 44066 | GEN | - | 300.00 | 314.42 | X | X | X | KEG STEAKHOUSE | 350 ROBSON STREET | | | | NANAIMO | BC | V9R 2V5 | CANADA |
| 87447 | GEN | - | 298.89 | 313.25 | X | X | X | STANDARD AUTO GLASS | 956 COLUMBIA AVE | | | | CASTLEGAR | BC | V1N1H3 | CAN |
| 43191 | GEN | - | 297.62 | 311.92 | X | X | X | GLADUE HOLDINGS INC DBA MR G | DBA MR G#12 SHELL SERVICE | PO BOX 1877 | | | FORT ST. JAMES | BC | V0J 1P0 | CANADA |
| 5992208 | GEN | 305.65 | - | 305.65 | X | X | X | M P P PIPING | PO BOX 121 | | | | SCIO | OR | 97374 | UNITED STATES |
| 1739830 | GEN | - | 286.20 | 299.95 | X | X | X | BARTLETT CONTRACTING & EXCAVAT | AND EXCAVATING | 1846 HIGHWAY 3 | BOX 506 | | CHRISTINA LAKE | BC | V0H1E0 | CAN |
| 45184 | GEN | - | 283.54 | 297.17 | X | X | X | TARA PRECISION | C/O PYX FINANCIAL GROUP | SUITE 310, 145 CHADWICK COURT | | | NORTH VANCOUVER | BC | V7M 3K1 | CANADA |
| 7981100 | GEN | - | 282.50 | 296.08 | X | X | X | S & W SALES | 2401 - 43RD STREET | | | | VERNON | BC | V1T6K7 | CAN |
| 43929 | GEN | - | 276.24 | 289.52 | X | X | X | KWIK AS AIR COURIER | PO BOX 68 | | | | NANAIMO | BC | V9R 5K4 | CANADA |
| 93768 | GEN | - | 273.61 | 286.76 | X | X | X | NAVAHO TRANS | BOX 266 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 41183 | GEN | - | 270.00 | 282.98 | X | X | X | NEW CHINA RESTAURANT | 702 VERNON STREET | | | | NELSON | BC | V1L 4G1 | CANADA |
| 99152 | GEN | - | 269.52 | 282.47 | X | X | X | REIMER EXPRESS LINES LTD. | REIMER EXPRESS LINES LTD. | PO BOX 875 | | | WINNIPEG | MB | R3C 2S5 | CANADA |
| 75203 | GEN | - | 265.01 | 277.75 | X | X | X | OVERWAITEA FOOD | BOX 70 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 9970297 | GEN | - | 263.37 | 276.03 | X | X | X | MORAX INDUSTRIAL TOOL REPAIR | 1715 TEES AVE | | | | NANAIMO | BC | V9X 1V1 | CANADA |
| 89623 | GEN | 272.67 | - | 272.67 | X | X | X | APPLIED INDUSTR | 916 3RD AVENUE NORTH | | | | BILLINGS | MT | 59107 | UNITED STATES |
| 43823 | GEN | - | 254.40 | 266.63 | X | X | X | CEDAR BROOK RESTAURANT | 1A-1830 CEDAR ROAD | | | | NANAIMO | BC | V9R 1H9 | CANADA |
| 77597 | GEN | - | 254.40 | 266.63 | X | X | X | KOOTENAY BROADC LTD. | TRAIL | 1560 SECOND AVENUE | | | TRAIL | BC | V1R1M4 | CANADA |
| 9970237 | GEN | - | 254.25 | 266.47 | X | X | X | R&W DISTRIBUTORS LTD | 1050 ERINDALE PL | | | | VICTORIA | BC | V8X 2Y1 | CANADA |
| 3990300 | GEN | 264.84 | - | 264.84 | X | X | X | PACIFIC POWER TECH, LLC | PO BOX 79421 | | | | CITY OF INDUSTRY | CA | 91716-9421 | UNITED STATES |
| 44184 | GEN | - | 252.49 | 264.62 | X | X | X | FLUIDICS INC | PO BOX 25043 | | | | RED DEER | AB | T4R 2M2 | CANADA |
| 38272 | GEN | - | 250.00 | 262.01 | X | X | X | GIRL GUIDES OF CANADA | PO BOX 811 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 40995 | GEN | - | 239.90 | 251.43 | X | X | X | SWEDER'S BAKERY | BOX 1000 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43946 | GEN | 250.09 | - | 250.09 | X | X | X | QWEST CORPORATION | P.O. BOX 2348 | | | | SEATTLE | WA | 98111 | UNITED STATES |
| 40689 | GEN | - | 238.50 | 249.96 | X | X | X | PRECISION BOLTING LTD. | 3880-74TH AVENUE | | | | EDMONTON | AL | T6B 2P7 | CANADA |
| 97767 | GEN | - | 238.03 | 249.47 | X | X | X | CLASSIC DESIGN STUDIO | BOX 701 | | | | GRAND FORKS | BC | V0H 1H0 | Canada |
| 98939 | GEN | - | 237.50 | 248.91 | X | X | X | TEXCAN | A DIVISION | OF SONEPAR DISTRIBUTION INC. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA |
| 1580 | GEN | - | 235.12 | 246.42 | X | X | X | WESTWOOD FIBRE | # 201 - 705 LAVAL CRESCENT | | | | KAMLOOPS | BC | V2C5P2 | CANADA |
| 40724 | GEN | - | 233.36 | 244.57 | X | X | X | PERSONA | 3552-78TH AVENUE | PO BOX 4005 | | | EDMONTON | AB | T6E 4S8 | CANADA |
| 38210 | GEN | 242.00 | - | 242.00 | X | X | X | DOLPHIN SOFTWARE INC | UNIT 11 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | UNITED STATES |
| 87917 | GEN | - | 230.57 | 241.66 | X | X | X | ANDREW SHERET LTD. | PO BOX 877 | | | | VICTORIA | BC | V8W 2S1 | CANADA |
| 74104 | GEN | - | 229.03 | 240.03 | X | X | X | PHARMASAVE #106 | P.O. BOX 998 | 330 CENTRAL AVENUE | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 97432 | GEN | - | 228.83 | 239.83 | X | X | X | TRAIL CLEANERS & LAUNDRY LTD | 3260 HIGHWAY DRIVE | | | | TRAIL | BC | V1R 2T3 | CANADA |
| 45429 | GEN | - | 227.90 | 238.85 | X | X | X | BODYCOTE | SCOTIABANK LOCKBOX | PO BOX 3276 STATION A | | | TORONTO | ON | M5W 4K2 | CANADA |
| 9999467 | GEN | - | 226.96 | 237.87 | X | X | X | MTR CONTROL SYSTEMS LTD. | 749 3RD AVE | | | | PRINCE GEORGE | BC | V2L 3C6 | |
| 96467 | GEN | - | 226.84 | 237.74 | X | X | X | POWERTECH | 12388 - 88TH AVENUE | | | | SURREY | BC | V3W7R7 | CAN |
| 40150 | GEN | - | 226.79 | 237.69 | X | X | X | WENDYS DELIVERY SERVICE | BOX 333 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 1739301 | GEN | 234.00 | - | 234.00 | X | X | X | BARTELLS, E J | MSC:03861 | PO BOX 389674 | | | TUKWILA | WA | 98138-9674 | UNITED STATES |
| 76668 | GEN | - | 223.00 | 233.72 | X | X | X | FAUQUIER SERVIC | BOX 83 | | | | FAUQUIER | BC | V0G1K0 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43697 | GEN | - | 222.60 | 233.30 | X | X | X | JARVIS BUSINESS CENTER INC | 406-1708 DOLPHIN AVE | | | | KELOWNA | BC | V1Y 9S4 | CANADA |
| 87618 | GEN | - | 220.07 | 230.65 | X | X | X | SETON | PO BOX 57442 | STATION A | | | TORONTO | ON | M5W 5M5 | CANADA |
| 45391 | GEN | 225.00 | - | 225.00 | X | X | X | LINN BENTON COMMUNITY COLLEGE | 6500 PACIFIC BLVD SW | | | | ALBANY | OR | 97321 | UNITED STATES |
| 9970397 | GEN | - | 214.25 | 224.55 | X | X | X | SHAMROCK METALS INC | 2 6820 VEYANESS RD | | | | SAANICHTON | BC | V8M 2A8 | CANADA |
| 74579 | GEN | - | 212.00 | 222.19 | X | X | X | POSTAGE BY PHONE - CANADA | P.O. BOX 1040 | STATION A"" | | | TORONTO | ON | M5W3C8 | CANADA |
| 94331 | GEN | - | 207.68 | 217.66 | X | X | X | INTERIOR HEALTH | 9S-311 COLUMBIA ST | | | | KAMLOOPS | BC | V2C 2T1 | CANADA |
| 40675 | GEN | - | 207.11 | 217.06 | X | X | X | CANWEL DISTRIBUTION LTD. | PO BOX 34330 | STATION D"" | | | VANCOUVER | BC | V5J 5J5 | CANADA |
| 766 | GEN | - | 206.87 | 216.81 | X | X | X | GREYHOUND COURI | BAG 2577 | | | | CALGARY | AB | T2P 4N4 | CANADA |
| 38335 | GEN | - | 203.74 | 213.53 | X | X | X | MECCA ELECTRONICS LTD | 769-3 AVENUE | | | | PRINCE GEORGE | BC | V2L 3C6 | CANADA |
| 45982 | GEN | - | 203.40 | 213.17 | X | X | X | GLACIER COMMUNICATIONS LTD | PO BOX 1967 | | | | REVELSTOKE | BC | V0E 2S0 | CANADA |
| 9999325 | GEN | - | 200.00 | 209.61 | X | X | X | SUE'S JANITORIAL | BOX 487 | | | | FT ST JAMES | BC | V0J 1P0 | CANADA |
| 97518 | GEN | - | 198.33 | 207.86 | X | X | X | ISLAND HEARING SERVICES | 104 - 1101 DEWDNEY AVENUE | | | | TRAIL | BC | V1R 4T1 | CANADA |
| 5003700 | GEN | 207.44 | - | 207.44 | X | X | X | MICONTROLS, INC. | PO BOX 80686 | | | | SEATTLE | WA | 98108-0686 | UNITED STATES |
| 440067 | GEN | - | 190.00 | 199.13 | X | X | X | ZOUGLA RESTAURANT | 2021 ESTEVAN ST | | | | NANAIMO | BC | V9S 3Y9 | CANADA |
| 9970141 | GEN | - | 187.41 | 196.42 | X | X | X | DUNCAN ELECTRIC MOTOR LTD | 5771 DUNCAN BAY ROAD | | | | CAMPBELL RIVER | BC | V9H 1N5 | CANADA |
| 1445 | GEN | - | 185.30 | 194.21 | X | X | X | WEST'S DEPARTME | 1217 - 3RD STREET | | | | CASTLEGAR | BC | V1N1Z6 | CAN |
| 43969 | GEN | - | 185.00 | 193.89 | X | X | X | MAHLE HOUSE RESTAURANT | 2104 HEMER ROAD | | | | NANAIMO | BC | V9X 1L8 | CANADA |
| 99884 | GEN | - | 184.01 | 192.85 | X | X | X | IMAGEWEAR | 30, 1035 64TH AVENUE SE | | | | CALGARY | AB | T2H 2J7 | CANADA |
| 4510000 | GEN | 187.00 | - | 187.00 | X | X | X | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 38259 | GEN | 182.05 | - | 182.05 | X | X | X | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | | | | MONTREAL | QC | H2Y 2P5 | CANADA |
| 38897 | GEN | 180.00 | - | 180.00 | X | X | X | NATIONAL ENGINEERING | PRODUCTS INC. | 5110 RIDGEFIELD ROAD | SUITE 411 | | BETHESDA | MD | 20816 | UNITED STATES |
| 38569 | GEN | - | 171.72 | 179.97 | X | X | X | LEE VALLEY TOOLS LTD | PO BOX 6295, STN J | | | | OTTAWA | ON | K2A 1T4 | CANADA |
| 43732 | GEN | - | 171.06 | 179.28 | X | X | X | NORTH FRASER PORT AUTHORITY | 7911 GRAUER ROAD | | | | RICHMOND | BC | V7B 1N4 | CANADA |
| 3434200 | GEN | 178.44 | - | 178.44 | X | X | X | DELTA INDUSTRIE | 16142 NE MASON STREET | | | | PORTLAND | OR | 97230 | UNITED STATES |
| 45807 | GEN | - | 170.04 | 178.21 | X | X | X | MOUNTAIN POWER SPORT LTD | 1250 FRONTAGE ROAD | PO BOX 2215 | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 45077 | GEN | 178.00 | - | 178.00 | X | X | X | DAKEN ENTERPRISES LTD | 894 CITADEL DRIVE | | | | PORT COQUITLAM | BC | V3C 5Y1 | CANADA |
| 3728000 | GEN | - | 169.43 | 177.57 | X | X | X | ELECTRO SONIC I | 625 AGNES STREET | SUITE 103 | | | NEW WESTMINISTER | BC | V3M 5Y4 | CANADA |
| 425149 | GEN | - | 167.27 | 175.31 | X | X | X | BRYCE INDUSTRIES INC. | #7 - 2286 DREW ROAD | | | | MISSISSAUGA | ON | L5S 1B1 | CANADA |
| 9970134 | GEN | - | 164.30 | 172.20 | X | X | X | DOORLEC CORPORATION | 235 LABROSSE AVENUE | | | | POINTE CLAIRE | QC | H9R 1A3 | CANADA |
| 41478 | EMP | - | 160.00 | 167.69 | X | X | X | WALES, PETER | C/O POPE & TALBOT | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43656 | GEN | - | 159.00 | 166.64 | X | X | X | REMAX LAKESHORE REALTY TRUST | 470 STUART DRIVE | PO BOX 227 | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 94773 | GEN | - | 159.00 | 166.64 | X | X | X | FREDERICK GOERTZ LTD. | 314 EAST 5TH AVENUE | | | | VANCOUVER | BC | V5T1H4 | CAN |
| 88399 | GEN | - | 158.53 | 166.15 | X | X | X | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | | | CRANBROOK | BC | V1C 4C8 | CANADA |
| 45129 | GEN | - | 156.70 | 164.23 | X | X | X | CANADIAN 2 FOR 1 PIZZA | 1004 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 1H2 | CANADA |
| 76578 | GEN | - | 155.31 | 162.77 | X | X | X | CONSOLIDATED COATINGS CORP. | 310-7651 VANTAGE WAY | TILBURY INDUSTRIAL PARK | | | DELTA | BC | V4G1A6 | CANADA |
| 44719 | GEN | 160.00 | - | 160.00 | X | X | X | TELEDYNE ADVANCED POLLUTION | INSTRUMENTATION | 9480 CARROLL PARK DRIVE | | | SAN DIEGO | CA | 92121-5201 | UNITED STATES |
| 44588 | GEN | - | 150.52 | 157.75 | X | X | X | MAX-QUIP INC. | 6235A - 86TH AVE SE | | | | CALGARY | AB | T2C 2S4 | CANADA |
| 91864 | GEN | - | 143.24 | 150.12 | X | X | X | UNITED PARCEL SERVICE | PO BOX 2127 CRO | | | | HALIFAX | NS | B3J 3B7 | CANADA |
| 84347 | GEN | - | 142.50 | 149.35 | X | X | X | REGIONAL DISTRICT OF CENTRAL | KOOTENAY | BOX 590 | | | NELSON | BC | V1L 5R4 | CANADA |
| 45191 | GEN | 148.32 | - | 148.32 | X | X | X | NEUNDORFER INC. | 4590 HAMANN PARKWAY | | | | WILLOUGHBY | OH | 44094 | UNITED STATES |
| 9970239 | GEN | - | 141.25 | 148.04 | X | X | X | ISLAND SCALES LTD | 21 CADILLAC PLACE | | | | NANAIMO | BC | V9R 6Z5 | CANADA |
| 41349 | GEN | - | 140.00 | 146.73 | X | X | X | GRAND FORKS COLUMBIA GRILL | 7654 DONALDSON DRIVE | | | | GRAND FORKS | BC | V0H 1H2 | CANADA |
| 42081 | EMP | - | 140.00 | 146.73 | X | X | X | SEXTON, WAYNE | C/O MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 41739 | GEN | - | 137.80 | 144.42 | X | X | X | MICROAGE SOLUTION CENTRE | 3699 MASSEY DRIVE | | | | PRINCE GEORGE | BC | V2N 4E6 | CANADA |
| 45312 | GEN | - | 135.68 | 142.20 | X | X | X | ABC WATER SYSTEMS LTD | 2180 SOUTH WELLINGTON ROAD | UNIT 9 | | | NANAIMO | BC | V9X 1V8 | CANADA |
| 8337502 | GEN | - | 134.88 | 141.36 | X | X | X | SNAP-ON TOOLS NELSON | 55 VIEW STREET | | | | NELSON | BC | V1L2V6 | CANADA |
| 90094 | GEN | - | 134.35 | 140.81 | X | X | X | EAGLE ALLOYS | 10077 - 166 STREET | | | | EDMONTON | AB | T5P 4Y1 | CANADA |
| 9999300 | GEN | - | 132.50 | 138.87 | X | X | X | FORT ST JAMES CURLING CLUB | PO BOX 497 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 42806 | GEN | - | 130.00 | 136.25 | X | X | X | BC SAFETY AUTHORITY | 88 6TH STREET | SUITE 400 | | | NEW WESTMINISTER | BC | V3L 5B3 | CANADA |
| 6726600 | GEN | 135.59 | - | 135.59 | X | X | X | NORTHWEST PNEUM | 7190 SW SANDBURG ROAD #20 | | | | PORTLAND | OR | 97223 | USA |
| 43818 | GEN | - | 127.24 | 133.35 | X | X | X | EARLS RESTAURANT (NANAIMO) LTD | 100 2980 ISLAND HIGHWAY NORTH | | | | NANAIMO | BC | V9T 5V4 | CANADA |
| 4521500 | GEN | - | 124.30 | 130.27 | X | X | X | HALL PRINTING | 815 VICTORIA STREET | | | | TRAIL | BC | V1R3T3 | CAN |
| 45953 | GEN | 130.00 | - | 130.00 | X | X | X | GE INSPECTION TECHNOLOGIES | 3054 SOLULTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | UNITED STATES |
| 93758 | GEN | 129.36 | - | 129.36 | X | X | X | PHILIP SERVICES | ATTN: SHELLEY DELANEY | 4430 N PACIFIC | | | BELLINGHAM | WA | 98226 | UNITED STATES |
| 45048 | GEN | 128.00 | - | 128.00 | X | X | X | GILBERT & NASH COMPANY | 1100 PROSPECT LANE | | | | KAUKAUNA | WI | 54130 | UNITED STATES |
| 1403 | GEN | - | 119.54 | 125.28 | X | X | X | NAKUSP HOME HAR | BOX 400 | 120 BROADWAY STREET | | | NAKUSP | BC | V0G1R0 | CANADA |
| 136 | GEN | - | 119.38 | 125.12 | X | X | X | SOURCE BY CIRCUIT CITY | JJC HOLDINGS LTD 23C906 | 334 MARRKET AVE | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 99507 | GEN | - | 118.65 | 124.35 | X | X | X | CANSEL SURVEY EQUIPMENT | 3771 NAPIER STREET | | | | BURNABY | BC | V5C 3E4 | CANADA |
| 74278 | GEN | - | 117.23 | 122.86 | X | X | X | PLAYMOR POWER P | P.O. BOX 11 | | | | CRESCENT VALLEY | BC | V0G1H0 | CANADA |
| 37908 | GEN | - | 116.00 | 121.57 | X | X | X | AQUATIC LIFE LTD | 24 ABERDEEN AVENUE | PO BOX 39 | | | PINAWA | MB | R0E 1L0 | CANADA |
| 6520000 | GEN | - | 114.01 | 119.49 | X | X | X | U A P/NAPA AUTO | OWNED & OPERATED BY R & E | AUTO SUPPLY (1992) LTD. | P.O. BOX 249 | | GRAND FORKS | BC | V0H1H0 | CAN |
| 93384 | GEN | - | 113.07 | 118.50 | X | X | X | PITNEY BOWES | P.O. BOX 5309 | | | | BURLINGTON | ON | L7R4T7 | Canada |
| 9970303 | GEN | - | 112.16 | 117.55 | X | X | X | NCIX.COM/NETLINK COMPUTER INC | 105-4620 VIKING WAY | | | | RICHMOND | BC | V6V 2K9 | CANADA |
| 1875172 | GEN | 115.50 | - | 115.50 | X | X | X | BEST POTS | P.O. BOX 444 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 99270 | GEN | - | 108.25 | 113.45 | X | X | X | BEST WESTERN DORCHESTER HOTEL | SEVENTY CHURCH STREET | | | | NANAIMO | BC | V9R 5H4 | CANADA |
| 9970446 | GEN | 113.40 | - | 113.40 | X | X | X | VWR INTERNATIONAL LTD | PO BOX 1137 COMM CRT STN | | | | TORONTO | ON | M5L 1K1 | CANADA |
| 9970164 | GEN | - | 106.79 | 111.92 | X | X | X | FASTENAL CANADA | 860 TRILLIAM DR SUITE 117 | | | | KITCHENER | ON | N2R 1K4 | CANADA |
| 9999203 | GEN | - | 106.00 | 111.09 | X | X | X | CENTRAL INTERIOR COMM. LTD. | 3663 OPIE CRESCENT | | | | PRINCE GEORGE | BC | V2N 1B9 | CANADA |
| 38973 | GEN | - | 101.76 | 106.65 | X | X | X | PRO-TEC-TION GARMENTS | 5508 DORSET STREET | | | | BURNABY | BC | V5J 1L5 | CANADA |
| 9970088 | GEN | - | 100.06 | 104.87 | X | X | X | CENTRAL DRUG STORES LTD | 495A DUNSMUIR STREET | | | | NANAIMO | BC | V9R 2V | CANADA |
| 966 | GEN | - | 100.00 | 104.81 | X | X | X | RIDDLE, CARRIE | C/O CENTRAL PAYMENT PROCESSING | BOX 5599 | | | VICTORIA | BC | V8R6T7 | CAN |
| 38845 | GEN | - | 100.00 | 104.81 | X | X | X | CANA GLOBE TRAVEL | PO BOX 400 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 44605 | GEN | - | 100.00 | 104.81 | X | X | X | AUTO MAGIC, MACKENZIE SHELL | 3605 - 15TH AVE | | | | PRINCE GEORGE | BC | V2N 1A3 | CANADA |
| 45853 | GEN | - | 99.86 | 104.66 | X | X | X | ONE CREEK FORESTRY LTD | 7571-22ND STREET | | | | GRAND FORKS | BC | V0H 1H2 | CANADA |
| 43826 | GEN | - | 99.64 | 104.43 | X | X | X | VERNON BUSINESS SERVICE INC. | SUITE 202 | 3306 32ND AVENUE | | | VERNON | BC | V1T 2M6 | CANADA |
| 33247 | GEN | - | 99.00 | 103.76 | X | X | X | MINISTER OF FINANCE-CORP REL | CORPORATE RELATIONS | TICKET PAYMENT PROCESSING | BAG 3505 | | VICTORIA | BC | V8W 3N9 | CANADA |
| 40114 | GEN | 102.80 | - | 102.80 | X | X | X | EMERALD SERVICE | DBA ENERALD RECYCLING | 7343 E MARGINAL WAY S | | | SEATTLE | WA | 98108 | UNITED STATES |
| 9970174 | GEN | - | 96.48 | 101.12 | X | X | X | 49TH PARALLEL GROCERY | (PEKA HOLDINGS LTD) | PO BOX 687 | | | LADYSMITH | BC | V9G 1A5 | CANADA |
| 9970271 | GEN | - | 96.25 | 100.88 | X | X | X | MANUS ABRASIVE SYSTEMS INC | 1040 - 78TH AVENUE | | | | EDMONTON | AB | T6P 1L7 | CANADA |
| 38506 | GEN | - | 96.05 | 100.67 | X | X | X | HAZMASTERS ENVIRO CONTROLS | 3131 UNDERHILL AVENUE | | | | BURNABY | BC | V5A 3C8 | CANADA |
| 9999286 | GEN | - | 95.40 | 99.98 | X | X | X | CURTIS-ELITE SECURITY LTD. | 751 BRUNSWICK ST | | | | PRINCE GEORGE | BC | V2L 5J1 | |
| 9999275 | GEN | - | 95.00 | 99.57 | X | X | X | LORETTA TURGEON | PO BOX 987 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 41939 | GEN | - | 90.00 | 94.33 | X | X | X | SOAP & SUDS | 118 - 1983 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 4W8 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

Exchange Rate 1.048058

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98061 | GEN | - | 90.00 | 94.33 | X | X | X | COMMUNITY OPTIONS | 2224 - 6TH AVENUE | | | | CASTLEGAR | BC | V1N 2V9 | CANADA |
| 4340100 | GEN | - | 90.00 | 94.33 | X | X | X | GRAND FORKS I W | BOX 39 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 4380000 | GEN | 94.00 | - | 94.00 | X | X | X | GREAVES CO INC | 2251 E HANCOCK STREET | SUISTE 204 | | | NEWBERG | OR | 97132 | UNITED STATES |
| 38874 | GEN | - | 88.23 | 92.47 | X | X | X | CHISWICK | PO BOX 603 | | | | MIDLAND | ON | L4R 4L3 | CANADA |
| 43838 | GEN | - | 84.73 | 88.80 | X | X | X | TOM HARRIS CELLULAR LTD. | 530-2980 ISLAND HIGHWAY N. | | | | NANAIMO | BC | V9T 5V4 | CANADA |
| 1163 | GEN | - | 82.56 | 86.53 | X | X | X | KALAWSKY PONTIA | GMC (1989) LTD. | 1700 COLUMBIA AVENUE | | | CASTLEGAR | BC | V1N 2W4 | CANADA |
| 9970199 | GEN | - | 81.32 | 85.23 | X | X | X | HARBOUR CHANDLER LTD | 52 ESPLANADE | | | | NANAIMO | BC | V9R 4Y7 | CANADA |
| 9999291 | GEN | - | 80.15 | 84.00 | X | X | X | BELL EXPRESSVU | PO BOX 3017 | STATION TERMINAL | | | VANCOUVER | BC | V6B 6L1 | CANADA |
| 2185414 | GEN | - | 76.05 | 79.70 | X | X | X | B.C. MINISTER COURT ROSSLA REG | PROVINCIAL COURT OF B.C. | ROSSLAND REGISTRY | BOX 639 | | ROSSLAND | BC | V0G1Y0 | CANADA |
| 40808 | GEN | - | 75.00 | 78.60 | X | X | X | SEBASTIANM DR. ROBERT | BOX 400 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 98498 | GEN | - | 75.00 | 78.60 | X | X | X | WUORINEN, VAL | 2790 - 167 STREET | | | | WHITE ROCK | BC | V3S 0A9 | CANADA |
| 40324 | EMP | - | 70.00 | 73.36 | X | X | X | BERNARD, PETER - EMPLOYEE | MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 41199 | EMP | - | 70.00 | 73.36 | X | X | X | NIRO, GREG | C/O MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 41327 | EMP | - | 70.00 | 73.36 | X | X | X | VALENTA, BOB | MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 42475 | EMP | - | 70.00 | 73.36 | X | X | X | GREENWOOD,GARRY LEWIS | C/O MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 43025 | EMP | - | 70.00 | 73.36 | X | X | X | TRAUDE, JURGEN | C/O MACKENZIE PULP OPERATIONS | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 41687 | GEN | - | 69.56 | 72.90 | X | X | X | V W R CANLAB | PO BOX 1137 | COMMERCE COURT STATION | | | TORONTO | ON | M5L 1K1 | CANADA |
| 7344300 | GEN | 69.70 | - | 69.70 | X | X | X | PLATT ELECTRIC | PO BOX 2858 | | | | PORTLAND | OR | 97208-2858 | UNITED STATES |
| 96478 | GEN | - | 66.00 | 69.17 | X | X | X | DEEP CREEK FORESTRY | GENERAL DELIVERY | | | | ARGENTA | BC | V0G 1B0 | CANADA |
| 44209 | GEN | - | 65.18 | 68.31 | X | X | X | DNA DATA NETWORKING AND | ASSEMBLIES | 4510 BEEDIE ST | | | BURNABY | BC | V5J 5L2 | CANADA |
| 43814 | GEN | - | 63.60 | 66.66 | X | X | X | NMK TRUCKING | 3043 JAMESON ROAD | | | | NANAIMO | BC | V9R 6W8 | CANADA |
| 83441 | GEN | - | 61.90 | 64.87 | X | X | X | NORTHPORT TOWN | P.O. BOX 177 | | | | NORTHPORT | WA | 99157-0177 | USA |
| 43817 | GEN | - | 60.00 | 62.88 | X | X | X | PAGE POINT INN | 4760 BRENTON-PAGE ROAD | | | | LADYSMITH | BC | V9G 1L7 | CANADA |
| 93729 | GEN | - | 60.00 | 62.88 | X | X | X | BC BIOMEDICAL LABORATORIES LTD | DR C.J. COADY ASSOCIATES | BOX 90 | | | NEW WESTMINSTER | BC | V3L 4X9 | CANADA |
| 9999247 | GEN | - | 59.00 | 61.84 | X | X | X | LAKEVIEW BAKERY | PO BOX 1540 | | | | FORT ST JAMES | BC | V0J 1P0 | CANADA |
| 44142 | GEN | - | 58.30 | 61.10 | X | X | X | KEN'S TRANSFER & COURIERS LTD. | 901 SPRING PLACE | | | | NANAIMO | BC | V9R 6C3 | CANADA |
| 44439 | GEN | - | 58.30 | 61.10 | X | X | X | ENVIRONMENTAL OPERATORS | CERTIFICATION PROGRAM | 201 - 3833 HENNING DRIVE | | | BURNABY | BC | V5C 6N5 | CANADA |
| 43753 | GEN | - | 55.35 | 58.01 | X | X | X | A C TAXI LTD | 835 OLD VICTORIA ROAD | | | | NANAIMO | BC | V9R 5Z9 | CANADA |
| 43629 | GEN | - | 54.20 | 56.80 | X | X | X | 563899 BC LTD | BOX 1330 | | | | KASLO | BC | V0G 1M0 | CANADA |
| 40487 | GEN | - | 54.00 | 56.60 | X | X | X | GREEK OVEN RESTAURANT | 400 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 1G7 | CANADA |
| 41098 | GEN | - | 54.00 | 56.60 | X | X | X | COLANDER RESTAURANT LTD. | 1475 CEDAR AVENUE | | | | TRAIL | BC | V1R 4C5 | CANADA |
| 41223 | GEN | - | 54.00 | 56.60 | X | X | X | BOSTON PIZZA #87 | #114-1983 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 2W8 | CANADA |
| 41253 | GEN | - | 54.00 | 56.60 | X | X | X | ROCK CUT NEIGHBOURHOOD PUB | PO BOX 569 | | | | ROSSLAND | BC | V0G 1Y0 | CANADA |
| 41708 | GEN | - | 54.00 | 56.60 | X | X | X | THIRSTY DUCK PUB | 4370 B - MINTO ROAD | | | | CASTLEGAR | BC | V1N 4B3 | CANADA |
| 38869 | GEN | - | 53.97 | 56.56 | X | X | X | CENTREPOINT SOLUTIONS | PO BOX 1800 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 4336500 | GEN | - | 53.00 | 55.55 | X | X | X | GRAND FORKS CUR | P.O. BOX 358 | | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| 84631 | GEN | - | 50.13 | 52.54 | X | X | X | SAHLSTROM ENT | 310 SAHLSTROM ROAD | | | | CASTLEGAR | BC | V1N3N2 | CANADA |
| 37994 | GEN | - | 50.00 | 52.40 | X | X | X | TIMBERMAN INN RESTAURANT | BOX 579 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 9970373 | GEN | - | 50.00 | 52.40 | X | X | X | PAPTAC PACIFIC COST BRANCH C/O | NORSKE CANADA ELK FALLS DIV | PO BOX 2000, 4405 N ISLAND HWY | | | CAMPBELL RIVER | BC | V9W 5C9 | CANADA |
| 92416 | GEN | - | 48.42 | 50.75 | X | X | X | KELOWNA ALARM | 2890 SPRINGFIELD ROAD | | | | KELOWNA | BC | V1X 4M8 | CANADA |
| 82079 | GEN | - | 48.37 | 50.69 | X | X | X | ROGERS AT&T INC | PO BOX 9100-STN TERMINAL | | | | DON MILLS | ON | M3C3P9 | CANADA |
| 38321 | GEN | - | 47.70 | 49.99 | X | X | X | MACKENZIE STORAGE & TOWING | PO BOX 125 | | | | MACKENZIE | BC | V0J 2C0 | CANADA |
| 42577 | GEN | 45.35 | - | 45.35 | X | X | X | TRADING POST NORTH | 218 CENTER AVENUE | PO BOX 149 | | | NORTH PORT | WA | 99157 | UNITED STATES |
| 75048 | GEN | - | 42.29 | 44.32 | X | X | X | WEST KOOTENAY F | P.O. BOX 836 | | | | NELSON | BC | V1L5S9 | |
| 43631 | GEN | - | 42.05 | 44.07 | X | X | X | MACPHERSON WOODLOT | 1365 ARROW HEIGHTS ROAD | | | | REVELSTOKE | BC | V0E 2S1 | CANADA |
| 80192 | GEN | - | 41.71 | 43.71 | X | X | X | LP GOLDEN | PO BOX 170 | | | | GOLDEN | BC | V0A1H0 | CANADA |
| 9970400 | GEN | - | 41.00 | 42.97 | X | X | X | SLEGG CONSTRUCTION | MATERIALS LTD | 4950 JORDAN AVE | | | NANAIMO | BC | V9T 2H8 | CANADA |
| 92762 | GEN | 42.00 | - | 42.00 | X | X | X | OPEN ONLINE | PO BOX 47508 | | | | WICHITA | KS | 67201-7508 | UNITED STATES |
| 9970424 | GEN | - | 40.00 | 41.92 | X | X | X | SWIFTSURE TAXI CO LTD | 151 HALIBURTON STREET | | | | NANAIMO | BC | V9R 4V9 | CANADA |
| 45656 | GEN | - | 39.55 | 41.45 | X | X | X | A&B ALTERNATORS & STARTERS | #3-1240 IS. HWY S. | | | | NANAIMO | BC | V9R 6Z9 | CANADA |
| 40298 | EMP | - | 38.45 | 40.30 | X | X | X | LEVESQUE, MARC | HARMAC PULP OPERATIONS | | | | NANAIMO | BC | V9R 5M5 | CANADA |
| 91066 | CRT | - | 38.16 | 39.99 | X | X | X | CANADIAN PACIFI | P.O. BOX 8500 | STATION TERMINAL | | | VANCOUVER | BC | V6B 6E6 | CANADA |
| 81238 | GEN | - | 38.15 | 39.98 | X | X | X | PARKER PACIFIC | 1690 FAIRVIEW RD. | | | | PENTICTON | BC | V2A6A8 | CANADA |
| 42666 | GEN | - | 37.50 | 39.30 | X | X | X | COLESHILL, DR. GEOFFERY | BOX 400 | | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| 46006 | GEN | 38.80 | - | 38.80 | X | X | X | NEW HOUNG MOVING ENTERPRISE CO | 2 FL.NO 7 LAND 48, KING HUA ST | | | | TAIPEI | | | TAIWAN |
| 1154 | GEN | - | 37.00 | 38.78 | X | X | X | CASTLEGAR & DIST UNITED WAY | WAY | 1995 6th AVENUE | | | CASTLEGAR | BC | V1N4B7 | CAN |
| 2589600 | GEN | 38.67 | - | 38.67 | X | X | X | CARLSON HARDWAR | 111 STANARD AVENUE | | | | BROWNSVILLE | OR | 97327 | USA |
| 44579 | GEN | 38.00 | - | 38.00 | X | X | X | WILLIAM W. MEYER & SONS INC. | 1700 FRANKLIN BLVD | | | | LIBERTYVILLE | IL | 60048 | UNITED STATES |
| 87089 | GEN | - | 35.84 | 37.56 | X | X | X | CANADIAN TIRE | 2000 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 2W7 | CANADA |
| 97321 | GEN | - | 34.92 | 36.60 | X | X | X | BENTLEY SYSTEMS INC. | PO BOX 3695 | COMMERCE COURT POSTAL STATION | | | TORONTO | ON | M5L 1K1 | CANADA |
| 40145 | GEN | 36.50 | - | 36.50 | X | X | X | TOMMY'S PAINT | 1055A BAILEY ROAD | PO BOX 25939 | | | EUGENE | OR | 97402 | UNITED STATES |
| 38249 | GEN | - | 33.92 | 35.55 | X | X | X | CONTRO VALVE INC | 9610 B IGNACE | | | | BROSSARD | QC | J4Y 2R4 | CANADA |
| 41142 | GEN | - | 32.65 | 34.22 | X | X | X | MAC TOOL SALES | PO BOX 1384 | | | | PRINCE GEORGE | BC | V2L 4V4 | CANADA |
| 8217000 | GEN | - | 30.53 | 32.00 | X | X | X | SHERET, ANDREW | 440 BANKS ROAD | | | | KELOWNA | BC | V1X6A3 | CA |
| 98518 | GEN | - | 30.45 | 31.91 | X | X | X | NARROWS TIMBER CO LTD. | BOX 798 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 40592 | GEN | - | 28.62 | 30.00 | X | X | X | IMPERIAL OVERHEAD CRANES | PO BOX 1318 | | | | LADYSMITH | BC | V9G 1A1 | CANADA |
| 40151 | GEN | (35.88) | 61.35 | 28.42 | X | X | X | WEST END STORAGE | P.O. BOX 1234 | 560 WALLRICH AVENUE | | | CORNWALL | ON | K6H 5R9 | CANADA |
| 41107 | GEN | - | 27.00 | 28.30 | X | X | X | JOEY'S ONLY - CASTLEGAR | 100 - 1983 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 2W8 | CANADA |
| 42471 | GEN | - | 25.00 | 26.20 | X | X | X | CASTLEGAR SUBS ZGO LTD. | 2001 COLUMBIA AVENUE | | | | CASTLEGAR | BC | V1N 2W9 | CANADA |
| 80498 | GEN | - | 21.63 | 22.67 | X | X | X | INTERNATIONAL BAR CODING | SYSTEMS & CONSULTING INC | 1940 BARNS STREET | | | PENTICTION | BC | V2A 4C3 | CANADA |
| 42715 | GEN | - | 21.20 | 22.22 | X | X | X | ARROW LAKES EXPRESS | 4006 27TH AVENUE | | | | VERNON | BC | V1T 1S6 | CANADA |
| 42091 | GEN | 21.00 | - | 21.00 | X | X | X | PULMAC INC. | 2277 LEGER | | | | LASALLE | PQ | H8N 2V7 | CANADA |
| 43456 | GEN | - | 19.22 | 20.14 | X | X | X | WOODLAND EQUIPMENT INC | 2015 W TRANS CANADA HWY | | | | KAMLOOPS | BC | V1S 1A7 | CANADA |
| 87545 | CRT | - | 17.51 | 18.35 | X | X | X | PORCUPINE WOOD | PO BOX 850 | | | | SALMO | BC | V0G 1Z0 | CANADA |
| 40740 | GEN | - | 15.89 | 16.65 | X | X | X | RED RESORT | PO BOX 670 | | | | ROSSLAND | BC | V0G 1Y0 | CANADA |
| 7606320 | GEN | 16.00 | - | 16.00 | X | X | X | QUALITY CONTROL SERVICE, INC. | 2340 SE 11TH AVENUE | | | | PORTLAND | OR | 97214 | UNITED STATES |
| 41793 | GEN | - | 15.00 | 15.72 | X | X | X | BRITISH COLUMBIA WATER & WASTE | ASSOCIATION | SUITE 221-8678 GREENALL AVENUE | | | BURNABY | BC | V5J 3M4 | CANADA |
| 40093 | GEN | - | 13.94 | 14.61 | X | X | X | SPRING FUEL DISTRIBUTORS INC. | 275 CAMPION STREET | | | | KELOWNA | BC | V1X 7S9 | CANADA |
| 90950 | GEN | - | 11.64 | 12.20 | X | X | X | SHADOW CREEK PROPERTIES LTD. | P.O. BOX 250, HWY #3 | | | | MIDWAY | BC | V0H 1M0 | CANADA |
| 3485000 | GEN | 9.81 | - | 9.81 | X | X | X | DIAMOND POWER S | P.O. BOX 643966 | | | | PITTSBURGH | PA | 15264-3966 | UNITED STATES |
| 1731 | GEN | - | 9.04 | 9.47 | X | X | X | CANADIAN INDUST | DISTRIBUTORS | 951 ROWNTREE DAIRY ROAD | | | WOODBRIDGE | ON | L4L 8Z5 | CANADA |
| 41330 | CRT | 0.21 | - | 0.21 | X | X | X | NORTHSTAR CHEMICAL, INC. | MS #01 | PO BOX 5700 | | | PORTLAND | OR | 97228 | UNITED STATES |
| 91927 | GEN | 0.10 | - | 0.10 | X | X | X | PARR INSTRUMENT | 211 53RD STREET | | | | MOLINE | IL | 61265 | UNITED STATES |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

*Exchange Rate* *1.048058*

| Vendor | Ven Class | USD Invoice | CAD Invoice | Total (in USD) | Contingent | Disputed | Unliquidated | Vendor Name | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90835 | GEN | 0.06 | - | 0.06 | X | X | X | EDGE CONSTRUCTION SUPPLY | 1503 EAST RIVERSIDE AVE | | | | SPOKANE | WA | 99220 | UNITED STATES |
| 44775 | GEN | - | (0.00) | (0.00) | X | X | X | MUNSON EQUIPMENT (1992) LTD. | RR#2, 2043 DAVIS LAKE ROAD | | | | CHASE | BC | V0E 1M0 | CANADA |
| 88285 | GEN | - | (2.71) | (2.84) | X | X | X | HENRY, DON | BOX 108 | | | | ROCK CREEK | BC | V0H1Y0 | CANADA |
| 41584 | GEN | - | (10.97) | (11.50) | X | X | X | 3H CONTRACTING LTD. | 412 SUGAR LAKE ROAD | | | | CHERRYVILLE | BC | V0E 2G2 | CANADA |
| 93927 | GEN | - | (12.32) | (12.91) | X | X | X | HIWAY REFRIGERA | 1462 MUSTANG PLACE | | | | COQUITLAM | BC | V3C 6L2 | CANADA |
| 97759 | GEN | - | (20.00) | (20.96) | X | X | X | CTM LOG & SORT LTD. | ATTN: EVERLY LUTZ | 2425 o'rEILLY rOAD | | | KELOWNA | BC | V1W 2V7 | CANADA |
| 85968 | GEN | - | (22.29) | (23.36) | X | X | X | BRISCO WOOD PR | P.O. BOX 4 | | | | BRISCO | BC | V0A1B0 | CANADA |
| 97891 | GEN | - | (24.76) | (25.95) | X | X | X | CRESTON VALLEY FOREST CORP. | PO BOX 551 | | | | CRESTON | BC | V0B 1G0 | CANADA |
| 45820 | GEN | - | (34.88) | (36.56) | X | X | X | FORTISBC (CANLOGS) | PO BOX 130 | | | | TRAIL | BC | V1R 4L4 | CANADA |
| 99488 | GEN | - | (50.00) | (52.40) | X | X | X | CANADIAN 2 FOR 1 (USE V#45129) | 1461 37TH STREET | | | | CASTLEGAR | BC | V1N 4J5 | CANADA |
| 38501 | GEN | - | (62.50) | (65.50) | X | X | X | HAGGLUNDS DRIVES CANADA INC. | 853 ARVIN AVENUE | | | | STONEY CREEK | ON | L8E 5N8 | CANADA |
| 45348 | GEN | - | (91.82) | (96.23) | X | X | X | PRIORITY MANAGEMENT CANADA | 13251 DELF PLACE | SUITE 420 | | | RICHMOND | BC | V6V 2A2 | CANADA |
| 43830 | GEN | - | (96.91) | (101.57) | X | X | X | 729765 BC LTD | C/O BOX 570 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 9970131 | GEN | - | (108.60) | (113.82) | X | X | X | CULLEN DIESEL POWER LTD | 2454 HAYES ROAD | | | | NANAIMO | BC | V9R 4W7 | CANADA |
| 9970450 | GEN | - | (128.70) | (134.89) | X | X | X | VARIAN CANADA INC | PO BOX 9296 POSTAL STN A | | | | TORONTO | ON | M5W 3M1 | CANADA |
| 44877 | GEN | - | (188.77) | (197.84) | X | X | X | BENNETT, TIM | 161 8 MILE ROAD | | | | CHERRYVILLE | BC | V0E 2G1 | CANADA |
| 75733 | GEN | - | (204.06) | (213.87) | X | X | X | OMEGA CONTROLS | 8320 RIVER ROAD | | | | DELTA | BC | V4G 1B5 | CANADA |
| 37979 | GEN | - | (231.40) | (242.52) | X | X | X | TRIPLE M FIBERGLASS MFG LTD | 6907-36 STREET | | | | EDMONTON | AB | T6B 2Z6 | CANADA |
| 97405 | GEN | - | (241.82) | (253.44) | X | X | X | INTERMEC TECHNOLOGIES CANADA | PO BOX 3605 | COMMERCE COURT POSTAL STATION | | | TORONTO | ON | M5L 1K1 | CANADA |
| 9970327 | GEN | - | (256.80) | (269.14) | X | X | X | NORAMCO WIRE AND CABLE | 3455B GARDINER COURT | | | | BURNABY | BC | V5G 3K8 | CANADA |
| 38549 | GEN | - | (310.48) | (325.40) | X | X | X | KADANT | COMPLEX HYMUS, SUITE 101 | 52 HYMUS BLVD. | | | POINT CLAIRE | PQ | H9R 1C9 | CANADA |
| 93079 | GEN | (4.38) | (308.81) | (328.03) | X | X | X | USNR-WOODLAND | PO BOX 310 | | | | WOODLAND | WA | 98674 | UNITED STATES |
| 43404 | GEN | - | (325.77) | (341.43) | X | X | X | GD FALLING | RR1, SITE 2, COMP. 18 | | | | NAKUSP | BC | V0G 1R0 | CANADA |
| 7622000 | GEN | - | (355.97) | (373.08) | X | X | X | QUICKSCRIBE SER | P.O. BOX 43030 | | | | VICTORIA | BC | V8X3G2 | CAN |
| 38627 | GEN | (382.14) | - | (382.14) | X | X | X | SCOTT SPECIALTY GASES INC | PO BOX 8500-50910 | | | | PHILADELPHIA | PA | 19178 | UNITED STATES |
| 94913 | GEN | - | (444.64) | (466.01) | X | X | X | EECOL ELECTRIC (SASK) INC. | TURMAC UTILITY SUPPLY | UNIT 101-105 | 1955 - 56TH STREET | | SURREY | BC | V3S 6K3 | CANADA |
| 74062 | GEN | - | (499.10) | (523.09) | X | X | X | SAFETY-KLEEN CA | C/O MELLON BANK N.A. | CANADA BRANCH | PO BOX 9807 STN AGINCOUR | | SCARBOROUGH | ON | M1S 5T8 | CANADA |
| 1098 | GEN | - | (519.43) | (544.39) | X | X | X | TWIN B LOGGING | BOX 97 | | | | BURTON | BC | V0G1E0 | CANADA |
| 38909 | GEN | - | (627.51) | (657.67) | X | X | X | NORTH CENTRAL | WORKS LTD. | 2009 - 1ST AVENUE | | | PRINCE GEORGE | BC | V2L 2Z1 | CANADA |
| 99930 | GEN | - | (696.58) | (730.06) | X | X | X | BEDARD LOGGING LTD. | BOX 544 | | | | SICAMOUS | BC | V0E 2V0 | CANADA |
| 45488 | GEN | - | (908.95) | (952.63) | X | X | X | INTERNATIONAL KNIFE AND SAW | CP 520 | | | | GRANDBY | QC | J2G 8E9 | CANADA |
| 44666 | GEN | - | (1,009.35) | (1,057.86) | X | X | X | HIDDEN VALLEY WOOD FIBRE LTD. | PO BOX 2049 | | | | CRESTON | BC | VOB 1G0 | CANADA |
| 6183000 | GEN | - | (1,146.00) | (1,201.07) | X | X | X | REVENUE SERVICES OF BRITISH | COLUMBIA | MEDICAL SERVICES PLAN BILLING | PO BOX 9482 | STN PR( | VICTORIA | BC | V8W 9W6 | CANADA |
| 38204 | GEN | - | (1,255.81) | (1,316.16) | X | X | X | DAVID BROWN UNION PUMPS | PO BOX 2505 | MAIN POST OFFICE | | | CALGARY | AB | T2P 2G9 | CANADA |
| 9970475 | GEN | - | (1,424.24) | (1,492.69) | X | X | X | EMCO CORPORATION (HARMAC) | 8308-129TH STREET | | | | SURREY | BC | V3W 0A6 | CANADA |
| 3092600 | GEN | (1,671.17) | - | (1,671.17) | X | X | X | ALLIED WASTE SERVICES #452 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | UNITED STATES |
| 42633 | GEN | - | (1,630.94) | (1,709.32) | X | X | X | DUNKLEY LUMBER LTD. | PO BOX 173 | | | | PRINCE GEORGE | BC | V2L 4S1 | CANADA |
| 45036 | GEN | (1,960.50) | - | (1,960.50) | X | X | X | USA COIL & AIR | PO BOX 578 | | | | DEVAULT | PA | 19432 | UNITED STATES |
| 9970381 | GEN | - | (2,034.00) | (2,131.75) | X | X | X | REFRIGERATIVE SUPPLY CO LTD | 3958 MYRTLE STREET | | | | BURNABY | BC | V5C 4G2 | CANADA |
| 38338 | GEN | 4,149.52 | (6,225.17) | (2,374.82) | X | X | X | METSO AUTOMATION CANADA LTD | PO BOX 3881 | | | | MARKHAM | ON | L3R 6B4 | CANADA |
| 9970465 | GEN | - | (3,529.93) | (3,699.57) | X | X | X | CARRIER SALES AND DISTRIBUTION | CARRIER CANADA/BMO | PO BOX 5600, UNIT 80614 | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| 75543 | GEN | - | (3,701.22) | (3,879.09) | X | X | X | ANDRITZ | SERVICE DIVISION | PO BOX 930522 | | | ATLANTA | GA | 31193-0522 | UNITED STATES |
| 84364 | GEN | (4,150.00) | - | (4,150.00) | X | X | X | TESTAMERICA LABORATORIES INC | BOX 4305 | | | | PHILIDELPHIA | PA | 19175-4305 | UNITED STATES |
| 45419 | CRT | - | (5,643.75) | (5,914.98) | X | X | X | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | | | | PITT MEADOWS | BC | V3Y 1Z1 | CANADA |
| 5084503 | GEN | - | (6,476.85) | (6,788.11) | X | X | X | IBM | P.O. BOX 5100 | POSTAL STATION F | | | TORONTO | ON | M4Y2T5 | CANADA |
| 38508 | GEN | - | (6,905.51) | (7,237.37) | X | X | X | HEIDELBERG CANADA | 6265 KENWAY DRIVE | | | | MISSISSAUGA | ON | L5T 2L3 | CANADA |
| 77147 | GEN | - | (12,599.80) | (13,205.32) | X | X | X | NILEX INC. | 9304-39 AVENUE | | | | EDMONTON | AB | T6E 6I8 | CANADA |
| 45284 | GEN | - | (14,030.38) | (14,704.65) | X | X | X | RGM HOLDINGS LTD | PO BOX 172 | STATION A | | | NANAIMO | BC | V9R 5K9 | CANADA |
| 74258 | CRT | (22,767.80) | - | (22,767.80) | X | X | X | D C T CHAMBERS - USS | 600 WADDINGTON DRIVE | | | | VERNON | BC | V1T8T6 | CANADA |
| 9970377 | GEN | - | (36,289.70) | (38,033.71) | X | X | X | RADER CANADA COMPANY | BOX 6401 | STATION TERMINAL | | | VANCOUVER | BC | V6B 6R3 | CANADA |
| 41993 | GEN | (40,000.00) | - | (40,000.00) | X | X | X | NO-D-LAY SHOE REPAIR | PO BOX 3101 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 38281 | GEN | - | (74,176.82) | (77,741.61) | X | X | X | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | LOCKBOX SERVICE | 12TH FLOOR-401 WEST GEOR | | VANCOUVER | BC | V6B 5A1 | CANADA |

| TOTALS | $ 2,157,927.49 | CAD 28,625,466.88 | $ 32,159,077.06 |
|---|---|---|---|

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests.

State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attachment G | |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Assumption Agreement re. easement XH20404 | | Party | 0706906 B.C. Ltd | KPMG Inc In Its Capacity as Trustee of the Estate | of Stone Venepal (Celgar) Pulp Inc. In Bankruptcy | Attn: Todd Martin | 777 Dunsmuir St PO BOX 10426 Pacific Centre | VANCOUVER | BC | V7Y 1K3 | CANADA |
| Wood Chip Purchase and Sales Agreement | | Party | 0706906 B.C. Ltd. | KPMG Inc In Its Capacity as Trustee of the Estate | of Stone Venepal (Celgar) Pulp Inc. In Bankruptcy | Attn: Todd Martin | 777 Dunsmuir St PO BOX 10426 Pacific Centre | VANCOUVER | BC | V7Y 1K3 | CANADA |
| Wood Chip Purchase and Sales Agreement | | Party | 0706906 B.C. Ltd. | KPMG Inc In Its Capacity as Trustee of the Estate | of Stone Venepal (Celgar) Pulp Inc. In Bankruptcy | Attn: Todd Martin | 777 Dunsmuir St PO BOX 10426 Pacific Centre | VANCOUVER | BC | V7Y 1K3 | CANADA |
| Log Purchase Agreement | | Party | 0774748 BC LTD | | Box 2869 | | | Prince George | BC | V2N 4T7 | Canada |
| Purchase Logs - LPA # P080001 | | Party | 466794 BC LTD. | | BOX 1082 | | | LUMBY | BC | V0E 2G0 | CANADA |
| Log Purchase Agreement no. P070001 | | Party | 486784 BC Ltd dba Chris Choquette Ent. Ltd | | 4702B HIGHWAY 3A | | | NELSON | BC | V1L 6N3 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | 513251 LTD. DBA Mid-Boundary Contracting | | CONTRACTING | BOX 188 | | MIDWAY | BC | V0H1M0 | CANADA |
| Purchase Logs - LPA # P080093 | | Party | 591297 BC LTD. | | 3028 6 MILE LAKES ROAD | | | NELSON | BC | V1L 5K8 | CANADA |
| Purchase Logs - LPA # P080047 | | Party | 601866 B.C. LTD. | | BOX 43 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | 674275 BC Ltd. | | BOX 985 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Contract # Siteprep 2007-A.N.M. This is to prepare logged areas for planting | | Party | A.N.M. Construction Ltd. | | 12240 BROWN CR. RD. | | | GRAND FORKS | BC | V0H1H8 | CANADA |
| Mackenzie - Abitibi Supply Contract | | Buyer | Abitibi - Consolidated Company of Canada | | PO Box 250 | | | Vancouver | BC | V0J 2C0 | Canada |
| Confirmation of fibre transaction dated August 1, 2006 between Abitibi Consolidated and PTL, Mackenzie Pulp Operations. | | Party | Abitibi Consolidated | | PO Box 250 | | | Vancouver | BC | V0J 2C0 | Canada |
| Sawdust supply agreement made as of the 2nd day of January, 2006 between PTL Mackenzie Pulp Operations and Abitibi Consolidated Company of Canada Mackenzie Region. | | Party | Abitibi Consolidated Company of Canada Mackenzie Region | | PO Box 250 | | | Vancouver | BC | V0J 2C0 | Canada |
| Consent agreement and Lease Summary re Lease Nos. 2509 and 2926 | | Lessee | Ableco Finance LLC | | | | | | | | |
| Purchase Logs - LPA # P070100 | | Party | ADRIANNE DACOSTA | | 4339 PARK STREET RR#5 | | | INVERMERE | BC | V0A 1K5 | CANADA |
| Purchase Logs - LPA #P070116 | | Party | AGAWA EQUITIES LTD | | PO BOX 172 | STATION A | | NANAIMO | BC | V9R 5K9 | CANADA |
| Harmac Fertilizer Supply Agreement - Agrium (Mar 28, 2003) | | Company | Agrium | Gerry N. Kroon | 13131 Lake Fraser Dr SE | | | Calgary | AB | T2J 7E8 | Canada |
| Chemical Supply - Phosphoric Acid | | Buyer | Agrium | Gerry Kroon | 13131 Lake Fraser Dr SE | | | Calgary | AB | T2J 7E8 | Canada |
| Chemical Supply - Anhydrous Ammonia | | Buyer | Agrium | Gerry Kroon | 13131 Lake Fraser Dr SE | | | Calgary | AB | T2J 7E8 | Canada |
| Fertilizer supply agreement effective April 1, 2003 between PTL and Agrium, as amended by price quotation dated May 15, 2006. | | Party | Agrium | Gerry Kroon | 13131 Lake Fraser Dr SE | | | Calgary | AB | T2J 7E8 | Canada |
| Purchase Order and License Information re 2003 Dodge Ram 3500 Serial No. 3D74MU46D03G825596 (Nakusp 9498) | | Lessee | Al Doerfler | | 1160 Hwy B3 | | | Midway | BC | V0H 1M0 | Canada |
| Purchase Logs - LPA #P080068 | | Party | ALBERT RIEMERSMA | | 1709 CAMERON ROAD | | | AGASSIZ | BC | V0M 1A1 | CANADA |
| Purchase Logs _ LPA# P080038 | | Party | ALFRED T. HANDLEY | | BOX 748 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080066 | | Party | Alm Forest Timber Co. Ltd. | | BOX 63 | | | NELSO | BC | V1L 5P7 | CANADA |
| Multiple Replaceable Logging Agreement (Southern Op) | | Party | Alstad Bros. Logging Ltd | | BOX 864 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Confirmation of fibre transaction dated December 1, 2006 between Archibault/689607 BC LTD and PTL, Mackenzie Pulp Operations. | | Party | Archibault/689607 BC LTD | | | | | | | | |
| Replaceable Logging Agreement - Log Hauling (Southern Op) | | Party | Areshenkoff Trucking | | BOX 1300 | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| Agreement re 2005 Dodge 2500 (Nakusp 9520) Serial No 3D7KS28D15G822045 (Unit No 01003) | | Lessee | ARI Financial Services Inc. | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement re 2005 Dodge 2500 (Nakusp 9522) Serial No 3D7KS26D25G830691 (Unit No. 01005) | | Lessee | ARI Financial Services Inc. | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement re 2005 Dodge 1500 (Nakusp 9529) Serial No. 1D7HU16N35J644196 (Unit No 001011) | | Lessee | ARI Financial Services Inc. | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement re 2005 Dodge 2500 (Nakusp 9521) Serial No 3D7KS26D65GB22044 (Unit No 9521) | | Lessee | ARI Financial Services Inc. | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Motor Vehicle Lease Agreement re Dodge Ram 1500 (Unit 9518) | | Lessee | ARI Financial Services, Inc. | | 1270 Cental Parkway W | Suite 600 | | Mississauga | ON | L5C 4P4 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | Arrow Lakes Logging Ltd. | | BOX 985 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Collective Agreement for Canadian Merchant Service Guild | | Party | Arrow Lakes Tug Boat Society | | C/O KOOTENAY SAVINGS | CREDIT UNION | 1016 4TH STREET | CASTLEGAR | BC | V1N 2B2 | CANADA |
| Wood pulp contract made as of the 21st day of July, 2006 between PTL, Gold East Paper (Jiangsu) Co., Ltd., Gold Hong Ye Paper (Suzhou Industrial Park) Co., Ltd., Gold Hua Sheng Paper (Suzhou Industrial Park) Co., Ltd., Ningbo Zhonghua Paper Co., Ltd. and Asia Pulp & Paper Co., Ltd. | | Party | Asia Pulp & Paper Co., Ltd. | | | | | | | | |
| Road Maintenance Agreement for Bonanza Road | | Party | Atco | | Atco Wood Products Ltd | Box 450 | | Fruitvale | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P070182 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080003 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080004 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080018 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080078 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080089 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Log Purchase Agreement no. P080090 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot Ltd.

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Log Purchase Agreement no. P080095 | | Party | Atco Wood Products Ltd | | PO BOX 460 | | | FRUITVALE | BC | V0G 1L0 | CANADA |
| Fuel Purchase Agreement (unexecuted) | | Party | Avista Corporation | | 1006 - 1186 ALBERNI STREET | | | VANCOUVER | BC | V6E 3Z3 | CANADA |
| Hog Fuel Purchase Agreement | | Party | Avista Corporation dba Avista Utilities | | 1411 E MISSION AVENUE | | | SPOKANE | WA | 99252-0001 | |
| Assignment and Amending Agreement re Natural Gas | | Assignor | Avista Energy Canada Ltd | Mary McCordic | 1165 Alberni St Ste 1006 | | | Vancouver | BC | V6E 3Z3 | Canada |
| Mackenzie Assignment and Amendment Agreement (Oct 4, 2005) | | Assignor | Avista Energy Canada Ltd | Mary McCordic | 1165 Alberni St Ste 1006 | | | Vancouver | BC | V6E 3Z3 | Canada |
| Mackenzie Gas Management Services Agreement (clean) | | Buyer | Avista Energy Canada Ltd | Mary McCordic | 1165 Alberni St Ste 1006 | | | Vancouver | BC | V6E 3Z3 | Canada |
| Mackenzie Request for Extension (Sep 15, 2005) | | Buyer | Avista Energy Canada Ltd | Mary McCordic | 1165 Alberni St Ste 1006 | | | Vancouver | BC | V6E 3Z3 | Canada |
| Gas management services agreement dated as of the [illegible] day of November 2004 between Avista Energy Canada, Ltd. and PTL, as assigned and amended by assignment and amending agreement between PTL and Avista Energy Canada, Ltd. signed by PTL the 11th day of October, 2005, and as amended by assignment and novation agreement dated the 14th day of May 2007 between Avista Energy Canada, Ltd, Coral Energy Canada Inc., and PTL. | | Party | Avista Energy Canada, Ltd | Mary McCordic | 1165 Alberni St Ste 1006 | | | Vancouver | BC | V6E 3Z3 | Canada |
| Log Purchase Agreement no. P080096 | | Party | Balcaen Consolidated Contracting Ltd. | | CONTRACTING LTD. | BOX 28070 | | VERNON | BC | V1B3L9 | CANADA |
| Log Purchase Agreement no. P080097 | | Party | Balcaen Consolidated Contracting Ltd. | | CONTRACTING LTD. | BOX 28070 | | VERNON | BC | V1B3L9 | CANADA |
| Agreement no. 1773 dated October 30, 1973 between Canadian Forest Products Ltd. and BC Rail Partnership, as assigned by Canadian Forest Products Ltd. to PTL by assignment and assumption agreement dated the 25th day of April, 2005. | | Party | BC Rail Partnership | | | | | | | | |
| Agreement no. 2483 dated November 19, 1987 between Canadian Forest Products Ltd. and BC Rail Partnership, as assigned by Canadian Forest Products Ltd. to PTL by assignment and assumption agreement dated the 25th day of April, 2005. | | Party | BC Rail Partnership | | | | | | | | |
| Siding agreement no. TS203 dated February 23, 1970 between Canadian Forest Products Ltd. and BC Rail Partnership, as amended, as assigned by Canadian Forest Products Ltd. to PTL by assignment and assumption agreement dated the 25th day of April 2005. | | Party | BC Rail Partnership | | | | | | | | |
| Consent agreement and Lease Summary re Lease Nos. 2509 and 2926 | Non-Residential Real Property | Lessee | BCR Properties Ltd. | | Suite 506 221 West Esplanade | | | North Vancouver | BC | V7M 3J3 | Canada |
| Contract # Surveys 2007-BOSC. This is to track our liability on logged areas | | Party | Bearing Outward Silviculture | | | | | | | | |
| Log Purchase Agreement no. P080061 | | Party | BEAUMONT TIMBER | | CONSULTANTS | BOX 131 | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| Beaver Forest Products Contract | | Seller | Beaver Forest Products | Heather Strain | PO BOX 280 | | | SALMO | BC | V0G 1Z0 | CANADA |
| Letter agreement dated May 29, 2003 between PTL, Harmac Pulp Operations and Beaver Forest Products, as amended by letters dated July 10, 2003, October 7, 2003, January 19, 2004, July 29, 2004, October 14, 2004, January 29, 2006, March 16, 2006, July 26, 2006, September 18, 2006, October 30, 2006, January 1, 2007 and March 1, 2007. | | Party | Beaver Forest Products. | Heather Strain | PO Box 287 | | | Campbell River | BC | V9W 51 | Canada |
| Purchase Logs - LPA# P070179 | | Party | BEAVER VALLEY INVESTMENT LTD. | | BOX 604 | | | SALMO | BC | V0G 1Z0 | CANADA |
| Log Purchase Agreement no. P080080 | | Party | Bell Pole Canada Inc | | 4661-60TH STREET S.E. | | | SALMON ARM | BC | V1E1X2 | CANADA |
| Log Purchase Agreement no. P080125 | | Party | Bell Pole Canada Inc | | 4661-60TH STREET S.E. | | | SALMON ARM | BC | V1E1X2 | CANADA |
| Log Purchase Agreement no. P080126 | | Party | Bell Pole Canada Inc | | 4661-60TH STREET S.E. | | | SALMON ARM | BC | V1E1X2 | CANADA |
| Log Purchase Agreement no. P080127 | | Party | Bell Pole Canada Inc | | 4661-60TH STREET S.E. | | | SALMON ARM | BC | V1E1X2 | CANADA |
| Confirmation of fibre transaction (undated) between Bid Rite Contracting and PTL, Mackenzie Pulp Operations | | Party | Bid Rite Contracting | | | | | | | | |
| Replaceable Logging Agreement (Southern Op) | | Party | Big Ledge Contracting Ltd. | | R.R.#1, SITE 9B, COMP 18 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Road Use Agreement for Beaver Cr FSR 25.5 km to 31.0 km | | Party | Bill Bosovich | | BOX 70 | | | ROCK CREEK | BC | V0H 1Y0 | CANADA |
| Log Purchase Agreement no. P080092 | | Party | Box Lake Lumber Products Ltd. | | RR#1, SITE 9, COMP 15 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Lease Return Agreement re John Deere 7445 Loader (2004 Model) (Unit 2041) | | Lessee | Brandt Tractor Ltd. | | 4130 MINTO ROAD | | | CASTLEGAR | BC | V1N 4C1 | CANADA |
| Lease Return Agreement | | Party | Brandt Tractor Ltd. | | 4130 MINTO ROAD | | | CASTLEGAR | BC | V1N 4C1 | CANADA |
| Harmac Methanol Supply Agreement - Brenntag Canada (Jun 18, 2003) | | Buyer | Brenntag Canada Inc | Steve Jones | 20333 102B Ave | | | Langley | BC | V1M 3H1 | Canada |
| Letter agreement dated June 18, 2003 between PTL and Brenntag Canada Inc. | | Party | Brenntag Canada Inc. | | 20333 102B Ave | | | Langley | BC | V1M 3H1 | Canada |
| Purchase Logs - LPA# P080020 | | Party | BRIAN BELL | | 136 INCH LOGAN ROAD RR#4 | | | ENDERBY | BC | V0E 1V4 | CANADA |
| Purchase Logs - S&R settlement - LPA# P070153 | | Party | BRISCO WOOD PRESERVERS LTD. | | P.O. BOX 4 | | | BRISCO | BC | V0A1B0 | CANADA |
| Foreshore Lease Agreement No. 403311 (H8) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 401737 (H9) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 400273 (H12) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreshore Lease Agreement No.401868 (H13) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 403027 (H23) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 402715 (H10) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 402843 (H11) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 402716 (H15) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 402779 (H17) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Foreshore Lease Agreement No. 402717 (H19) | Non-Residential Real Property | Lessee | British Colombia Assets and Land Corporation | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Mackenzie BCTC Operating Order (Jul 13, 2006) | | Customer | British Columbia Hydro | Martin Koehl | Bag 6500 | | | Prince George | BC | C2N 2K4 | CANADA |
| Harmac Electricity Supply Agreement (Oct 19, 2001) | | Customer | British Columbia Hydro and Power Authority | Manager Key Accounts | Ste 900 4555 Kingsway | | | Burnaby | BC | V5H 4T8 | Canada |
| Mackenzie Electricity Supply Agreement (Jun 15, 2001) | | Customer | British Columbia Hydro and Power Authority | Manager Key Accounts | Ste 900 4555 Kingsway | | | Burnaby | BC | V5H 4T8 | Canada |
| Option to re-purchase dated August 31, 2002 from British Columbia Hydro and Power Authority to PTL for PID 025-586-840. | | Party | British Columbia Hydro and Power Authority | | Ste 900 4555 Kingsway | | | Burnaby | BC | V5H 4T8 | Canada |
| Electricity supply agreement made as of the 19 day of October 2001 between British Columbia Hydro and Power Authority and PTL – Harmac Pulp Operations. | | Party | British Columbia Hydro and Power Authority | | Ste 900 4555 Kingsway | | | Burnaby | BC | V5H 4T8 | Canada |
| Lease-041101-NanaimoPort-P&T-DwgPl304C | Non-Residential Real Property | Lessee | British Columbia Land Surveyor | Leigh A Millan | No. 7 - 20 Front St | | | Nanaimo | BC | V9R ??? | Canada |
| British Columbia Transmission Corporation Northern Control Centre Local Operating Order 3T_FCC-01 for PTL's substation issued November 3, 2005 with an effective date of July 13, 2006 between British Columbia Transmission Corporation and PTL. | | Party | British Columbia Transmission Corporation | | Norther Control Centre | Ste 1100 Four Bentall Centre | 1055 Dunsmuir St | Vancouver | BC | V7X 1V5 | CANADA |
| Mackenzie BCTC Operating Order (Jul 13, 2006) | | Customer | British Columbia Transmission Corporation | Don McNamara | Norther Control Centre | Ste 1100 Four Bentall Centre | 1055 Dunsmuir St | Vancouver | BC | V7X 1V5 | CANADA |
| Confirmation of fibre transaction dated December 1, 2006 between Bruce Lake Forestry and PTL, Mackenzie Pulp Operations. | | Party | Bruce Lake Forestry | | | | | | | | |
| Purchase Logs - LPA# P080058 | | Party | C.H. FERRER HOLDINGS INC. | | 4509 | 25TH AVENUE | | VERNON | BC | V1T 1P5 | CANADA |
| GE Fleet Assignment and Assumption Agreement (M50142) | | Assignee | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| GE Fleet Assignment and Assumption Agreement (M51381) | | Assignee | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| GE Fleet Assignment and Assumption Agreement (M51383) | | Assignee | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| GE Fleet Assignment and Assumption Agreement (M51376) | | Assignee | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| GE Fleet Assignment and Assumption Agreement (M51377) | | Assignee | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| GE Fleet Assignment and Assumption Agreement (M51379) | | Assignee | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| Asset Purchase Agreement between Canadian Forest Products Ltd and Pope & Talbot Ltd | | Party | Canadian Forest Products Ltd | | 2011 Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| Lease Assumption Agreement re C3545 Copier | | Assignee | Canadian Forest Products Ltd | | North Rd | | | Fort St James | BC | V0J 1P0 | CANADA |
| Chip Supply Agreement | | Party | Canadian Forest Products LTD | | P.O. Box 6000 | | | Prince George | BC | V2N 2K3 | Canada |
| Chip Pricing Amendment | | Party | Canadian Forest Products Ltd. | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| Licence agreement made the 25th day of April, 2005 between Canadian Forest Products Ltd. and PTL. | | Party | Canadian Forest Products Ltd. | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| Chip supply agreement made as of the 19th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by chip supply agreement amendment made as of the 23rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd as assigned by assignment and assumption agreement effective as of the 31st day of December, 2000 among Norkse Skog Canada Pulp Operations Limited, Norske Skog Canada Mackenzie Pulp Limited and Slocan Forest Products Ltd. and as amended by letter agreement agreed to on April 25, 2005 between Canadian Forest Products Ltd. and PTL. | | Party | Canadian Forest Products Ltd. | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| Mackenzie Fibre Supply Documentation | | Seller | Canadian Forest Products Ltd. | | 9th Fl 700 W Georgia St | | | Vancouver | BC | | Canada |
| Canfor Mackenzie Sawdust & Hog Agreement | | Seller | Canadian Forest Products Ltd. | | PO Box 9000 | 5162 Northwood Pulp Mill Rd | | Prince George | BC | V2L 4W2 | CANADA |
| Mackenzie Fibre Supply Documentation | | Seller | Canadian Forest Products Ltd. | | PO Box 9000 5162 Northwood Pulp Mill Rd | | | Prince George | BC | V2L 4W2 | Canada |

Page 100 of 116

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot Ltd.

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Agreement for private siding with industry ownership | | Party | Canadian Pacific Limited (GFRC) | | P.O. BOX 77299 | | | DETROIT | MI | 48277 | |
| Agreement for the placing of pipe lines, water pipes, sewers, conduits, etc., under railway lands | | Party | Canadian Pacific Limited (GFRC) | | P.O. BOX 77299 | | | DETROIT | MI | 48277 | |
| Master lease agreement dated April 22, 2004 between Canadian Western Bank and PTL, with Schedule Nos. 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 15 and options to purchase dated May 27, 2004, September 3, 2008, June 14, 2009, September 27, 2009, May 3, 2010, May 27, 2010, February 11, 2011, May 31, 2011. | | Party | Canadian Western Bank | | #101-1505 HARVEY AVENUE | | | KELOWNA | BC | V1Y 6G1 | CANADA |
| Mackenzie Equipment Lease Stores Forklift | | Lessee | Canadian Western Bank | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Master Lease Agreement | | Party | Canadian Western Bank | | 310-101 Schoolhouse Street | | | Coquitlam | BC | V3K 4X8 | CANADA |
| Master Lease Agreement | | Party | Canadian Western Bank | | 310-101 Schoolhouse Street | | | Coquitlam | BC | V3K 4X8 | CANADA |
| Master lease agreement dated April 22, 2004 between Canadian Western Bank and PTL, with Schedule No. 16, equipment purchase agreement made the 3rd day of July, 2006, and with Commitment letter dated February 13, 2007 between Canadian Western Bank and PTL. | | Party | Canadian Western Bank | | 310-101 Schoolhouse Street | | | Coquitlam | BC | V3K 4X8 | CANADA |
| Amendment to Schedule No. 7 dated May 3, 2005 (the "Original Agreement") to Master Lease Agreement dated April 22, 2004 from Canadian Western Bank (the "Bank") to Pope & Talbot Ltd. ("the Borrower") Equipment: 2004 John Deere 744S whell loader serial # DW744JX592970 c/w log grapple (Unit 2041) | | Lessee | Canadian Western Bank | Greg Wyma | Equipment Financing Centre | 101-1505 Harvey Ave | | Kelowna | BC | V1Y 6G1 | CANADA |
| Equipment Purchase Agreement (2) | | Lessee | Canadian Western Bank | Greg Wyma | Equipment Financing Centre | 101-1505 Harvey Ave | | Kelowna | BC | V1Y 6G1 | CANADA |
| Price Renewal Agreement | | Seller | Canfor Pulp Limited Partnership | | 100-1700 West 75th Ave | | | Vancouver | BC | V6P 6G2 | CANADA |
| Price Renewal Agreement | | Seller | Canfor Pulp Limited Partnership | General Manager Fibre Supply | 5162 Northwood Pulmill Rd | PO Box 9000 | | Prince George | BC | V2L 4W2 | CANADA |
| Fibre Purchase and Sale Agreement | | Party | Canpar Industries | | PO BOX 129 | | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| Confirmation of fibre transaction dated November 31 between Carrier Lumber and PTL, Mackenzie Pulp Operations. | | Party | Carrier Lumber | | | | | | | | |
| Wood pulp contract between PTL and Cartiere Burgo executed March 6, 2002 and February 2, 2002 respectively, amended by addendum dated December 12, 2002 and addendum 2 dated February 14, 2006. | | Party | Cartiere Burgo | | | | | | | | |
| CAT financial lease agreement dated as of 05/01/2005 between PTL and Caterpillar Financial Services Limited for a Caterpillar log loader together with Weldco Grapple S/N 1-33180-1, with floating rate addendum, with equipment lease/rental agreement dated January 11, 2002 between Finning International Inc. and Canadian Forest Products Ltd., as amended by letter agreement dated April 7, 2003. | | Lessee | CAT | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| CAT financial lease agreement dated as of 05/01/2005 between PTL and Caterpillar Financial Services Limited for a Wagner log stacker, with floating rate addendum, with equipment lease/rental agreement dated October 29, 2001 between Finning International Inc. and Canadian Forest Products Ltd. | | Lessee | CAT | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| CAT financial lease agreement dated 05/01/2005 between PTL and Caterpillar Financial Services Limited for a Caterpillar wheel loader together with Weldco M26F Four Tine Grapple S/N 1-40151-1, with floating rate addendum, with equipment lease/rental agreement dated August 19, 2003 between Finning International Inc. and Canadian Forest Products Ltd. | | Lessee | CAT | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| CAT Financial lease agreement dated January 29, 2007 between PTL and Caterpillar Financial Services Limited. | | Party | CAT Financial | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| CAT Financial lease agreement between PTL and Caterpillar Financial Services Limited as amended by lease extension agreement dated September 12, 2006. | | Party | CAT Financial | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| CAT Financial Lease Agreement | | Party | Caterpillar Financial Services Limited | | 6735-11 STREET NE | SUITE 200 | | CALGARY | AB | T2E 7H9 | CANADA |
| Modividation Agreement no. 005-0037511-001 | | Party | Caterpillar Financial Services Limited | | 6735-11 STREET NE | SUITE 200 | | CALGARY | AB | T2E 7H9 | CANADA |
| Mackenzie Equipment Lease Caterpillar | | Lessee | Caterpillar Financial Services Limited | | 8735 11th St NE Ste 200 | | | Calgary | Alberta | T2E 7H0 | Canada |
| Equipment Lease Agreement | | Party | Caterpillar Financial Services LTD | | 6735 - 11 Street N.E. Suite 200 | | | Calgary | AB | T2E 7H9 | Canada |
| Log Purchase Agreement no. P070147 | | Party | Cedar Valley Logging Ltd. | | PO BOX 76 | | | MONTE LAKE | BC | V0E 2N0 | CANADA |
| Purchase Logs - LPA# P007165, P070166 | | Party | CHARLES EDGAR FIPKE | | C/O C.F. MINERAL RESEARCH | 1677 POWICK ROAD | | KELOWNA | BC | V1X 4L1 | CANADA |
| Letter dated December 21, 2006 from Chemical Lime Company of Canada Inc. to PTL. | | Party | Chemical Lime Company of Canada Inc | Scott D. Hinds | 20303 102 B Ave | | | Langley | BC | V1M 3H1 | Canada |
| Chemical Supply - Quicklime | | Buyer | Chemical Lime Company of Canada Inc. | Scott D. Hinds | 20303 102 B Ave | | | Langley | BC | V1M 3H1 | Canada |
| Log Purchase Agreement no. P070173 | | Party | Cherry Ridge Management Comm | | 158 NORTH FORK ROAD | | | CHERRYVILLE | BC | V0E 2G3 | CANADA |
| Cheslatta Forest Products Contract | | Buyer | Cheslatta Forest Products Ltd. | William Kordyban | 4722 Continental Way | | | Prince George | BC | V2N 5S5 | Canada |

Page 101 of 116

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot Ltd.

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fibre supply agreement made as of the 1 day of November 2006 between PTL, Harmac Pulp Operations and Cheslatta Forest Products Ltd., as amended by confirmation of fibre transaction dated February 15, 2007. | | Party | Cheslatta Forest Products Ltd. | William Kordyban | 4722 Continental Way | | | Prince George | BC | V2N 5S5 | Canada |
| Log Purchase Agreement no. P080113 | | Party | Chris Choquette Ent. Ltd. | | 486784 BC Ltd dba Chris Choqu | 4702B HIGHWAY 3A | | NELSON | BC | V1L 6N3 | CANADA |
| Log Purchase Agreement no. P328040/P328060 | | Party | Chris Galley | | DBA HIGHLAND LOGGING | BOX 177 | | BEAVERDELL | BC | V0H 1A0 | CANADA |
| Option notification selection form received February 06, 2007 from CitiCapital Limited to PTL. | | Party | CitiCapital Limited | | | | | | | | |
| Purchase Logs -S&R settlement- LPA # P070143 | | Party | CJ Logging | | BOX 428 | | | KASLO | BC | V0G 1M0 | CANADA |
| Price quotation no. 01-51891 dated February 26, 2001 between PTL and Cominco American. | | Party | Cominco American. | | | | | | | | |
| The 2003-2008 labour agreement between PTL, Mackenzie Pulp Division, and the Communications, Energy and Paperworkers Union of Canada, Local 1092. | | Party | Communications, Energy and Paperworkers Union of Canada, Local 1092. | | | | | | | | |
| Log Purchase Agreement no. P080062 | | Party | Convergent Management Group | | LTD. | BOX 798 | | NAKUSP | BC | V0G 1R0 | CANADA |
| Log Purchase Agreement no. P080039 | | Party | Cooper Creek Cedar Ltd. | | PO BOX 850 | | | SALMO | BC | V0G 1Z0 | CANADA |
| Gas management services agreement dated as of the 4 day of November 2004 between Avista Energy Canada, Ltd. and PTL, as assigned and amended by assignment and amending agreement between PTL and Avista Energy Canada, Ltd. signed by PTL the 11th day of October, 2005, and as amended by assignment and novation agreement dated the 14th day of May 2007 between Avista Energy Canada, Ltd, Coral Energy Canada Inc., and PTL. | | Party | Coral Energy Canada Inc. | | | | | | | | |
| Coulson Manufacturing Contract | | Buyer | Coulson Manufacturing Ltd | John Kuch | 4590 Helen St | | | Port Alberni | BC | V9Y 6P5 | Canada |
| Confirmations of fibre transactions between Coulson Manufacturing Ltd. and PTL dated July 1, 2006 (as amended by letter dated July 26, 2006), August 28, 2006 (as amended by letter dated September 18, 2006) September 26, 2006 (as amended by letters dated October 30, 2006, January 1, 2007 and January 29, 2007) and April 1, 2007 (as amended by letter dated April 13, 2007). | | Party | Coulson Manufacturing Ltd | | 4590 Helen St | | | Port Alberni | BC | V9Y 6P5 | Canada |
| Standard pricing agreement | | Party | Cybershift, Inc. | | 1500 DON MILLS ROAD | SUITE 101 | | TORONTO | ON | M3B 3K4 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | D & B/W Logging Ltd | | BOX 587 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Lease agreement dated January 14, 2002 between PTL and DaimlerChrysler Financial Services Canada Inc. | | Party | DaimlerChrysler Financial Services Canada Inc. | | | | | | | | |
| Purchase Logs-LPA # P070018 | | Party | DARKWOOD FORESTRY | | PO BOX 620 | | | NELSON | BC | V1L 5R4 | CANADA |
| Waddell/Hoodoo FSR 4km to 7km | | Party | Dave Hesketh dba Home Ranch | | P.O. BOX 151 | | | WESTBRIDGE | BC | V0H 2B0 | CANADA |
| DCT Chambers Contract | | Buyer | DCT Chambers Trucking Ltd. | | 600 Waddington Dr | | | Vernon | BC | V1T 8T6 | Canada |
| Chipping contract dated November 1, 2002 between PTL and DCT Chambers Trucking Ltd. | | Party | DCT Chambers Trucking Ltd. | | 600 Waddington Dr | | | Vernon | BC | V1T 8T6 | Canada |
| Purchase Logs - S&R settlement- LPA # P070049 | | Party | Deep Creek Forestry | | GENERAL DELIVERY | | | ARGENTA | BC | V0G 1B0 | CANADA |
| Master lease agreement number 920838 executed April 13, 2005 and April 8, 2005 respectively between Dell Financial Services Canada Limited and PTL. | | Party | Dell Financial Services Canada Limited | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Master lease agreement no. 58034 by Dell Financial Services Canada Limited and Canadian Forest Products Ltd., as amended, with lease schedules, dated November 6, 2000, as amended, and as partially assigned to PTL by partial assignment of lease by lessee and release dated the 25th day of April, 2005 between Canadian Forest Products Ltd., PTI and Dell Financial Services Canada Limited. | | Lessee | Dell Financial Services Canada LTD | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Purchase Logs LPA# P080029 | | Party | DEREK KAYE | | 2390 GOOSE CREEK ROAD | | | CASTLEGAR | BC | V1N 4T5 | CANADA |
| Log Purchase Agreement no. P451030/P451010 | | Party | Don Henry | | BOX 108 | | | ROCK CREEK | BC | V0H1Y0 | Canada |
| Purchase Logs - LPA # P080071 | | Party | DONALD KIRK LOGGING LTD. | | BOX 785 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Purchase Logs - LPA# P070050 | | Party | DOWNIE TIMBER LTD | | BOX 800 | | | REVELSTOKE | BC | V0E2S0 | CANADA |
| Confirmation of fibre transaction dated November 30, 2006 between Eko Logging and PTL, Mackenzie Pulp Operations. | | Party | Eko Logging | | | | | | | | |
| Assignment of Early Purchase Options | | Assignee | ERCO Worldwide Inc | | | | | | | | |
| Log Purchase Agreement no. P080064 | | Party | Erie Creek Forest Reserve | | BOX 69 | | | NELSON | BC | V1L 5P7 | CANADA |
| Wood pulp contract made as of the 24th day of March 2006 between PTL and Fedrigoni Group. | | Party | Fedrigoni Group. | | | | | | | | |
| Equipment lease/rental agreement 06071550 commencing October 18, 2004 between Finning (Canada)-- a division of Finning International Inc. and PTL. | | Party | Finning Canada | a division of Fining International I | 1100 Pacific Street | | | Prince George | BC | V2N 5S3 | CANADA |

Page 102 of 116

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot Ltd.

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Fletcher Challenge Canada Limited | | 19th Fl 401 West Gerogia Ave | | | Vancouver | BC | V6B 5A1 | CANADA |
| Purchase agreement made November 1, 1996 between FMC of Canada Limited and PTL, as amended by letter agreement between PTL and FMC of Canada Ltd. executed on July 13, 2006 and July 27, 2006 respectively. | | Party | FMC of Canada Limited | | | | | | | | |
| Replaceable Logging Agreement (Southern Op) | | Party | G.L.& T. Logging Ltd. | | BOX 44 | | | FAUQUIER | BC | V0G 1K0 | CANADA |
| Road Construction- combination of written contracts and verbal contracts | | Party | Galena Contractors Ltd. | | BOX 70 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Purchase Logs - S&R settlement - LPA # P080052 | | Party | GD Falling | | RR1, SITE 2, COMP. 18 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Purchase Order and License Information re 2003 Dodge Ram 3500 Serial No. 3D74MU46D03G825596 (Nakusp 9498) | | Lessee | GE Canada Leasing Ltd | | | | | | | | |
| Lease re 2002 Dodge Ram 1500 (Nakusp 9484) Serial No. 1D7HU16N52J215859 (Lease No. 306605) | | Lessee | GE Capital | Fleet Services/Gestion de Vehicules | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Lease re 2002 Dodge Ram 1050 (Nakusp 9483) Serial No. 1D7HU16N32J215858 (Lease No. 306609) | | Lessee | GE Capital | Fleet Services/Gestion de Vehicules | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Lease Proposal (formerly "Preliminary Vehicle Requisition", "Schedule A", or "Vehichle Record") (Unit 8722) | | Lessee | GE Capital Fleet | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Lease re 2003 Dodge Ram 3500 Serial No. 3D74MU46D03G825596 (Nakusp 9498) | | Lessee | GE Capital Fleet Services | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Master lease agreement dated executed March 16, 1994 between GE Capital Fleet Services and PTL. | | Party | GE Capital Fleet Services | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Vehicle lease agreement with lease nos. 306605, 306609, 306611 306613, 306628, 306629, 306630, 307525 and PO nos. 67-825207, 67-826207/3, 67-826207/4, 67-826207/5. | | Party | GE Capital Vehicle and Equipment Leasing Inc. | | Associates Fleet Services | A Unit of Associat | 5255 Solar Dr | Missassauga | ON | L4W 5H6 | CANADA |
| Exhibit "A" Units Added to Contract (formerly "Notification of Lease Commencement", "Final Schedule A", or "Vehicle Record") re 04 Dodge Ram 1500 4 x 4 (Unit 42499) | | Lessee | GE Fleet Services | | PO BOX 1909 STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| Lease agreement between GE Vehicle and Equipment Leasing, GE Fleet Services business division and Canadian Forest Products Ltd., as amended and assigned by Canadian Forest Products Ltd. to PTL by assignment and assumption agreement (undated). | | Lessee | GE Vehicle and Equipment Leasing | | GE Fleet Services business division | | | | | | |
| Lease no. 4240474-001 between GE VFS Canada Limited Partnership and Canadian Forest Products Ltd., as assigned by Canadian Forest Products Ltd. to PTL by assignment agreement made the 25th day of April, 2005 between GE VFS Canada Limited Partnership and Canadian Forest Products Ltd. and PTL. | | Lessee | GE VFS Canada Limited Partnership | | 2300 Meadovale Blvd | Suite 200 | | Mississauga | ON | L5N 5P9 | Canada |
| Lease Assignment | | Party | GE VFS Canada Limited Partnership | | 2300 Meadovale Blvd | Suite 200 | | Mississauga | ON | L5N 5P9 | Canada |
| Halsey General Chemical Amendment-Sulfuric Acid | | Buyer | General Chemical Performance Products LLC | | | | | | | | |
| Supply agreement entered into as of January 1, 2004 between General Chemical Corporation and PTI, as amended by first amendment to supply agreement dated November 16, 2006 between General Chemical Performance Products LLC and PTL. | | Party | General Chemical Performance Products LLC | | | | | | | | |
| Software licence agreement made effective the 1st day of November, 2004 between Canadian Forest Products Ltd. and Genus Resource Management Technologies Inc., as assigned by Canadian Forest Products Ltd. to PTL by assignment and assumption agreement dated the 25th day of April, 2005 | | Party | Genus Resource Management Technologies Inc | | DBA GENUS RMT | 560-1188 WEST GEORGIA STREET | BOX 35 | VANCOUVER | BC | V7X 1M6 | CANADA |
| Forestry Information System Perpetual Software Licence Agreement | | Party | Genus Resource Management Technologies Inc. dba Ansera Resources | | DBA GENUS RMT | 560-1188 WEST GEORGIA STREET | BOX 35 | VANCOUVER | BC | V7X 1M6 | CANADA |
| Forestry Information System Perpetual Software Licence Agreement | | Party | Genus Resource Management Technologies Inc. dba Ansera Resources | | DBA GENUS RMT | 560-1188 WEST GEORGIA STREET | BOX 35 | VANCOUVER | BC | V7X 1M6 | CANADA |

Page 103 of 116

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Forestry Information System Perpetual Software Licence Agreement | | Party | Genus Resource Management Technologies Inc. dba Ansera Resources | | DBA GENUS RMT | 560-1188 WEST GEORGIA STREET | BOX 35 | VANCOUVER | BC | V7X 1M6 | CANADA |
| Genus Software Licence Agreement | | Party | Genus Resource Management Technologies Inc. dba Ansera Resources | | DBA GENUS RMT | 560-1188 WEST GEORGIA STREET | BOX 35 | VANCOUVER | BC | V7X 1M6 | CANADA |
| Genus Software Service License Agreement | | Party | Genus Resource Management Technologies Inc. dba Ansera Resources | | DBA GENUS RMT | 560-1188 WEST GEORGIA STREET | BOX 35 | VANCOUVER | BC | V7X 1M6 | CANADA |
| Replaceable Logging Agreement - Log Hauling (Southern Op) | | Party | GGR Enterprises Ltd. | | P.O. BOX 1330 | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| Wood pulp contract made as of the 21st day of July, 2006 between PTL, Gold East Paper (Jiangsu) Co., Ltd., Gold Hong Ye Paper (Suzhou Industrial Park) Co., Ltd., Gold Hua Sheng Paper (Suzhou Industrial Park) Co., Ltd., Ningbo Zhonghua Paper Co., Ltd. and Asia Pulp & Paper Co., Ltd. | | Party | Gold East Paper (Jiangsu) Co., Ltd | | | | | | | | |
| Wood pulp contract made as of the 21st day of July, 2006 between PTL, Gold East Paper (Jiangsu) Co., Ltd., Gold Hong Ye Paper (Suzhou Industrial Park) Co., Ltd., Gold Hua Sheng Paper (Suzhou Industrial Park) Co., Ltd., Ningbo Zhonghua Paper Co., Ltd. and Asia Pulp & Paper Co., Ltd. | | Party | Gold Hong Ye Paper (Suzhou Industrial Park) Co., Ltd. | | | | | | | | |
| Wood pulp contract made as of the 21st day of July, 2006 between PTL, Gold East Paper (Jiangsu) Co., Ltd., Gold Hong Ye Paper (Suzhou Industrial Park) Co., Ltd., Gold Hua Sheng Paper (Suzhou Industrial Park) Co., Ltd., Ningbo Zhonghua Paper Co., Ltd. and Asia Pulp & Paper Co., Ltd. | | Party | Gold Hua Sheng Paper (Suzhou Industrial Park) Co., Ltd. | | | | | | | | |
| Assignment of Operations Agreement | | Assignee | Goldenrod Asset Management Inc | | Wells Fargo Equipment Finance I | 733 Marquette Ave Ste 700 | | Minneapolis | MN | 55402 | |
| Assignment of Early Purchase Options | | Assignee | Goldenrod Asset Management Inc | | Wells Fargo Equipment Finance I | 733 Marquette Ave Ste 700 | | Minneapolis | MN | 55402 | |
| Confirmation of fibre transaction (undated) between Grafton Agra-Forestry Ltd and PTL, Mackenzie Pulp Operations. | | Party | Grafton Agra-Forestry Ltd | | | | | | | | |
| Assignment of Operations Agreement | Non-Residential Real Property | Assignee | Halsey CLO2 Limited Partnership | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Assignment of Early Purchase Options | Non-Residential Real Property | Assignee | Halsey CLO2 Limited Partnership | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| The facility lease dated December 27, 2001 between Wilmington Trust Company and the "Halsey ClO2 Limited Partnership, as assigned by Wilmington Trust Company to PTL, pursuant to which the Halsey ClO2 plant and that portion of the Halsey Real Property on which the Halsey ClO2 plant is located is leased by PTL to the "Halsey ClO2 Limited Partnership. | Non-Residential Real Property | Party | Halsey ClO2 Limited Partnership | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Operations and maintenance agreement dated December 4, 2001 between Halsey Operations Co. and Halsey ClO2 Limited Partnership, as assigned by Halsey Operations Co. to PTL pursuant to an assignment of operations agreement dated June, 2006 between Halsey Operations Co. and PTL. | Non-Residential Real Property | Party | Halsey ClO2 Limited Partnership. | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Assignment of Operations Agreement | | Assignee | Halsey Operations Co | | | | | | | | |
| Purchase Logs - LPA# P070178 | | Party | HARDIAL BHABRA | | 2214 PERRIER LANE | | | NELSON | BC | V1L 6Y9 | CANADA |
| The 2003-2008 labour agreement between PTL, Harmac Division and Pulp, Paper and Woodworkers of Canada, Local #8. | | Party | Harmac Division and Pulp, Paper | | | | | | | | |
| Fibre supply agreement made as of the 1 day of November 2006 between PTL, Harmac Pulp Operations and Cheslatta Forest Products Ltd., as amended by confirmation of fibre transaction dated February 15, 2007. | | Party | Harmac Pulp Operations | | | | | | | | |
| Letter agreement dated May 29, 2003 between PTL, Harmac Pulp Operations and Beaver Forest Products, as amended by letters dated July 10, 2003, October 7, 2003, January 19, 2004, July 29, 2004, October 14, 2004, January 29, 2006, March 16, 2006, July 26, 2006, September 18, 2006, October 30, 2006, January 1, 2007 and March 1, 2007. | | Party | Harmac Pulp Operations | | | | | | | | |
| Log Purchase Agreement no. P080028 | | Party | Harwood Logging Ltd | | 10 SPECHT ROAD | | | LUMBY | BC | V0E 2G3 | CANADA |
| Foreshore Lease Agreement No. 403111 (E49) | Non-Residential Real Property | Licensee | Her Majesty | British Columbia Assets and Land Corporation | 205 Industrial Rd G | | | Cranbrook | BC | VIC 7G5 | Canada |
| Foreshore Lease Agreement No. 402782 (B3) | Non-Residential Real Property | Lessee | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Foreshore Lease Agreement No. 402000 (B10) | Non-Residential Real Property | Lessee | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Non-Disturbance Agreement re Lease 041101 Nanaimo Port | | Lessee | Her Majesty the Queen in Right of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Licence of occupation no. 338459 (file no. 3409797) dated for reference April 4th, 2001 between Her Majesty the Queen in right of the Province of British Columbia and PTL | Non-Residential Real Property | Licensee | Her Majesty the Queen in right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Lease aquatic lands no. 701558 dated for reference the 28th day of November, 1985 between Her Majesty the Queen in right of the Province of British Columbia and Canadian Forest Products Ltd., Takla Division– Woodlands, as assigned by Canadian Forest Products Ltd. to PTL | Non-Residential Real Property | Lessee | Her Majesty the Queen in right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Communication site license no. 703775 dated for reference the 15th day of June, 1999 between Her Majesty the Queen in right of the Province of British Columbia and Canadian Forest Products Ltd., as assigned by Canadian Forest Products Ltd. to PTL | Non-Residential Real Property | Licensee | Her Majesty the Queen in right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| License of occupation no. 703635 dated for reference the 10th day of June, 1997 between Her Majesty the Queen in right of the Province of British Columbia and Canadian Forest Products Ltd., Takla Division– Woodlands, as assigned by Canadian Forest Products Ltd. to PTL.* | Non-Residential Real Property | Licensee | Her Majesty the Queen in right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Her Majesty the Queen in Right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Non-disturbance agreement dated for reference and made as of November 1, 2004 between Her Majesty the Queen in right of the Province of British Columbia and Nanaimo Port Authority and PTL. | | Party | Her Majesty the Queen in right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Her Majesty the Queen in Right of the Province of British Columbia pursuant to section 5.01 of lease aquatic lands no. 103441 dated August 1, 1990 between Her Majesty the Queen in Right of the Province of British Columbia and MacMillan Bloedel Limited (now PTL). | Non-Residential Real Property | Party | Her Majesty the Queen in Right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Her Majesty the Queen in Right of the Province of British Columbia pursuant to section 5.01 of statutory right of way no. 105854 dated March 12, 1998 between Her Majesty the Queen in Right of the Province of British Columbia and Harmac Pacific Inc. (now PTL). | Non-Residential Real Property | Party | Her Majesty the Queen in Right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Purchase Logs -S&R settlement - LPA # 060269 | | Party | Hidden Valley Wood Fibre Ltd. | | PO BOX 2049 | | | CRESTON | BC | VOB 1G0 | CANADA |
| Confirmation of fibre transaction dated February, 2007 between HM&PM Anderson and PTL, Mackenzie Pulp Operations. | | Party | HM&PM Anderson | | | | | | | | |
| Gas marketing services agreement effective July 1, 2004 between Howe Sound Pulp and Paper Limited Partnership, PTL, and Western Pulp Limited Partnership and IGI Resources Inc. | | Party | Howe Sound Pulp and Paper Limited Partnership | | | | | | | | |
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Howe Sound Pulp and Paper Limited, | | | | | | | | |
| Log Purchase Agreement no. P080036 | | Party | Hurley Creek Logging Ltd. | | BOX 2539 | | | REVELSTOKE | BC | V0E 2S0 | CANADA |
| Purchase Logs - LPA # P080086 | | Party | HYDE SAWMILL LTD | | 9851A OLD SPALLUMCHEN | | | SICAMOUS | BC | V0E 2V3 | CANADA |
| Gas marketing services agreement effective July 1, 2004 between Howe Sound Pulp and Paper Limited Partnership, PTL, and Western Pulp Limited Partnership and IGI Resources Inc. | | Party | IGI Resources Inc. | | 701 MORRISON-KNUDSEN DRIVE | | | BOISE | ID | 83707-6488 | |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Natural gas sales confirmation dated 3/15/07 with supply transaction confirmation to the IGI Resources, Inc. natural gas purchase and sales base contract No. S-1178 dated 3/16/07 | | Party | IGI Resources, Inc. | | 701 MORRISON-KNUDSEN DRIVE | | | BOISE | ID | 83707-6488 | |
| Copier Leases | | Party | IKON Office Solutions, In.c | | 16011 - 116 AVENUE NW | | | EDMONTON | AB | T5M 3Y1 | CANADA |
| Foreshore Leases & Licenses of Occupation | Non-Residential Real Property | Party | Integrated Land Management Bureau (for Her Majesty the Queen in right of the Province of British Columbia) | MINISTER OF FINANCE | MINISTRY OF ARGICULTURE & | AR LAND SECTI | PO BOX 34096 STN D | VANCOUVER | BC | V6J 4M1 | CANADA |
| Collective Agreement effective July 1, 2003 to June 30, 2009 between Canadian Forest P | | Party | IWA – Canada, C.L.C., Local 1-424 | | | | | | | | |
| Purchase Logs - LPA# P070170, P070181 | | Party | JACK KOSIANCIC | | BOX 70 | | | CRESCENT VALLEY | BC | V0G 2G0 | CANADA |
| Purchase Logs - LPA # P070136 | | Party | JEFF HILL | | RR#2, SITE 33C, COMP 23 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Confirmation of fibre transaction dated November 15, 2006 between Jerry Myatovic and PTL, Mackenzie Pulp Operations. | | Party | Jerry Myatovic | | | | | | | | |
| Replaceable Logging Agreement - Log Hauling (Southern Op) | | Party | John Bosovich | | BOX 69 | | | WESTBRIDGE | BC | V0H 2B0 | CANADA |
| Log Purchase Agreement no. P080119 | | Party | Jones Ties & Poles | | BOX 814 | | | ROSSLAND | BC | V0G1Y0 | CANADA |
| Purchase Logs _ LPA # P080048 | | Party | JUGGERNAUT DEVELOPMENT | | 1412 MEADOWBROOK DRIVE | | | CASTLEGAR | BC | V1N 3N1 | CANADA |
| Replaceable Log Provision Agreement | | Party | K & D Logging LTD | | Bag 19 | | | Fort St James | BC | V0J 1P0 | Canada |
| Non-Replaceable Log Provision Agreement | | Party | K & D Logging LTD | | Bag 19 | | | Fort St James | BC | V0J 1P0 | Canada |
| Non-Replaceable Log Provision Agreement Schedule C | | Party | K & D Logging LTD | | Bag 19 | | | Fort St James | BC | V0J 1P0 | Canada |
| Confirmation of fibre transaction dated February, 2007 between K&G Logging and PTL, Mackenzie Pulp Operations. | | Party | K&G Logging | | | | | | | | |
| Confirmation of fibre transaction dated November 30, 2006 between K&G Logging and PTL, Mackenzie Pulp Operations. | | Party | K&G Logging | | | | | | | | |
| Non-Replaceable Log Provision Agreement | | Company | K&O Logging Ltd | Ben Huy | PO Bag 19 | | | Fort St James | BC | V0J 1P0 | CANADA |
| Road Maintenance Agreement for Deer Park Road | | Party | Kalesnikoff Lumber | | Kalesnikoff Lumber Co. Ltd. | P.O. BOX 3000 | HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA |
| Log Purchase Agreement no. P080128 | | Party | Kalesnikoff Lumber Co. Ltd. | | P.O. BOX 3000 | HWY. 3A | | THRUMS | BC | V1N 3L8 | CANADA |
| Log Purchase Agreement no. P080129 | | Party | Kalesnikoff Lumber Co. Ltd. | | P.O. BOX 3000 | HWY. 3A | | THRUMS | BC | V1N 3L8 | CANADA |
| Log Purchase Agreement no. P080130 | | Party | Kalesnikoff Lumber Co. Ltd. | | P.O. BOX 3000 | HWY. 3A | | THRUMS | BC | V1N 3L8 | CANADA |
| Master Lease Agreement | | Party | KCL West Holdings Inc. dba Terratech Equip | | Coneco | 19520 Telegraf | | Surrey | BC | V4N 4H1 | CANADA |
| Log Purchase Agreement no. P080114 | | Party | Kelly Creek Timber Co.Ltd. | | 507 VERNON STREET | | | NELSON | BC | V1L 4E9 | CANADA |
| Mackenzie Defoamer Supply Agreement | | Buyer | Kemira Chemicals Canada Inc. | | 1035 Derwent Way | | | Delta | BC | V2M5R4 | CANADA |
| Defoamer supply agreement dated January 1, 2007 between PTL and Kemira Chemicals Canada Inc. | | Party | Kemira Chemicals Canada Inc. | | 1035 Derwent Way | | | Delta | BC | V2M5R4 | CANADA |
| Chemical Supply - Defoamer | | Buyer | Kemira Chemicals Inc. | | 245 Town Park Dr Ste 200 | | | Kennesaw | GA | 30144 | |
| Pricing Agreement effective November 1, 2005 between Kemira Chemicals, Inc. and PTL. | | Party | Kemira Chemicals, Inc. | | 245 Town Park Dr Ste 200 | | | Kennesaw | GA | 30144 | |
| Log Purchase Agreement | | Party | Kim Lodge | | Box 1599 | | | Fort St James | BC | V0J 1P0 | Canada |
| Air Conditioning and Heating Maintenance Agreement | | Party | Kimco Controls Ltd. | | 104 - 171 COMMERCIAL DRIVE | | | KELOWNA | BC | V1X7W2 | CANADA |
| Kitwanga Lumber Contract | | Buyer | Kitwanga Lumber | Mark Starlund | PO Box 40 | | | Kitwanga | BC | V0J 2A0 | Canada |
| Letter agreement dated June 10, 2005 between Kitwanga Lumber Company and PTL, as amended by letter agreement dated November 21, 2006, confirmation of fibre transaction dated November 10, 2006, and letter agreement dated January 1, 2007. | | Party | Kitwanga Lumber Company | | | | | | | | |
| Log Purchase Agreement no. P080115 | | Party | Koert Dieterman Contracting | | RR #1, SITE 2, COMP 18 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Agreement re 2005 Dodge 2500 (Nakusp 9520) Serial No 3D7KS28D15G822045 (Unit No 01003) | | Lessee | Kootenay Chrysler Ltd | | 8278 Hwy 3B | | | Trail | BC | V1R 4L3 | Canada |
| Agreement re 2005 Dodge 2500 (Nakusp 9522) Serial No 3D7KS26D25G830691 (Unit No. 01005) | | Lessee | Kootenay Chrysler Ltd | | 8278 Hwy 3B | | | Trail | BC | V1R 4L3 | Canada |
| Agreement re 2005 Dodge 1500 (Nakusp 9529) Serial No. 1D7HU16N35J644196 (Unit No 001011) | | Lessee | Kootenay Chrysler Ltd | | 8278 Hwy 3B | | | Trail | BC | V1R 4L3 | Canada |
| Agreement re 2005 Dodge 2500 (Nakusp 9521) Serial No 3D7KS26D65GB22044 (Unit No 9521) | | Lessee | Kootenay Chrysler Ltd | | 8278 Hwy 3B | | | Trail | BC | V1R 4L3 | Canada |
| Lease re 2002 Dodge Ram 1500 (Nakusp 9484) Serial No. 1D7HU16N52J215859 (Lease No. 306605) | | Lessee | Kootenay Chrysler Ltd | Attn David Williamson | Box 127 | | | Trail | BC | V1R 4L3 | Canada |
| Lease re 2002 Dodge Ram 1050 (Nakusp 9483) Serial No. 1D7HU16N32J215858 (Lease No. 306609) | | Lessee | Kootenay Chrysler Ltd | Attn David Williamson | Box 127 | | | Trail | BC | V1R 4L3 | Canada |
| Agreement re 2005 Dodge 2500 (Nakusp 9520) Serial No 3D7KS28D15G822045 (Unit No 01003) | | Lessee | Kootney Chrysler Jeep | Pete VanJoff | 2691 Hwy No 3 Box 2319 | | | Grand Forks | BC | | Canada |
| Agreement re 2005 Dodge 2500 (Nakusp 9522) Serial No 3D7KS26D25G830691 (Unit No. 01005) | | Lessee | Kootney Chrysler Jeep | Pete VanJoff | 2691 Hwy No 3 Box 2319 | | | Grand Forks | BC | | CANADA |
| Agreement re 2005 Dodge 1500 (Nakusp 9529) Serial No. 1D7HU16N35J644196 (Unit No 001011) | | Lessee | Kootney Chrysler Jeep | Pete VanJoff | 2691 Hwy No 3 Box 2319 | | | Grand Forks | BC | | CANADA |
| Log Dumps- Two year Wire pricing contract that expires in 2009 | | Party | L.B.S. Enterprises Ltd. | | 27545 51A AVENUE | | | LANGLEY | BC | V4W 4A9 | CANADA |
| Log Dumps- Two year Wire pricing contract that expires in 2009 | | Party | L.B.S. Log Bundling Supplies Ltd. | | 27545 - 51A AVENUE | | | LANGLEY | BC | V4W 4A9 | CANADA |
| Confirmation of fibre transaction dated December 1, 2006 between Lakeland Sawmills and PTL, Mackenzie Pulp Operations. | | Party | Lakeland Sawmills | | | | | | | | |
| Foreshore Lease Agreement No. 403669 (H2) | Non-Residential Real Property | Lessee | Land and Water British Columbia Inc | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreshore Lease Agreement No. 341103 (H7) | Non-Residential Real Property | Lessee | Land and Water British Columbia Inc | | 3rd Fl 145-3rd Ave | | | Kamloops | BC | V2C 3M1 | CANADA |
| Foreshore Lease Agreement No. 339491 (H14) | Non-Residential Real Property | Lessee | Land and Water British Columbia Inc | | 3rd Fl 145-3rd Ave | | | Kamloops | BC | V2C 3M1 | CANADA |
| Foreshore Lease Agreement No. 403636 (H16) | Non-Residential Real Property | Lessee | Land and Water British Columbia Inc | | 3rd Fl 145-3rd Ave | | | Kamloops | BC | V2C 3M1 | CANADA |
| Replaceable Logging Agreement - Log Hauling (Southern Op) | | Party | Larry Scott | | BOX 355 | | | GREENWOOD | BC | V0H1J0 | CANADA |
| CLO2 Quit Claim Deed | | Grantee | Latham & Watkins | Vicki J. Gomberg | 5800 Sears Tower | | | Chicago | IL | 60606 | |
| Log Purchase Agreement no. P122010 | | Party | LDR Holdings LTD | | BOX 120 | | | WESTBRIDGE | BC | V0H 2B0 | CANADA |
| Equipment Lease Agreement | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Rental Agreement re Caterpillar Forklift model GP40KL-2 (Unit 3411) | | Lessee | Leavitt Machinery | Neil Thompson | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Rental Agreement re Taylor T330S Diesel Forklift Serial No. 31688 (Unit 2036) | | Lessee | Leavitt Machinery General Partnership | dba Leavitt Machinery | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Rental Agreement re Taylor T250M Diesel Forklift Serial No. S-BD-31691 (Unit 8723) | | Lessee | Leavitt Machinery General Partnership | dba Leavitt Machinery | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Rental Agreement re Taylor T250M Diesel Forklift Serial No. S-BD-31691 (Unit 8723-part 2) | | Lessee | Leavitt Machinery General Partnership | dba Leavitt Machinery | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Rental Agreement re Taylor T250S Diesel Forklift Serial No. S-BC-31692 (Unit 8724) | | Lessee | Leavitt Machinery General Partnership | dba Leavitt Machinery | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Rental Agreement re Taylor T330M Diesel Forklift Serial No. S-BF-31693 (Unit 8725 part 2) | | Lessee | Leavitt Machinery General Partnership | dba Leavitt Machinery | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Rental Agreement re Taylor T330M Diesel Forklift Serial No. S-BF-31693 (Unit 8725) | | Lessee | Leavitt Machinery General Partnership | dba Leavitt Machinery | 2200 TAFT AVENUE | | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Agreement | | Party | Leavitt Machinery General Partnership | | PARTNERSHIP | 2200 TAFT AVENUE | | COQUITLAM | BC | V3K 5Y1 | CANADA |
| Purchase Logs - LPA# P080037 | | Party | LES IMRE | | 1016 SALMON RIVER ROAD | | | SALMON ARM | BC | V1E 3G3 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | Lime Creek Logging Ltd. | | P.O. BOX 158 | | | GRAND FORKS | BC | V0H1H0 | CANADA |
| Log Purchase Agreement no P080112 | | Party | Linda Morehouse | | PO BOX 127 | | | FAUQUIER | BC | VOG 1K0 | CANADA |
| Confirmation of fibre transaction dated November 3, 2006 between Lindy Schrem and PTL, Mackenzie Pulp Operations. | | Party | Lindy Schrem | | | | | | | | |
| Confirmation of fibre transaction dated December 20, 2006 between Logland/Pete Kylo and PTL, Mackenzie Pulp Operations. | | Party | Logland/Pete Kylo | | | | | | | | |
| Log Purchase Agreement no. P080077 | | Party | LP Engineered Wood Prod. Inc. | | PO BOX 170 | | | GOLDEN | BC | V0A1H0 | CANADA |
| Log Purchase Agreement no. P080079 | | Party | LP Engineered Wood Prod. Inc. | | PO BOX 170 | | | GOLDEN | BC | V0A1H0 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | MacDonald Creek Logging Ltd. | | BOX 1060 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| The MGE Development Agreement, excluding the obligation to sell "BioMass Fuel" to Mackenzie Green Energy Inc. as provided in Schedule "B" to the MGE Development Agreement (the obligation for which will remain with PTL). | | Party | Mackenzie Green Energy Inc | | | | | | | | |
| The 2003-2008 labour agreement between PTL, Mackenzie Pulp Division, and the Communications, Energy and Paperworkers Union of Canada, Local 1092. | | Party | Mackenzie Pulp Division | | | | | | | | |
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | MacMillan Bloedel Limited | | 23rd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |
| Log Purchase Agreement no. P080010 | | Party | MacPherson Woodlot | | 1365 ARROW HEIGHTS ROAD | | | REVELSTOKE | BC | V0E 2S1 | CANADA |
| Wood pulp contract made as of the 9th day of December 2004 between PTL and MD Lang Papier GmbH and Madison Paper Company, as amended by addendum 1 dated May 23, 2005 between PTI and MD Lang Papier GmbH. | | Party | Madison Paper Company | | | | | | | | |
| Mackenzie Sulphuric Acid Supply Contract | | Buyer | Marsulex Inc. | | | | | | | | |
| Chemical Supply - Mackenzie Sulphuric Acid | | Buyer | Marsulex Inc. | | | | | | | | |
| Contract of sale made as of the 20 day of October, 2006 between Marsulex Inc. and PTL. | | Party | Marsulex Inc. | | | | | | | | |
| Purchase Logs - LPA# P070171 | | Party | MARWEST INDUSTRIES LTD. | | PO BOX 3519 | 1700-A WOODLAND DRIVE | | CASTLEGAR | BC | V1N 3W3 | CANADA |
| Equipment Purchase Agreement (2) | | Lessee | Masonlift Ltd | | | | | | | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confirmation of fibre transaction dated January 22, 2007 between Master Designs Inc. and PTL, Mackenzie Pulp Operations | | Party | Master Designs Inc | | | | | | | | |
| Wood pulp contract made as of the 9th day of December 2004 between PTL and MD Lang Papier GmbH and Madison Paper Company, as amended by addendum 1 dated May 23, 2005 between PTl and MD Lang Papier GmbH. | | Party | MD Lang Papier GmbH. | | | | | | | | |
| Log Purchase Agreement no. P080124 | | Party | Meadow Creek Cedar | | P.O. BOX 970 | | | KASLO | BC | V0G1M0 | CANADA |
| Road Maintenance Agreement for Burton-Snow and Burton-Four FSR RUP 0319.01,02,04/02 | | Party | Mel Matchett | | BOX 17 | | | BURTON | BC | V0G 1E0 | CANADA |
| Log Purchase Agreement no. P080074 | | Party | Mel Matchett Logging Co. LTD | | BOX 17 | | | BURTON | BC | V0G 1E0 | CANADA |
| Lease dated the 14th day of September, 2006 between PTL and Midway Forest Products ULC. | | Party | Midway Forest Products ULC | | | | | | | | |
| Confirmation of fibre transaction dated November 2, 2006 between Mike Hoffart and PTL, Mackenzie Pulp Operations. | | Party | Mike Hoffart | | | | | | | | |
| Purchase Logs - LPA # P080075 | | Party | MILLIE LUKENDA | | BOX 55 | | | BURTON | BC | V0G 1E0 | CANADA |
| Foreshore Lease Agreement No. 403695 (H18) | Non-Residential Real Property | Lessee | Ministry of Agriculture and Lands | | 1902 Theatre Rd | | | Cranbrook | BC | V1C 7G1 | CANADA |
| Permit PR-8236 issued on July 4, 1999 | | Party | Ministry of Environment | | B.C. MINISTER OF FINANCE | RR #3, SITE 8, COMP 5 | | NELSON | BC | V1L 5P6 | CANADA |
| Foreshore Lease Agreement No. 402735 (H24) | Non-Residential Real Property | Lessee | Ministry of Environment Land & Parks | | B.C. MINISTER OF FINANCE | RR #3, SITE 8, COMP 5 | | NELSON | BC | V1L 5P6 | CANADA |
| Wood pulp contract made as of the 1st day of January 2005 between PTL and Miquel y Costas y Miquel S.A. | | Party | Miquel y Costas y Miquel S.A. | | | | | | | | |
| Purchase Logs - LPA# P070128 | | Party | MISTY RIDGE CONTRACTING | | BOX 45 | | | BURTON | BC | V0G 1E0 | CANADA |
| Log Purchase Agreement | | Party | Monticola Forestry LTD | | BOX 758 | | | FRUITVALE | BC | V0B 1L0 | CANADA |
| Wood pulp contract no. 2005 made as of the 1st of December 2004 between PTL and Moritz J. Weig GmbH & Co. KG, as amended by amendment number 1 dated January 6th, 2006. | | Party | Moritz J. Weig GmbH & Co. KG | | | | | | | | |
| Replaceable Logging Agreement (Southern Op) | | Party | Mountain Meadow Contracting | | BOX 1044 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Oral Agreement re. Part of Parcel B, Lot 351, SDYD used for Ministry of Environment permit PR-8236. | | Party | Mr. Mehmal | | PO BOX 71 | | | GRAND FORKS | BC | VOH 1H0 | CANADA |
| Woodpulp contract concluded on April 11, 2007 between Myllykoski Continental GmbH and PTL. | | Party | Myllykoski Continental GmbH | | | | | | | | |
| Non-Replaceable Log Provision Agreement | | Party | N & T Lakes Contracting LTD | | P.O. Box 1329 | | | Fort St James | BC | V0J 1P0 | Canada |
| Non-Replaceable Log Agreement | | Party | N & T Lakes Contracting LTD | | P.O. Box 1329 | | | Fort St James | BC | V0J 1P0 | Canada |
| Purchase Logs - LPA# P080021 | | Party | NAKUSP CENTENNIAL GOLF CLUB | | BOX 148 | | | NAKUSP | BC | V0G1R0 | CANADA |
| Non-Disturbance Agreement re Lease 041101 Nanaimo Port | | Lessee | Nanaimo Port Authority | | 101 Front St | PO Box 131 | | Nanaimo | BC | V9R 5K4 | CANADA |
| Lease-041101-NanaimoPort-P&T-pg1-57 | Non-Residential Real Property | Lessee | Nanaimo Port Authority | | 104 Front St | | | Nanaimo | BC | V9R 5H7 | CANADA |
| Foreshore Lease Agreement No. P.L. 304C (A70) | Non-Residential Real Property | Lessee | Nanaimo Port Authority | | 104 Front Street | | | Nanaimo | BC | | CANADA |
| Lease agreement dated for reference November 1, 2004 between Nanaimo Port Authority and PTL. | Non-Residential Real Property | Party | Nanaimo Port Authority | | 104 Front Street | | | Nanaimo | BC | | CANADA |
| Non-disturbance agreement dated for reference and made as of November 1, 2004 between Her Majesty the Queen in right of the Province of British Columbia and Nanaimo Port Authority and PTL. | | Party | Nanaimo Port Authority | | 104 Front Street | | | Nanaimo | BC | | CANADA |
| Chemical Supply - Magnesium Sulphate | | Buyer | National Silicates | James Moran | 23705 62A Crescent | | | Langley | BC | V2Y 2G5 | Canada |
| Harmac Contract - National Silicates (Nov 16, 2000) | | Buyer | National Silicates | | 429 Kipling Ave | | | Etobicoke | ON | M8Z 5C7 | Canada |
| Letter dated September 19, 2006 and related correspondence between PTL and National Silicates. | | Party | National Silicates. | | 23705 62A Crescent | | | Langley | BC | V2Y 2G5 | Canada |
| Non-Replaceable Log Provision Agreement | | Party | Newland Enterprises LTD | | P.O. Box 286 | | | Fort St James | BC | V0J 1P0 | Canada |
| Non-Replaceable Log Provision Agreement | | Party | Newland Enterprises LTD | | P.O. Box 286 | | | Fort St James | BC | V0J 1P0 | Canada |
| Harmac Caustic Soda Sales Contract - Nexen (Aug 1, 2001) | | Buyer | Nexen Chemicals Canada Limited Partnership | Sales Department | c/o Nexen Chemicals Canada Inc | 100 Amherst Ave | | North Vancouver | BC | V7H 1S4 | Canada |
| Harmac Sodium Chlorate Sales Contract - Nexen (Aug 1, 2001) | | Buyer | Nexen Chemicals Canada Limited Partnership | Sales Department | c/o Nexen Chemicals Canada Inc | 100 Amherst Ave | | North Vancouver | BC | V7H 1S4 | Canada |
| Caustic soda sales contract effective August 1, 2001 between Nexen Chemicals Canada Limited Partnership and PTL - Harmac Pulp Operations and Pope & Talbot Mackenzie Pulp Operations Ltd. | | Party | Nexen Chemicals Canada Limited Partnership | | c/o Nexen Chemicals Canada Inc | 100 Amherst Ave | | North Vancouver | BC | V7H 1S4 | Canada |
| Sodium chlorate sales contract effective August 1, 2001 between Nexen Chemicals Canada Limited Partnership and PTL - Harmac Pulp Operations and Pope & Talbot Mackenzie Pulp Operations Ltd. | | Party | Nexen Chemicals Canada Limited Partnership | | c/o Nexen Chemicals Canada Inc | 100 Amherst Ave | | North Vancouver | BC | V7H 1S4 | Canada |
| Chemical Supply - Nexen (Caustic Soda Sales Contract) | | Buyer | Nexen Chemicals Canada LP | c/o Nexen Chemicals Canada Inc | Sales Dept | 100 Amherst Ave | | N Vancouver | BC | V7H 1S4 | Canada |
| Chemical Supply - Nexen (Sodium Chlorate Sales Contract) | | Buyer | Nexen Chemicals Canada LP | c/o Nexen Chemicals Canada Inc | Sales Dept | 100 Amherst Ave | | N Vancouver | BC | V7H 1S4 | Canada |
| Chemical Supply - Nexen (Caustic Soda Sales Contract) | | Buyer | Nexen Chemicals Canada LP | c/o Nexen Chemicals Canada Inc | Sales Dept | 100 Amherst Ave | | N Vancouver | BC | V7H 1S4 | Canada |

Page 108 of 116

SOAL Attach G

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemical Supply - Nexen (Sodium Chlorate Sales Contract) | | Buyer | Nexen Chemicals Canada LP | c/o Nexen Chemicals Canada Inc | Sales Dept | 100 Amherst Ave | | N Vancouver | BC | V7H 1S4 | Canada |
| AquaticSubLease-Nexen-050801 | Non-Residential Real Property | Lessor | Nexen Chemicals Canada Ltd. | | 1200 MacPhee Rd | | | Nanaimo | BC | V9x 1J2 | Canada |
| Wood pulp contract made as of the 21st day of July, 2006 between PTL, Gold East Paper (Jiangsu) Co., Ltd., Gold Hong Ye Paper (Suzhou Industrial Park) Co., Ltd., Gold Hua Sheng Paper (Suzhou Industrial Park) Co., Ltd., Ningbo Zhonghua Paper Co., Ltd. and Asia Pulp & Paper Co., Ltd. | | Party | Ningbo Zhonghua Paper Co., Ltd. | | | | | | | | |
| Confirmation of fibre transaction dated January 10, 2007 between NLS Ltd./Rahn Forest Prod. and PTL, Mackenzie Pulp Operations. | | Party | NLS Ltd./Rahn Forest Prod. | | | | | | | | |
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Norske Skog Canada Limited | Attn Mill Manager | 1000 - Coquiwaldi Rd | | | Mackenzie | BC | V0J 2C0 | CANADA |
| Confirmation of fibre transaction dated January 22, 2007 between Northern Lumber Solutions and PTL, Mackenzie Pulp Operations. | | Party | Northern Lumber Solutions | | | | | | | | |
| Confirmation of fibre transaction dated February, 2007 between Northern Lumber Solutions and PTL, Mackenzie Pulp Operations. | | Party | Northern Lumber Solutions | | | | | | | | |
| Purchase Logs - LPA# P080025 | | Party | NORTHWAY LOGGING LTD. | | 4015 MALAKWA ROAD | | | MALAKWA | BC | V0E 2J0 | CANADA |
| Log Purchase Agreement no. P024080 | | Party | P&D Logging Ltd. | | 1850 BRENTWOOD ROAD | | | KELOWNA | BC | V1P 1H2 | CANADA |
| Replaceable Logging Agreement (Southern Op) | | Party | P&D Logging Ltd. | | 1850 BRENTWOOD ROAD | | | KELOWNA | BC | V1P 1H2 | CANADA |
| P&T Finance Two Note - 22,979,020 | | Borrower | P&T FINANCE ONE LIMITED PARTNERHSIP, by its general partner, PENN TIMBER, INC. | Vice President and Chief Financial Officer | 1500 S.W. First Avenue | | | Portland | OR | 97261 | |
| Promissory note dated as of April 5, 2004 between PTL and P&T Finance One Limited Partnership | | Party | P&T Finance One Limited Partnership | | Affiliate Company | | | | | | Canada |
| Promissory Note | | Party | P&T Finance One Limited Partnership. | | Affiliate Company | | | | | | Canada |
| P&T Finance Two Note 232,112 - Final | | Borrower | P&T FINANCE TWO LIMITED PARTNERHSIP, by its general partner, PENN TIMBER, INC. | Vice President and Chief Financial Officer | 1500 S.W. First Avenue | | | Portland | OR | 97261 | |
| Promissory note dated as of April 5, 2004 between PTL and P&T Finance Two Limited Partnership | | Party | P&T Finance Two Limited Partnership | | Affiliate Company | | | | | | Canada |
| Loan agreement originating on or around 3/1/2006 between PTL and P&T Finance Two Limited Partnership | | Party | P&T Finance Two Limited Partnership | | Affiliate Company | | | | | | Canada |
| Loan Agreement originating on or around 3/1/2006 | | Party | P&T Finance Two Limited Partnership | | Affiliate Company | | | | | | |
| Promissory Note | | Party | P&T Finance Two Limited Partnership. | | Affiliate Company | | | | | | Canada |
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Pacific Coast Energy Corporation | | | | | | | | |
| Purchase Logs- LPA P080121 | | Party | PARAGON Wood Products | | LUMBY DIVISION | BOX 1538 | | VERNON | BC | V1T 8C2 | CANADA |
| Purchase Logs - LPA# P080028 | | Party | PARAH LOGGING | | BOX 3044 | | | CASTLEGAR | BC | V1N 4H4 | CANADA |
| Modified Gross Land Lease dated 5/27/2003 | Non-Residential Real Property | Party | Park SPE, LLC | | 3808 N SULLIVAN ROAD | BLDG N-15, SUITE 202 | | SPOKANE | WA | 99216 | |
| Equipment Lease Agreement (with option) | | Party | Parker Pacific Equipment Sales | | 1690 FAIRVIEW RD. | | | PENTICTON | BC | V2A6A8 | CANADA |
| Purchase Logs - LPA# P070127 | | Party | PATERSON POLES | | BOX 504 | | | ROSSLAND | BC | V0G 1Y0 | CANADA |
| Scaling- 5 year Contract from April 1/04 to March 31/09 | | Party | Pattom Services Ltd. | | RR #1 | BROUSE LOOP ROAD | | NAKUSP | BC | V0G1R0 | CANADA |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Logs - LPA# P070138 | | Party | PAUL WYATT | | BOX 134 | | | BURTON | BC | V0G 1E0 | CANADA |
| Lube Oil Agreement GF-04-0005B $20,261.16 FSJ, $61,827.03 CG/Arrow/GF/BDY | | Party | PetroCanada | | | | | | | | Canada |
| Confirmation of fibre transaction (undated) between PG Sort Yard and PTL, Mackenzie Pulp Operations | | Party | PG Sort Yard | | | | | | | | |
| Purchase Logs - LPA# P080056, P080067 | | Party | PIER MAC PETROLEUM INSTALLATIONS LTD. | | INSTALLATIONS LTD | PO BOX 2460 | | KELOWNA | BC | V1X 6A5 | CANADA |
| Foreshore Lease Agreement No. 401675 (B9) | Non-Residential Real Property | Assignor | Pope & Talbot Ltd., Inc. No. 598553 | | PO Box 2000 | | | Nakusp | BC | VOG 1R0 | Canada |
| harmac pulp sales systems | | Customer | Pope & Talbot Project Manager | Quality Engineered Systems Ltd | RR7 1016 Seamount Way | | | Gibsons | BC | V0N 1V7 | Canada |
| harmac pulp sales systems | | Customer | Pope & Talbot Project Manager | Quality Engineered Systems Ltd | RR7 1016 Seamount Way | | | Gibsons | BC | V0N 1V7 | Canada |
| Sales Rep Agreement with Europe Sub - 2006 Addendum | | Company | Pope & Talbot Pulp Sales Europe | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 | | Company | Pope & Talbot Pulp Sales Europe | | Affiliate Company | | | | | | Canada |
| PTPS & PT Ltd Pulp Sales Agreement | | Company | Pope & Talbot Pulp Sales Inc. | | Affiliate Company | | | | | | Canada |
| Lumber sales representative agreement between PTI and PTL | | Party | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Inter-company Demand Note | | Borrower | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Management Services Agreement | | Company | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 Addendum | | Company | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 | | Company | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Lumber Sales Agreement | | Company | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Halsey_-_Management_Services_Agreement | | Company | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| The site lease dated June 28, 2006 between PTI and PTL for the Halsey Real Property. | Non-Residential Real Property | Party | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| The site lease dated June 28, 2006 between PTI and PTL for the Halsey Real Property. | Non-Residential Real Property | Party | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| harmac pulp sales systems | | Customer | Pope & Talbot, Inc. | PTMS Project Manager | Information Technology Departme | 1500 SW First Ave | | Portland | OR | 97201 | |
| harmac pulp sales systems | | Customer | Pope & Talbot, Inc. | PTMS Project Manager | Information Technology Departme | 1500 SW First Ave | | Portland | OR | 97201 | |
| Log Purchase Agreement no. P0631450 | | Party | Porcupine Wood Products Ltd. | | PO BOX 850 | | | SALMO | BC | V0G 1Z0 | CANADA |
| Log Purchase Agreement no. P080013 | | Party | Porcupine Wood Products Ltd. | | PO BOX 850 | | | SALMO | BC | V0G 1Z0 | CANADA |
| Log Purchase Agreement no. P631430 | | Party | Porcupine Wood Products Ltd. | | PO BOX 850 | | | SALMO | BC | V0G 1Z0 | CANADA |
| Purchase order no. 07-S1232 dated 07-Jan-02 between PTL and Port of Nanaimo Authority. | | Party | Port of Nanaimo | | PO Box 131 | | | Nanaimo | BC | V9R 5K4 | Canada |
| Chemical Supply - Limerock | | Buyer | Port of Nanaimo Authority | | PO Box 131 | | | Nanaimo | BC | V9R 5K4 | Canada |
| Harmac Gas Supply & Service Agreement - Praxair (Jan 1, 2004) | | Customer | Praxair Canada Inc | | 1 City Centre Dr | | | Mississauga | ON | L5B 1M2 | CANADA |
| Chemical Supply - Oxygen (Praxair) | | Buyer | Praxair Canada Inc. | | 1 City Centre Dr | | | Mississauga | ON | L5B 1M2 | CANADA |
| Gas supply and service agreement no. 07-2099 dated January ¶, 2004 between Praxair Canada Inc. and PTL– Harmac Pulp Operations. | | Party | Praxair Canada Inc. | | 1 City Centre Dr Ste 1200 | | | Mississauga | ON | L5B 1M2 | CANADA |
| Contract # EB-2007-038. This is to grow seedings to regenerate logged areas | | Party | PRT - Pacific Regeneration Technologies | | TECHNOLOGIES INC. (PRT) | #101-1006 FORT STREET | | VICTORIA | BC | V8V 3K4 | CANADA |
| Lumber sales representative agreement | | Party | PTI | | Affiliate Company | | | | | | Canada |
| Management Services Agreement | | Party | PTI | | Affiliate Company | | | | | | Canada |
| Wood pulp contract made as of the 30th day of January 2006 between PTI and Pulpnet S.R.L. | | Party | Pulpnet S.R.L. | | | | | | | | |
| harmac pulp sales systems | | Licensee | Quality Engineered Systems Ltd. | | RR7 1016 Seamount Way | | | Gibsons | BC | V0N 1V7 | Canada |
| harmac pulp sales systems | | Customer | Quality Engineered Systems Ltd. | | RR7 1016 Seamount Way | | | Gibsons | BC | V0N 1V7 | Canada |
| Confirmation of fibre transaction dated November 20, 2006 between Quietwood Logging and PTL, Mackenzie Pulp Operations. | | Party | Quietwood Logging | | | | | | | | |
| Replaceable Logging Agreement (Southern Op) | | Party | R & A Logging | | BOX 182 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Bridges- we have a purchase order in place for this outstanding amount | | Party | Rapid-Span Structures Ltd. | | 1145 INDUSTRIAL DRIVE #3 | SPALLUMCHEEN INDUSTRIAL PARK | | ARMSTRONG | BC | V0E1B6 | CANADA |
| Transportation Agreement | | Party | Raymer Transport Ltd | | 2216 - 6TH AVENUE | | | CASTLEGAR | BC | V1N2V9 | CANADA |
| Purchase Logs - S&R settlement- LPA#P070058 | | Party | Red Resort | | PO BOX 670 | | | ROSSLAND | BC | V0G 1Y0 | CANADA |
| Road Maintenance Agreement for Granby River FSR 0-0.5km and Burrell Cr. FSR 0-24.5km | | Party | Reid David Hedlund dba Mid-Boundary Contracting | | CONTRACTING | BOX 188 | | MIDWAY | BC | V0H1M0 | CANADA |
| Road Use Agreement for A53499 | | Party | Reid David Hedlund dba Mid-Boundary Contracting | | CONTRACTING | BOX 188 | | MIDWAY | BC | V0H1M0 | CANADA |
| Purchase Logs - LPA# P070069 | | Party | RICHARD GEBAUER | | SITE 21, BOX 1, RR#1 | | | PRIDDIS | AB | T0L 1W0 | CANADA |
| Road Use Agreement for Boomerang Main 0km to 2.8km | | Party | Rick Resin dba LDR Holdings Ltd | | BOX 120 | | | WESTBRIDGE | BC | V0H 2B0 | CANADA |
| Letter dated March 20, 2007 from Rio Tinto Minerals to PTL. | | Party | Rio Tinto Minerals | | 345 Inverness Dr S Ste 310 | | | Centennial | CO | 80112 | |
| Chemical Supply - Talc | | Buyer | Rio Tinto Minerals | Rod Raslack | 345 Inverness Dr S Ste 310 | | | Centennial | CO | 80112 | |
| Purchase Logs - S&R settlement - LPA P060255 | | Party | Rojo Contracting Ltd. | | RR#1 60B BOX 17 | | | CRESTON | BC | V0B 1G1 | CANADA |
| Purchase Logs- S&R settlement- LPA# P080072 | | Party | SAHLSTROM ENTERPRISES | | 310 SAHLSTROM ROAD | | | CASTLEGAR | BC | V1N3N2 | CANADA |
| Log Purchase Agreement no. P080107 | | Party | Selkirk Forest Products Co. | | GENERAL DELIVERY | | | GALLOWAY | BC | V0B1P0 | CANADA |
| Fibre supply agreement made as of the 12 day of September 2006 between PTL and Sigurdson Bros. Logging Company Ltd. | | Party | Sigurdson Bros. Logging Company Ltd. | | | | | | | | |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Confirmation of fibre transaction dated November 2, 2006 between Slade L'Hirondelle and PTL, Mackenzie Pulp Operations. | | Party | Slade L'Hirondelle | | | | | | | | |
| Purchase Logs - LPA# P080116, P080118 | | Party | SMOKY WOODLOT MANAGEMENT LTD. | | RR #1, SITE 11, COMP 24 | | | SOUTH SLOCAN | BC | V0G2G0 | CANADA |
| Chemical Supply - Hydrogen Peroxide | | Buyer | Solvay Chemicals Inc | Western Regional Manager | 3333 Richmond Ave | | | Houston | TX | 77098 | |
| Supply agreement entered into as of November 21, 2006 between Solvay Chemicals, Inc. and PTL. | | Party | Solvay Chemicals, Inc. | | | | | | | | |
| halsey po and maintenance | | Licensee | SPL WorldGroup, Inc. | | 525 Market St 33rd Fl | | | San Francisco | CA | 94105 | |
| Log Purchase Agreement | | Party | Stones Bay Holdings LTD | | Box 1599 | | | Fort St James | BC | V0J 1P0 | Canada |
| Letters of chip selling agreement (2) dated September 25, 2006 between Sun Wave Forest Products Ltd. and PTL - Harmac Division, as amended by amendment letter dated November 10, 2006, with application for private crossing dated February 1, 2007. | | Party | Sun Wave Forest Products Ltd | | 9912 Lougheed Hwy | | | Burnaby | BC | V3J 1N3 | Canada |
| Sunwave Forest Products Contract | | Buyer | Sun Wave Forest Products Ltd. | | 9912 Lougheed Hwy | | | Burnaby | BC | V3J 1N3 | Canada |
| Fibre Purchase and Sale Agreement | | Party | Surefire Capital Corp. | | 144 - 100TH ST | | | CASTLEGAR | BC | | CANADA |
| Confirmation of fibre transaction dated February, 2007 between Surewood Forestry and PTL, Mackenzie Pulp Operations. | | Party | Surewood Forestry | | | | | | | | |
| Purchase Logs - LPA# P080012 | | Party | TALON YARDING LTD. | | BOX 9064 | | | REVELSTOKES | BC | V03 3K0 | CANADA |
| TC Property Contract | Non-Residential Real Property | Lessee | TC Property Inc. | | 903 Roderick Ave | | | Coquitlam | BC | V3K1P9 | Canada |
| Lease agreement dated for reference the 15 day of December 2006 between TC Property Inc. and PTL. | Non-Residential Real Property | Party | TC Property Inc. | | 903 Roderick Ave | | | Coquitlam | BC | V3K1P9 | Canada |
| Price quotations dated April 15, 2005 and March 8, 2007 between PTL and Teck Cominco Metals Ltd. | | Party | Teck Cominco Metals Ltd. | | | | | | | | |
| Corporate Customer Agreement | | Party | Telus Communications Company c.o.b. TELUS | | PO BOX 6767 | | | VANCOUVER | BC | V6B4L6 | CANADA |
| Internetworking Services Agreement No. 20022290 | | Party | Telus Communications Company c.o.b. TELUS | | PO BOX 6767 | | | VANCOUVER | BC | V6B4L6 | CANADA |
| Transition and release agreement made as of the 12 day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Terasen Gas (Vancouver Island) Inc. | | 16705 Fraser Hwy | | | Surrey | BC | V3S 2X7 | Canada |
| Mackenzie Bypass Transport Agreement (Nov 1, 2004) | | Buyer | Terasen Gas Inc | | 1111 W Georgia St 24th Fl | | | Vancouver | BC | V6E 4M4 | Canada |
| Mackenzie Terasen Letter (Apr 1, 2005) | | Buyer | Terasen Gas Inc | | 16705 Fraser Hwy | | | Surrey | BC | V3S 2X7 | Canada |
| Mackenzie Request for Extension (Sep 15, 2005) | | Buyer | Terasen Gas Inc | | 16705 Fraser Hwy | | | Surrey | BC | V3S 2X7 | Canada |
| Mackenzie Terasen Extension (Sep 21, 2005) | | Buyer | Terasen Gas Inc | | 16705 Fraser Hwy | | | Surrey | BC | V3S 2X7 | Canada |
| Tariff supplement no. G-16 bypass transportation agreement for rate schedule 22A effective November 1, 2004 between Terasen Gas Inc. and PTL. | | Party | Terasen Gas Inc. | | 16705 Fraser Hwy | | | Surrey | BC | V3S 2X7 | Canada |
| Option to purchase dated May 26, 1994 from The Nature Trust of British Columbia to MacMillan Bloedel Limited for PIDs 004-674-006, 004-678-478, and 004-678-486, as assigned by MacMillan Bloedel Limited to Harmac Pacific Inc. (now PTL) on May 26, 1994 | | Party | The Nature Trust of British Columbi | | | | | | | | |
| Confirmation of fibre transaction (undated) between Tim Brown and PTL, Mackenzie Pulp Operations. | | Party | Tim Brown | | | | | | | | |
| Purchase Logs - LPA# P07149;150;151;152;159;160 | | Party | TOLKO INDUSTRIES LTD. | | PO BOX 1540 | | | VERNON | BC | V1T 8C2 | CANADA |
| Confirmation of fibre transaction dated January 1, 2007 between Tolko Nicola and PTL, Mackenzie Pulp Operations. | | Party | Tolko Nicola | | | | | | | | |
| Confirmation of fibre transaction dated January 1, 2007 between Tolko Quesnel – Quest Sawmill and PTL, Mackenzie Pulp Operations. | | Party | Tolko Quesnel – Quest Sawmill | | | | | | | | |
| Log Purchase Agreement no. P070164 | | Party | Tundra Logging Ltd. | | C/O DEAN FOISY | #50 OLD NORTH FORK ROAD | | CHERRYVILLE | BC | V0E 2G3 | CANADA |
| Purchase Logs-LPA P080051 | | Party | Valkyr Adventures | | BOX 20 | | | FAUQUIER | BC | V0G 1K0 | CANADA |
| Purchase Logs - LPA# P070177 | | Party | VIC MANSON | | 1825 RIDGEWOOD ROAD | | | NELSON | BC | V1L 6J9 | CANADA |
| First Amendment to CLO2 Memorandum of Facility Lease | | Lessee | Vicki J Gomberg | Latham & Watkins LLP | Sears Tower Ste 5800 | | | Chicago | IL | 60606 | |
| Master Lease Agreement | | Lessee | Volvo Commercial Finance Canada (a division of VFS Canada Inc.) | | 73 Industrial Parkway N Unit 4 | | | Aurora | ON | L4G 4G4 | CANADA |
| Schedule No. 001 (Fixed Purchase Option) entered into pursuant to the Master Lease Agreement dated 8/23/05 (Unit 3414) | | Lessee | Volvo Commercial Finance Canada (a division of VFS Canada Inc.) | | 73 Industrial Parkway N Unit 4 | | | Aurora | ON | L4G 4G4 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot Ltd.

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Master Lease Agreement | | Party | Volvo Commercial Finance Canada (a division of VFS Canada Inc.) | | 73 INDUSTRIAL PARKWAY NO | UNIT 4 | | AURORA | ON | L4G 4C4 | CANADA |
| Operating Agreement for Grand Forks Railway | | Party | Welco Management Limited Partnership dba Canpar Industry | | Canpar Industries | PO BOX 129 | | GRAND FORKS | BC | V0H 1H0 | CANADA |
| Rights to harvest and deliver logs under Timber Sale Licence A80812 pursuant tol etter of understanding between PTL and Welco Management Services Ltd. executed June 22, 2006, with associated cutting permit 001. | | Party | Welco Management Services Ltd | | PO Box 12083 | 2400-555 West Hastings St | | Vancouver | BC | V6B 4N5 | CANADA |
| Assignment of Operations Agreement | | Assignee | Wells Fargo Bank Northwest NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Assignment of Mill Early Purchase Option | | Assignee | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Assignment of CLO2 Early Purchase Option | | Assignee | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Exercise of Mill Early Purchase Option | | Assignee | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Exercise of CLO2 Early Purchase Option | | Assignee | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Assignment of Early Purchase Options | | Assignee | Wells Fargo Northwest NA | Attn Corporate Trust Services | 79 S Main St | | | Salt Lake City | UT | 84111 | |
| Fibre supply agreement made as of the 1 day of November 2006 between PTL and West Chilcotin Forest Products Ltd. | | Party | West Chilcotin Forest Products Ltd. | | | | | | | | |
| Chip and pulp log supply agreement made the 26 day of May, 1994 between MacMillan Bloedel Limited and Harmac Pacific Inc., as amended by agreements dated March 5, 1996, April 8, 1996, August 23, 1996, January 14, 1997, January 26, 1999, June 2, 2000, amendment to chip and pulp log supply agreement dated with effect as of July 1, 2001 between Weyerhaeuser Company Limited and PTL, and letter dated November 2, 2006 between Western Forest Products Inc. and PTL. | | Party | Western Forest Products Inc | | | | | | | | |
| Gas marketing services agreement effective July 1, 2004 between Howe Sound Pulp and Paper Limited Partnership, PTL, and Western Pulp Limited Partnership and IGI Resources Inc. | | Party | Western Pulp Limited Partnership | | | | | | | | |
| Transition and release agreement made as of the 1st day of December, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and Harmac Pacific Inc. and Her Majesty the Queen in Right of the Province of British Columbia, with transportation service agreement made December 14, 1995 between Pacific Coast Energy Corporation, MacMillan Bloedel Limited, Howe Sound Pulp and Paper Limited, Fletcher Challenge Canada Limited, Western Pulp Limited Partnership and PTL with letter agreement dated October 27, 2004 between Terasen Gas (Vancouver Island) Inc., PTL, Western Pulp Limited, Howe Sound Pulp and Paper Limited Partnership and Norske Skog Canada Limited and letter dated December 20, 2004. | | Party | Western Pulp Limited Partnership | | | | | | | | |
| Purchase Logs -S&R settlement- LPA # P080046 | | Party | Westwood Fibre Ltd. | | # 201 - 705 LAVAL CRESCENT | | | KAMLOOPS | BC | V2C5P2 | CANADA |
| Purchase Logs - LPA # P080073 | | Party | WEYERHAEUSER | | 1850 MISSION FLATS ROAD | | | KAMLOOPS | BC | V2C 5M7 | CANADA |
| Harmac - Chip Pulp Log Supply Agreement (May 26, 1994) | | Buyer | Weyerhaeuser Company Limited | Vice-President and General Counsel | 2nd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |

Page 112 of 116

SOAL Attach G

In re: Pope & Talbot Ltd.

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chip and pulp log supply agreement made the 26 day of May, 1994 between MacMillan Bloedel Limited and Harmac Pacific Inc., as amended by agreements dated March 5, 1996, April 8, 1996, August 23, 1996, January 14, 1997, January 26, 1999, June 2, 2000, amendment to chip and pulp log supply agreement dated with effect as of July 1, 2001 between Weyerhaeuser Company Limited and PTL, and letter dated November 2, 2006 between Western Forest Products Inc. and PTL. | | Party | Weyerhaeuser Company Limited | | | | | | | | |
| CLO2 Quit Claim Deed | | Grantee | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| First Amendment to CLO2 Memorandum of Site Lease | Non-Residential Real Property | Assignee | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| CLO2 Bill of Sale | | Buyer | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| Notice of Assignment of Mill Early Purchase Option | Non-Residential Real Property | Assignee | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Notice of Assignment of CLO2 Early Purchase Option | Non-Residential Real Property | Assignee | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Notice of Exercise of Mill Early Purchase Option | Non-Residential Real Property | Assignee | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Notice of Exercise of CLO2 Early Purchase Option | Non-Residential Real Property | Assignee | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Mackenzie Equipment Lease Photocopier re Lease Agreement Number PO 012105 | | Lessee | Winthrop Resources Corporation | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Confirmation of fibre transaction dated February 17, 2006 between Winton Global Bear Lake and PTL, Mackenzie Pulp Operations. | | Party | Winton Global Bear Lake | | | | | | | | |
| The 2003-2008 labour agreement between PTL, Harmac Division and Pulp, Paper and Woodworkers of Canada, Local #8. | | Party | Woodworkers of Canada, Local #8. | | | | | | | | |
| Lease agreement between Canadian Forest Products Ltd. and Xerox Canada Ltd., as assigned by Canadian Forest Products Ltd. to PTL by lease assumption agreement dated February 1, 2005 between PTL and Xerox Canada Ltd | | Lessee | Xerox Canada Ltd | | | | | | | | |
| Lease Assumption Agreement re Xerox | | Assignee | Xerox Canada Ltd | | | | | | | | |
| Pulp Log Purchase and Sales Agreement | | Party | Zellstoff Celgar Limited Partnership | | PO BOX 1000 | | | CASTLEGAR | BC | V1N 3H9 | CANADA |
| Purchase Logs - S&R settlement - LPA P080085 | | Party | Zimmerman, John Henry | | R.R.#1, SITE 10, COMP. #2 | | | NAKUSP | BC | V0G 1R0 | CANADA |
| Statutory right of way no. 105854 dated March 12, 1998 in favour of Harmac Pacific Inc. (now PTL) over PID 024-089-320. | | Party | | | | | | | | | |
| Statutory right of way dated May 1, 2005 in favour of Harmac Pacific Inc. (now PTL) over PID 002-308-151. | | Party | | | | | | | | | |
| Statutory right of way dated May 24, 1994 in favour of Harmac Pacific Inc. (now PTL) over PIDs 008-996-369 and 008-996-318. | | Party | | | | | | | | | |
| Statutory right of way dated May 24, 1994 in favour of Harmac Pacific Inc. (now PTL) over PIDs 023-922-893, 023-922-907 and 023-922-915. | | Party | | | | | | | | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Pope & Talbot, Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P&T Factoring Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Pulp Sales U.S., Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Lumber Sales, Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Penn Timber Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Relocation Services, Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P& T Power Company<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P& T Finance One Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P& T Finance Two Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| P& T Funding Ltd.<br>C/O Borden Ladner Gervais LLP<br>1200 Waterfront Centre<br>200 Burrard Street<br>Vancouver, B.C. V7X 1T2<br>Attn: Robert Owen | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Spearfish Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| Mackenzie Pulp Land Ltd.<br>C/O Borden Ladner Gervais LLP<br>1200 Waterfront Centre<br>200 Burrard Street<br>Vancouver, B.C. V7X 1T2<br>Attn: Robert Owen | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Lignum Forest Products LLP<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P&T Finance Three, LLC<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |

Note:

[1] The following entities are common creditors of the codebtors listed above per the Credit agreement dated 6/26/2006 and amended 9/26/2006, 12/31/2006 and 5/16/2007: ABN Amro Bank N.V., Wells Fargo Financial Corporation Canada, Abelco Finance LLC, HBK Master Fund L.P., OHSF Financing Ltd., OHSF II Financing Ltd., Oak Hill Credit Opportunities Financing Ltd., Oak Hill Credit Alpha Finance I, LLC, Oak Hill Credit Alpha Finance I (Offshore), LLC, Lerner Enterprises, LP, OHA Capital Solutions, LP, OHA Capital Solutions, Ltd., Regiment Capital Special Situations Fund III LP, Fortress Credit Opportunities I LP, Fortress Credit Opportunities II LP, Fortress Credit Financing I LP, Credit Genesis CLO 2005-1 Ltd., Durham Acquisition Co. LLC, Bank of America, NA, Concordia Distressed Debt Fund, LP, Quadrangle Master Funding Ltd., DK Acquisition Partners, LP.

## DECLARATION CONCERNING DEBTOR'S STATEMENTS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, R. Neil Stuart, Vice President, Chief Financial Officer and Secretary of Pope & Talbot, Inc., Parent Company of Pope and Talbot Ltd., named as the debtor in these cases, declare under penalty of perjury that I have read the forgoing Schedule of Assets and Liabilities, consisting of 116 sheets, and that it is true and correct to the best of my knowledge, information, and belief.

R. Neil Stuart
Signature

1/4/08
Date

*The penalties for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. Secs. 152 and 3571.*