UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED, DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL[1] | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| Quadrangle Master Funding Ltd<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 13,286,222 | Unknown |
| DK Acquisition Partners, LP<br>c/o Ableco Finance LLC<br>299 Park Avenue<br>Floors 21-23<br>New York, NY 10171<br>Attn: Seth Fink | 06/28/2006 Credit Agreement<br>09/26/2006 Amendment 1<br>12/31/2006 Amendment 2<br>05/16/2007 Amendment 3 | Contingent & Unliquidated | 7,361,972 | Unknown |
| | | **TOTAL** | **$ 233,510,459** | **Unknown** |

**Notes:**
[1] Amounts include outstanding principal, interest and bank fees accrued for Debtors' secured claims.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the childs initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an"X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an"H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Continent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are listed on the attached sheets).

☐ Extensions of credit in an involuntary case
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. Section 507 (a)(2)

☐ Wages, salaries and commissions
Wages, salaries and commissions, including vacation, severance and sick leave pay owing to employees, up to a maximum of employee, earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever first, to the extent provided in 11 U.S.C. Section 507 (a)(3)

☐ Contributions to employee benefit plans
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. Section 507 (a)(4)

☐ Grain farmers and fishermen
Claims of certain farmers and fisherman, up to a maximum of $4650 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. Section 507 (a)(5)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

☐ Deposits by individuals
Claims of individuals up to a maximum of $1950 for deposits for the purchase, lease, or rental of property or services for personal family or household use, that were not delivered or provided. 11 U.S.C. Section 507 (a)(6)

☐ Alimony, Maintenance, or Support
Claims of spouse, former spouse, or child of the debtor for alimony, maintenance or support, to the extent provided in 11 U.S.C. 507 (a)(7)

☐ Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local government units as set forth in 11 U.S.C. Section 507 (a)(8)

| CREDITOR'S NAME AND ADDRESS | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED, DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| Linn County Property Tax | 11/15/2007 | Contingent, Unliquidated, Disputed | $ 178,788 | Unknown |
| Lane County Property Tax | 11/15/2007 | Contingent, Unliquidated, Disputed | 993 | Unknown |
| Multnomah County Tax | 11/15/2007 | Contingent, Unliquidated, Disputed | 3,999 | Unknown |
| Delaware DOR | 12/1/2007 | Contingent, Unliquidated, Disputed | 26,400 | Unknown |
| CT Corporation Registered Agent | 12/30/2007 | Contingent, Unliquidated, Disputed | 1,187 | Unknown |
| Income taxes payable | Various | Contingent, Unliquidated, Disputed | 143,556 | Unknown |
| Accrued property taxes | Various | Contingent, Unliquidated, Disputed | 1,000 | Unknown |
| | | **TOTAL** | **$ 355,923** | - |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtors," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled Total on the last sheet of the completed schedule. Report this total

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| The Bank of New York Trust Co., N.A.<br>601 Travis Street, 18th Floor<br>Houston, TX 77002<br>Attn: Marcella Burgess | Indenture Trustee | Contingent & Unliquidated | $ 75,000,000 |
| The Bank of New York Trust Co., N.A.<br>601 Travis Street, 18th Floor<br>Houston, TX 77002<br>Attn: Marcella Burgess | Indenture Trustee | Contingent & Unliquidated | 60,000,000 |
| Pope & Talbot Ltd.- Halsey | Intercompany Trade Payable | | 14,201,030 |
| Pope & Talbot Ltd. | Intercompany Trade Payable | | 27,325,176 |
| Penn Timber, Inc. | Intercompany Trade Payable | | 1,000 |
| Pope & Talbot Relocation Services, Inc. | Intercompany Trade Payable | | 687,695 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Wells Fargo Bank Northwest NA<br>Corporation Trust Services<br>299 South Main Street, 12 FL<br>Salt Lake City, UT 84111 | Long Term Obligatoin | Contingent & Unliquidated | 6,186,714 |
| Pope & Talbot Inc. Employees 401K | Various | Contingent & Unliquidated | 343,039 |
| Pope & Talbot Inc. Employees Benefits | Various | Contingent & Unliquidated | 1,494,140 |
| Pope & Talbot Inc. Employees Other | Various | Contingent & Unliquidated | 10,702 |
| Pope & Talbot Inc. Employees Payroll | Various | Contingent & Unliquidated | 642,981 |
| Pope & Talbot Inc. Employees Tax | Various | Contingent & Unliquidated | 232,551 |
| Pope & Talbot Inc. Employees Vacation | Various | Contingent & Unliquidated | 2,868,865 |
| Pension Obligations - US Salaried | Various | Contingent & Unliquidated | 2,337,303 |
| Pension Obligations - Halsey plan | Various | Contingent & Unliquidated | 357,914 |
| Pension Obligations - SERPS | Various | Contingent & Unliquidated | 3,882,189 |
| Post-retirement Obligations - US Salaried | Various | Contingent & Unliquidated | 6,209,750 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Post-retirement Obligations - Halsey | Various | Contingent & Unliquidated | 17,967,614 |
| The Bank of New York Trust Co., N.A.<br>601 Travis Street, 18th Floor<br>Houston, TX 77002<br>Attn: Marcella Burgess | Various | Contingent & Unliquidated | 2,566,532 |
| The Bank of New York Trust Co., N.A.<br>601 Travis Street, 18th Floor<br>Houston, TX 77002<br>Attn: Marcella Burgess | Various | Contingent & Unliquidated | 2,059,426 |
| Wells Fargo Bank Northwest NA<br>Corporation Trust Services<br>299 South Main Street, 12 FL<br>Salt Lake City, UT 84111 | Various | Contingent & Unliquidated | 383,387 |
| Crawford & Company<br>PO Box 404325<br>Atlanta GA 30384-4325 | Various | Contingent & Unliquidated | 559,488 |
| KPMG, LLP<br>1300 SW Fifth Ave<br>Ste 3800<br>Portland, OR 97201 | Manual Trade Accrual | Contingent & Unliquidated | 629,821 |
| Stoel Rives<br>900 SW Fifth Ave.<br>Ste 2600<br>Portland, OR 97204 | Manual Trade Accrual | Contingent & Unliquidated | 40,433 |
| Sherman & Sterling, LLP<br>599 Lexington Ave<br>New York, NY 10022 | Manual Trade Accrual | Contingent & Unliquidated | 313,266 |
| Kurtzman Carson Consultants<br>2335 Alaska Ave<br>El Segundo, CA 90245 | Manual Trade Accrual | Contingent & Unliquidated | 41,400 |
| Crawford & Company<br>PO Box 404325<br>Atlanta GA 30384-4325 | Manual Trade Accrual | Contingent & Unliquidated | 32,081 |
| Milliman USA<br>111 SW 5th #3700<br>Portland OR 97204 | Manual Trade Accrual | Contingent & Unliquidated | 20,000 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| FlightCraft<br>7777 NE Airport Way<br>Portland OR 97218 | Manual Trade Accrual | Contingent & Unliquidated | 3,300 |
| Scotia Bank VISA purchase card<br>The Bank of Nova Scotia<br>Global Transaction Banking<br>18th Fl<br>650 W. Georgia St.<br>Vancouver, BC V6B 4N7 | Procard purchases payable | Contingent & Unliquidated | 26,463 |
| Loggers payable withheld | Loggers Payable | Contingent & Unliquidated | 47,735 |
| Accounts Payable stumpage withheld | Stumpage Withholding | Contingent & Unliquidated | (373) |
| Accrued freight payable | Freight Payable | Contingent & Unliquidated | 1,027,774 |
| Accrued Stumpage Payable | Timber Accrual due to US Forest Service | Contingent & Unliquidated | 523,495 |
| Scotia Bank VISA purchase card<br>The Bank of Nova Scotia<br>Global Transaction Banking<br>18th Fl<br>650 W. Georgia St.<br>Vancouver, BC V6B 4N7 | Procard purchases payable | Contingent & Unliquidated | 17,423 |
| Misc loggers payable | Loggers Payable | Contingent & Unliquidated | 3,619 |
| AICCO Inc.<br>Two Ricon Center<br>121 Spear St. 3rd Flr<br>San Francisco CA 94105 | Property insurance premium payable | Contingent & Unliquidated | 57,500 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Pope & Talbot Ltd. | Property insurance premium payable | | 116,391 |
| Prepaid property tax on leased office space and computer equipment | Corporate headquarters | Contingent & Unliquidated | 3,999 |
| GEAC/Interfor Global Solutions 13560 Morris Road Suite 4100 Alpharetta GA 30004 | Maint Quarterly Installments - Sep/Oct Due | Contingent & Unliquidated | 8,400 |
| Woodruff Sawyer & Company 270 Bush Street, Floor 7 San Francisco, CA 94104 | Charge out of General Liability coverage to other P&T companies (policy by Federal Insurance Company) | Contingent & Unliquidated | 31,828 |
| Woodruff Sawyer & Company 270 Bush Street, Floor 7 San Francisco, CA 94104 | Auto Insurance policy quarterly install 10/2007 - 12/2007 (policy by Federal Insurance Company) | Contingent & Unliquidated | 9,650 |
| See Attachment F | Vendor Accounts Payable as of 10/28/2007 | Contingent, Unliquidated, Disputed | 11,415,768 |
| William Dameworth | William Dameworth v Pope & Talbot, Inc., Case No. 07-6159-AA | Contingent, Unliquidated and Disputed | Unknown |
| Michelle Dorado | Michelle Dorado v Pope & Talbot, Inc., Case No. 2007-SOX-0004 | Contingent, Unliquidated and Disputed | Unknown |
| Michelle Dorado | Michelle Dorado v Pope & Talbot, Inc., Case No. 0601-01161 | Contingent, Unliquidated and Disputed | Unknown |
| Industra/ Maxtrx Joint Venture | Industra/Maxtrx Joint Venture v. Pope & Talbot, Inc. (Private Arbitration) pursuant to the order of the Multnmomah County (Oregon) Circuit Court in Industra/Matrix Joint Venture v. Pope & Talbot, Inc. Case No. 0112-12723 | Contingent, Unliquidated and Disputed | Unknown |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| Charles Schwab | Charles Schwab, Sr. v. P&T Voyager Case No. 230.118-6 RMC | Contingent, Unliquidated and Disputed | Unknown |
| | **TOTAL** | | **$ 239,687,470** |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | GEN | $ 2,704.44 | X | X | X | AMANDUS KAHL | DIESELSTRABE 5, POSTFACH 1246 | D-21452 REINBEK BEL | | | HAMBURG, GERMANY | | | |
| 289 | GEN | 8,943.43 | X | X | X | AIRGAS NORPAC INC. | PO BOX 7427 | | | | PASADENA | CA | 91109-7427 | UNITED STATES |
| 331 | GEN | 4,510.32 | X | X | X | GILL OIL CO INC | PO BOX 129 | | | | SUNDANCE | WY | 82729 | UNITED STATES |
| 345 | GEN | 72.25 | X | X | X | VERIZON (INGLEWOOD) | PAYMENT PROCESSING | PO BOX 30001 | | | INGLEWOOD | CA | 90313-0001 | UNITED STATES |
| 416 | GEN | 6,938.26 | X | X | X | PAPE' MATERIAL HANDLING | PO BOX 5077 | | | | PORTLAND | OR | 97208-5077 | UNITED STATES |
| 504 | GEN | 6,068.00 | X | X | X | COLBERT INFRARE | 14900 INTERURBAN AVENUE S | SUITE 230 | | | TUKWILA | WA | 98168 | UNITED STATES |
| 527 | GEN | 239.01 | X | X | X | KNECHT HOME CTR | 320 WEST BOULEVARD | | | | RAPID CITY | SD | 57701 | USA |
| 529 | EMP | 154.51 | X | X | X | DIEZ, ANGEL M | C/O POPE & TALBOT INC | | | | PORTLAND | OR | 97207 | |
| 609 | GEN | 3,220.28 | X | X | X | HEARTLAND PAPER | 808 W CHEROKEE ST | | | | SIOUX FALLS | SD | 57104-0341 | UNITED STATES |
| 651 | GEN | 4,629.56 | X | X | X | MCGAS PROPANE | 18743 US HIGHWAY 85 | | | | BELLE FOURCHE | SD | 57717 | UNITED STATES |
| 1432 | GEN | (2,304.00) | X | X | X | WEST SALEM MACH | P.O. BOX 5288 | | | | SALEM | OR | 97304 | USA |
| 1525 | GEN | 2,792.40 | X | X | X | GOLDEN WEST TECHNOLOGIES | 2727 N PLAZA DRIVE | | | | RAPID CITY | SD | 57702 | UNITED STATES |
| 1669 | GEN | 955.50 | X | X | X | BEHAVIOR MGMT | 623 DAHL ROAD | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 1752 | GEN | 2,462.01 | X | X | X | MOTION INDUSTR (USE V# 95136) | P.O. BOX 98412 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 37991 | GEN | 83,799.79 | X | X | X | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | | | SURREY | BC | V3V 2R8 | CANADA |
| 38222 | GEN | 2,785.50 | X | X | X | ECONOTECH SERVICES LTD | 852 DERWENT WAY | | | | DELTA | BC | V3M 5R1 | CANADA |
| 38812 | GEN | 40.00 | X | X | X | BANK OF CHINA (CANADA) | VANCOUVER BRANCH | 4 BENTALL CENTER | SUITE 2704, PO BOX 49277 | 1025 DUNSMUIR ST | VANCOUVER | BC | V7X 1L3 | CANADA |
| 40025 | GEN | 1,701.42 | X | X | X | C.B TOYOTA-LIFT | MAIL STOP 98 | PO BOX 4100 | | | PORTLAND | OR | 97015 | UNITED STATES |
| 40056 | GEN | 802.14 | X | X | X | SCOTT HEALTH & SAFETY | DEPT. CH10475 | | | | PALATINE | IL | 60055-0475 | UNITED STATES |
| 40114 | GEN | 102.80 | X | X | X | EMERALD SERVICE | DBA ENERALD RECYCLING | 7343 E MARGINAL WAY S | | | SEATTLE | WA | 98108 | UNITED STATES |
| 40141 | GEN | 4,872.70 | X | X | X | BUSHNELL'S WAREHOUSING & | TRUCKING CORP. | 2720 NW 35TH AVENUE | | | PORTLAND | OR | 97210 | UNITED STATES |
| 40145 | GEN | 2,363.19 | X | X | X | TOMMY'S PAINT | 1055A BAILEY ROAD | PO BOX 25939 | | | EUGENE | OR | 97402 | UNITED STATES |
| 40472 | GEN | 37,384.19 | X | X | X | CATERPILLAR FINANCIAL SVS CORP | PO BOX 730669 | | | | DALLAS | TX | 75373 | UNITED STATES |
| 40501 | GEN | 848.43 | X | X | X | 2 BIT, LLC | C/O DIETER PROEHL | PO BOX 902 | | | SIOUX FALLS | SD | 57101 | UNITED STATES |
| 40638 | GEN | 0.01 | X | X | X | QUASAR SYSTEMS INC. | 108 TRADESMEN DRIVE | | | | HUTTO | TX | 78634 | UNITED STATES |
| 40705 | GEN | (91,766.56) | X | X | X | LATHAM | 885 THIRD AVE | SUITE 1000 | | | NEW YORK | NY | 10022 | UNITED STATES |
| 40737 | GEN | 18,270.78 | X | X | X | ECHO LOAD BROKERS | 850 GRAND AVENUE | | | | GRAND JUNCTION | CO | 81501 | UNITED STATES |
| 40754 | GEN | 20,577.12 | X | X | X | TRUSERV LOGISTICS COMPANY | 2687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| 40770 | GEN | 2,100.00 | X | X | X | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | | | VERNON | BC | V1T 8T6 | CANADA |
| 40814 | GEN | 306.80 | X | X | X | GARDNER DENVER NASH LLC | PO BOX 952453 | | | | ST LOUIS | MO | 63195 | UNITED STATES |
| 40989 | GEN | 347.80 | X | X | X | D & B | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | UNITED STATES |
| 41011 | GEN | 18,893.98 | X | X | X | RAINBOW GAS COMPANY | 919 SOUTH 7TH STREET | SUITE 405 | | | BISMARK | ND | 58504-5835 | UNITED STATES |
| 41084 | GEN | 31,247.00 | X | X | X | NORTHWEST UNDERWATER | CONSTRUCTION LLC | 800 NE TENNEY RD | STE 110-111 | | VANCOUVER | WA | 98685 | UNITED STATES |
| 41099 | GEN | 29.29 | X | X | X | ANDRITZ FIBER DRYING LTD. | 2260 32nd AVENUE | | | | LACHINE | QC | H8T 3H4 | CANADA |
| 41124 | GEN | (98.21) | X | X | X | AUTOMATION DIRECT.COM, INC | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | UNITED STATES |
| 41171 | GEN | 1,580.83 | X | X | X | CANTEEN REFRESHMENT SERVICE | 5001 N LAGOON | | | | PORTLAND | OR | 97217 | UNITED STATES |
| 41190 | GEN | 159.41 | X | X | X | KNAPP LUMBER SALES INC. | 5331 SW MACADAM AVE | SUITE 361 | | | PORTLAND | OR | 97239 | UNITED STATES |
| 41207 | GEN | 22,274.67 | X | X | X | AGUILAR WAREHOUSING & | DISTRIBUTION INC. | PO BOX 147 | | | ETIWANDA | CA | 91739-0147 | UNITED STATES |
| 41218 | GEN | 3,290.74 | X | X | X | DORR-OLIVER EIMCO USA, INC. | DEPARTMENT 291301 | PO BOX 67000 | | | DETROIT | MI | 48267-2913 | UNITED STATES |
| 41248 | GEN | 13,849.94 | X | X | X | INTEGRAL CONSULTING, INC | 7900 SE 28TH STREET | SUITE 410 | | | MERCER ISLAND | WA | 98040 | UNITED STATES |
| 41257 | GEN | 27,436.89 | X | X | X | ERCO WORLDWIDE | A DIVISION OF SUPERIOR PLUS LP | PO BOX 3536 | COMMERCE COURT POSTAL STATION | | TORONTO | ON | M5L 1K1 | CANADA |
| 41330 | CRT | 8,485.13 | X | X | X | NORTHSTAR CHEMICAL, INC. | MS #01 | PO BOX 5700 | | | PORTLAND | OR | 97228 | UNITED STATES |
| 41379 | GEN | (82.60) | X | X | X | PURE DISTRIBUTION OF OREGON | PO BOX 9229 | | | | GREEN BAY | WI | 54308 | UNITED STATES |
| 41448 | GEN | 5,403.15 | X | X | X | NMHG FINANCIAL SERVICES, INC. | PO BOX 642385 | | | | PITTSBURGH | PA | 15264-2385 | UNITED STATES |
| 41460 | GEN | 15,941.32 | X | X | X | M&P/ MARQUARDT TRANSPORTATION | NW 7939 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7939 | UNITED STATES |
| 41465 | CRT | 47,053.20 | X | X | X | INTERSTATE DISTRIBUTOR COMPANY | PO BOX 94334 | | | | SEATTLE | WA | 98124-6634 | UNITED STATES |
| 41485 | GEN | 2,751.00 | X | X | X | PORTLAND & WESTERN RAILROAD | PO BOX 111720 | | | | TACOMA | WA | 98411 | UNITED STATES |
| 41498 | GEN | 475.00 | X | X | X | FORESTWEB, INC. | 1801 AVENUE OF THE STARS | SUITE 520 | | | LOS ANGELES | CA | 90067 | UNITED STATES |
| 41548 | GEN | 1,070.98 | X | X | X | A & B BUSINESS EQUIPMENT INC. | 1600 North A Ave | | | | SIOUX FALLS | SD | 57104 | UNITED STATES |
| 41550 | GEN | 2,467.33 | X | X | X | PARTNERS WAREHOUSE LLC | 26634 S CENTERPOINT DRIVE | | | | ELWOOD | IL | 60421 | UNITED STATES |
| 41558 | GEN | 1,594.70 | X | X | X | TURBOSONIC TECHNOLOGIES, INC. | 11 MELANIE LANE, UNIT 21 | | | | EAST HANOVER | NJ | 7936 | UNITED STATES |
| 41574 | GEN | 60,058.52 | X | X | X | PETERSON MACHINERY | PO BOX 2218 | | | | San Leandro | CA | 94577-0343 | UNITED STATES |
| 41580 | GEN | 1,034.70 | X | X | X | DACOTAH BANK | C/O DACOTAH BANK | 300 S PHILLIPS AVENUE | | | SIOUX FALLS | SD | 57104 | UNITED STATES |
| 41600 | GEN | 5,435.43 | X | X | X | CAICOS CORP. | PO BOX 267 | | | | PORT GAMBLE | WA | 98364 | UNITED STATES |
| 41633 | GEN | 37.96 | X | X | X | FERGUSON ENTERPRISES INC. | PO BOX 802817 | | | | CHICAGO | IL | 60680-2817 | UNITED STATES |
| 41685 | GEN | 3,231.20 | X | X | X | MAITLAND PARTNERS LLC | 2700 NORTH 4TH AVE | | | | SIOUX FALLS | SD | 57110 | UNITED STATES |
| 41711 | GEN | 3,020.00 | X | X | X | PILLAR CONSULTING GROUP, INC. | 460 SW MADISON AVENUE SW | SUITE #1 | | | CORVALLIS | OR | 97333 | UNITED STATES |
| 41730 | GEN | 2,035.00 | X | X | X | PUMPTECH INC. | 12020 SE 32ND STREET | SUITE 2 | | | BELLEVUE | OR | 98005 | UNITED STATES |
| 41791 | GEN | 1,479,960.28 | X | X | X | CONOCOPHILLIPS CO. | 21064 NETWORK PLACE | | | | CHICAGO | IL | 60673-1210 | UNITED STATES |
| 41804 | GEN | 12,411.43 | X | X | X | ACC BUSINESS | PO BOX 13136 | | | | NEWARK | NY | 07101-5636 | UNITED STATES |
| 41851 | GEN | 4,883.76 | X | X | X | S & J TRANSPORT | 8003 PIONEER CR. | | | | RAPID CITY | SD | 57702 | UNITED STATES |
| 41908 | GEN | 3,729.00 | X | X | X | TOC BENEFITS MANAGEMENT | 6825 SW SANDBURG STREET | | | | TIGARD | OR | 97223 | UNITED STATES |
| 41909 | GEN | 16,755.00 | X | X | X | BUSINESS WIRE, A CORPORATION | PO BOX 45348 | | | | SAN FRANCISCO | CA | 94145-0348 | UNITED STATES |
| 41916 | CRT | 208,288.30 | X | X | X | GRAYMONT CAPITAL INC | DEPT CH 17976 | | | | PALATINE | IL | 60055-7976 | UNITED STATES |
| 41993 | GEN | 4,102.10 | X | X | X | NO-D-LAY SHOE REPAIR | PO BOX 3101 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 41994 | GEN | 30,146.51 | X | X | X | CUTTING EDGE ENTERPRIZES, INC. | LEROY ECKART | 11236 NEVADA GULCH | | | LEAD | SD | 57754 | UNITED STATES |
| 42091 | GEN | 544.00 | X | X | X | PULMAC INC. | 2277 LE'GER | | | | LASALLE | PQ | H8N 2V7 | CANADA |
| 42159 | GEN | 905.10 | X | X | X | BACKCHECK | A DIVISION OF CHECKWELL | DECISION CORP | 200-1311 HOWE STREET | | VANCOUVER | BC | V6Z 2P3 | CANADA |
| 42174 | GEN | 1,564.61 | X | X | X | TELLINGHUISEN, GORDON & PERCY | P.C. | ATTORNEYS AT LAW | 132 E ILLINOIS | | SPEARFISH | SD | 57783 | UNITED STATES |
| 42175 | GEN | 7,969.50 | X | X | X | CONGLOBAL INDUSTRIES | 1501 NORTH SCHMEER ROAD | | | | PORTLAND | OR | 97217 | UNITED STATES |
| 42241 | GEN | 6,116.00 | X | X | X | BROWN & BABBITT INDUSTRIAL | CONTRACTORS INC. | 1053 SIMPSON LANE | | | MYRTLE CREEK | OR | 97457 | UNITED STATES |
| 42307 | GEN | 750.00 | X | X | X | FLUKE ELECTRONICS CORPORATION | 7272 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 42323 | GEN | 17,292.62 | X | X | X | PETERS, DARYL TRUCKING INC. | 4412 ASH GROVE AVENUE | | | | SIOUX FALLS | SD | 57103 | UNITED STATES |
| 42374 | GEN | 3,366.00 | X | X | X | BLACK HILLS PURE, INC. | 3151 E COLORADO BLVD. | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 42454 | GEN | 2,933.11 | X | X | X | PURCHASE POWER | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | UNITED STATES |
| 42459 | GEN | 3,007.55 | X | X | X | HULL-OAKES LUMBER COMPANY | PO BOX 40 | | | | MONROE | OR | 97456 | UNITED STATES |
| 42469 | GEN | 2,223.00 | X | X | X | BLUE GRASS LAWN CARE & SERVICE | 329 THIRD STREET | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 42569 | GEN | 30,240.00 | X | X | X | GREENWOOD FOREST PRODUCTS | SDS-12-2210 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2210 | UNITED STATES |
| 42594 | GEN | 14,208.00 | X | X | X | ANTEC ENVIRONMENTAL SERVICES | INC. | PO BOX 2117 | | | NORTH BEND | WA | 98045 | UNITED STATES |
| 42669 | GEN | 945.23 | X | X | X | CENVEO, INC. | PO BOX 31001-1187 | | | | PASADENA | CA | 91110-1187 | UNITED STATES |
| 42700 | GEN | 16,808.13 | X | X | X | SCIENTIFIC DISTRIBUTORS LLC | NURNBERG SCIENTIFIC GROUP | PO BOX 561 | | | LAKE OSWEGO | OR | 97034-0561 | UNITED STATES |
| 42718 | GEN | 22,650.00 | X | X | X | NORTHERN HILLS TRAINING CENTER | 625 HAVARD STREET | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 42747 | GEN | 777.81 | X | X | X | VALIN NORTHWEST | PO BOX 49054 | | | | SAN JOSE | CA | 95161-9054 | UNITED STATES |
| 42842 | GEN | (1,309.63) | X | X | X | MASON LOGISTICS | PO BOX 498997 | | | | CINCINNATI | OH | 45249 | UNITED STATES |
| 42879 | GEN | 4,010.92 | X | X | X | H.T.S. | 620 SENECA ROAD | PO BOX 21009 | | | EUGENE | OR | 97402 | UNITED STATES |
| 42894 | GEN | 360.00 | X | X | X | WESTERN STUD WELDING INC. | 1774 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0017 | UNITED STATES |
| 42895 | GEN | 190.50 | X | X | X | FEI TESTING & INSPECTION INC. | 750 NW CORNELL AVENUE | | | | CORVALLIS | OR | 97330 | UNITED STATES |
| 42932 | GEN | 3,035.84 | X | X | X | TOYOTA MOTOR CREDIT CORP. | CB TOYOTA-LIFT | 12001 SE JENNIFER STREET | | | CLACKAMAS | OR | 97015 | UNITED STATES |
| 42935 | GEN | 11,815.39 | X | X | X | AAA CLEANING SERVICE METRO INC | PO BOX 13566 | | | | SALEM | OR | 97309 | UNITED STATES |
| 42957 | GEN | 24,844.35 | X | X | X | SCOTIABANK COMMERCIAL CARDS | PAYMENTS | 23028 NETWORK PLACE | | | CHICAGO | IL | 60673-1230 | UNITED STATES |
| 42960 | GEN | 2,002.70 | X | X | X | AVIALL | PO BOX 671220 | | | | DALLAS | TX | 75267-1220 | UNITED STATES |
| 42981 | GEN | 696.00 | X | X | X | OTTER TRANSPORT LTD. | #3 1220 MILL STREET | | | | NELSON | BC | V1L 4T4 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42990 | GEN | 13,971.12 | X | X | X | RANDSTAD | PO BOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | UNITED STATES |
| 43033 | GEN | 2,533.55 | X | X | X | QWEST BUSINESS SERVICES | PO BOX 856169 | | | | LOUISVILLE | KY | 40285-6169 | UNITED STATES |
| 43071 | GEN | (412.71) | X | X | X | MOORE WALLACE AN RR DONNELLEY | CO. | ATTN: ADMIN SUPPORT | 850 TECHNOLOGY WAY | | LIBERTYVILLE | IL | 60048 | UNITED STATES |
| 43082 | GEN | 1,512.95 | X | X | X | INSTRUMENT & VALVE SERVICES CO | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | UNITED STATES |
| 43083 | GEN | 115.48 | X | X | X | DEX MEDIA WEST | PO BOX 79167 | | | | PHOENIX | AZ | 85062-9167 | UNITED STATES |
| 43090 | GEN | 3,223.80 | X | X | X | SUNDANCE LUMBER CO. | PO BOX 109 | | | | SPRINGFIELD | OR | 97477 | UNITED STATES |
| 43106 | GEN | 1,115.00 | X | X | X | NORTHERN LIGHTS TRUCKING, INC. | PO BOX 188 | | | | BRANDON | SD | 56315 | UNITED STATES |
| 43132 | GEN | 4,675.00 | X | X | X | EQUIPMENT REPAIR SERVICES | 7325 NE 55TH AVENUE | | | | PORTLAND | OR | 97218 | UNITED STATES |
| 43146 | GEN | 403.01 | X | X | X | CHRYSLER FINANCIAL | PO BOX 2993 | | | | MILWAUKIE | WI | 53201-2993 | UNITED STATES |
| 43156 | GEN | 1,172.65 | X | X | X | RHEMBRANDT, DAN | 51 BARTLETT ROAD | | | | CHADRON | NE | 69337 | UNITED STATES |
| 43172 | GEN | 2,171.41 | X | X | X | WINTHROP RESOURCES - US$ | 11100 WAYZATA BLVD. | SUITE 800 | | | MINNETONKA | MN | 55305 | UNITED STATES |
| 43187 | GEN | 200.00 | X | X | X | HIGH TECH SPORTS THERAPY ASSOC | 193 MARINE VIEW DR | | | | LEWISTON | ID | 83501 | UNITED STATES |
| 43188 | GEN | 275.00 | X | X | X | LUMBER PRODUCERS COUNCIL | PO BOX 6402 | | | | HELENA | MT | 59604 | UNITED STATES |
| 43215 | GEN | 440.00 | X | X | X | CADENCE COMMUNICATIONS INC. | 26377 PERKINS ROAD | | | | VENETA | OR | 97487 | UNITED STATES |
| 43218 | GEN | 6,567.80 | X | X | X | ASSOCIATED BUSINESS SYSTEMS | 7440 SW BONITA ROAD | | | | PORTLAND | OR | 97224 | UNITED STATES |
| 43293 | GEN | 337.22 | X | X | X | SELECTRON, INC. | 7225 SW BONITA ROAD | | | | PORTLAND | OR | 97224 | UNITED STATES |
| 43323 | GEN | 5,280.00 | X | X | X | HEDGETRACKERS | PO BOX 814 | | | | PENRYN | CA | 95663 | UNITED STATES |
| 43444 | GEN | 1,100.30 | X | X | X | GMAC PAYMENT PROCESSING CENTER | PO BOX 9001948 | | | | LOUISVILLE | KY | 40290-1948 | UNITED STATES |
| 43463 | GEN | 31,057.09 | X | X | X | TRANS-DYNAMICS INC | PO DRAWER 956968 | | | | DULUTH | GA | 30095 | UNITED STATES |
| 43476 | GEN | 6,500.00 | X | X | X | WURTS & ASSOCIATES INC. | 999 THIRD AVENUE | SUITE 3650 | | | SEATTLE | WA | 98104 | UNITED STATES |
| 43528 | GEN | 18,602.79 | X | X | X | CINGULAR WIRELESS | NATIONAL BUSINESS SERVICES | PO BOX 78405 | | | PHOENIX | AZ | 85062-8405 | UNITED STATES |
| 43538 | GEN | 1,500.00 | X | X | X | PARTNERS TRANSPORTATION | SERVICES | 26634 S CENTERPOINT DRIVE | | | ELWOOD | IL | 60421 | UNITED STATES |
| 43571 | GEN | 6,039.00 | X | X | X | SIMPLICITY ENGINEERING | 4960 COLLECTIONS ENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 43651 | GEN | 1,212.48 | X | X | X | K & M TRUCKING | 15550 ELKHORN COURT | PO BOX 162 | | | PIEDMONT | SD | 57769 | UNITED STATES |
| 43744 | CRT | 4,093.95 | X | X | X | TRANS LOAD LIMITED | 3433 35TH STREET NORTH | | | | BIRMINGHAM | AL | 35207 | UNITED STATES |
| 43846 | GEN | 3,274.50 | X | X | X | KENT FLUID POWER | A DIV OF APPLIED IND TECH | 11897 CABERNET DRIVE, SUITE C | | | FONTANA | CA | 92337 | UNITED STATES |
| 43890 | GEN | 1,020.00 | X | X | X | GENERAL FREIGHT SERVICES | DEPT 40002 | PO BOX 740209 | | | ATLANTA | GA | 30374-0209 | UNITED STATES |
| 43900 | GEN | 687.50 | X | X | X | NUSS LUMBER CO. INC. | PO BOX 427 | | | | PINE HILL | AL | 36769-0427 | UNITED STATES |
| 43930 | GEN | 8,801.78 | X | X | X | THYSSENKRUPP SAFWAY SERVICES, | 3654 KATHRYN STREET | | | | SPRINGFIELD | OR | 97478 | UNITED STATES |
| 43945 | GEN | 13,455.00 | X | X | X | OCCUPATIONAL HEALTH NETWORK | 550 COLORADO BLVD | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 43951 | GEN | 2,731.00 | X | X | X | DESTICON TRANSPORTATION SERV. | STE. 500 - 8111 ANDERSON ROAD | | | | RICHMOND | BC | V6Y 3Z8 | CANADA |
| 43954 | GEN | 583.20 | X | X | X | ROSENO TRUCKING | PO BOX 1459 | | | | RIVERTON | WY | 82501 | UNITED STATES |
| 43971 | GEN | 1,942.50 | X | X | X | SLR INTERNATIONAL CORP | 22122 20TH AVE SE, H-150 | | | | BOTHELL | WA | 98021 | UNITED STATES |
| 44002 | GEN | 1,756.64 | X | X | X | COTTONWOOD TRANSPORTATION | GROUP | 195 W INDUSTRIAL AVENUE | | | MEMPHIS | TN | 38109 | UNITED STATES |
| 44024 | GEN | 600.00 | X | X | X | DRESSER-RAND - US | PO BOX 751067 | | | | CHARLOTTE | NC | 28275 | UNITED STATES |
| 44048 | GEN | 33.92 | X | X | X | FSH COMMUNICATIONS | 8342 INNOVATION WAY | | | | CHICAGO | IL | 60682-0083 | UNITED STATES |
| 44105 | GEN | 7,639.76 | X | X | X | MARQUETTE FUNDING/EAST RIVER | NW 7939 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7939 | UNITED STATES |
| 44120 | GEN | 865.31 | X | X | X | BRUNETTE INDUSTRIES(US V SCK) | 330 EDWORTHY WAY | | | | NEW WESTMINSTER | BC | V3L 5G5 | CANADA |
| 44124 | GEN | 185.28 | X | X | X | INLAND EMPIRE DISTRIBUTION | SYSTEMS INC | 3808 N SULLIVAN ROAD | BUILDING #32 | | SPOKANE | WA | 99216 | UNITED STATES |
| 44152 | GEN | 382.51 | X | X | X | IFM EFECTOR INC. | PO BOX 8538-307 | | | | PHILADELPHIA | PA | 19171-0307 | UNITED STATES |
| 44180 | GEN | 306.00 | X | X | X | SOLAR SOUND CORP. | 2221 S HWY 79 | | | | RAPID CITY | SD | 57701 | UNITED STATES |
| 44252 | GEN | 2,323.37 | X | X | X | EGEMO/ESSINK LOGGING | C/O DAN ESSINK | 200 CHARLES ST #4 | | | DEADWOOD | SD | 57732 | UNITED STATES |
| 44257 | GEN | 3,766.49 | X | X | X | CURRENT COMPONENTS, INC | PO BOX 16 | | | | MIDDLETOWN | MD | 21769 | UNITED STATES |
| 44267 | GEN | 0.05 | X | X | X | ERG, INC. | C/O EASTERN BANK | PO BOX 843043 | | | BOSTON | MA | 02284-3043 | UNITED STATES |
| 44312 | GEN | 1,005.06 | X | X | X | MAUNA TOWERS, LLC | 87 JASPER LAKE ROAD | | | | LOVELAND | CO | 80537 | UNITED STATES |
| 44339 | GEN | 14,268.94 | X | X | X | AESSEAL NORTHWEST | ASSEAL INC. | 10231 COQDELL ROAD | SUITE#105 | | KNOXVILLE | TN | 37932 | UNITED STATES |
| 44383 | GEN | 12,767.25 | X | X | X | ANCHOR ENVIRONMENTAL, LLC. | 1423 3RD AVENUE, SUITE 300 | | | | SEATTLE | WA | 98101 | UNITED STATES |
| 44398 | GEN | 3,023.00 | X | X | X | DMSI | 201-38 FELL AVENUE | | | | NORTH VANCOUVER | BC | V7P 3S2 | CANADA |
| 44408 | GEN | 3,479.56 | X | X | X | ARI - US | AUTOMOTIVE RENTALS, INC. | PO BOX 8500-4375 | | | PHILADELPHIA | PA | 19178-4375 | UNITED STATES |
| 44409 | GEN | 495.00 | X | X | X | SMOKE SCHOOL INC. | 14730 DOUGLAS ROAD | | | | YAKIMA | WA | 98908 | UNITED STATES |
| 44413 | CRT | 138,670.49 | X | X | X | CANEXUS U.S. INC. | DEPT 0199 | PO BOX 120199 | | | DALLAS | TX | 75312-0199 | UNITED STATES |
| 44474 | GEN | 275.00 | X | X | X | MST CORPORATION | PO BOX 381 | | | | MARYLHURST | OR | 97036 | UNITED STATES |
| 44579 | GEN | 3,245.01 | X | X | X | WILLIAM W. MEYER & SONS INC. | 1700 FRANKLIN BLVD | | | | LIBERTYVILLE | IL | 60048 | UNITED STATES |
| 44595 | GEN | 438.27 | X | X | X | TALX CORPORATION | UNEMPLOYMENT SERVICES LLC | 2674 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | UNITED STATES |
| 44637 | GEN | (930.00) | X | X | X | DATARAM | PO BOX 7528 | | | | PRINCETON | NJ | 08543-7528 | UNITED STATES |
| 44656 | GEN | 15,232.98 | X | X | X | PRAIRIE TRAILER | 14 INDUSTRIAL BOULEVARD | | | | MORRIS | MN | 56267 | UNITED STATES |
| 44659 | GEN | 1,627.00 | X | X | X | IKON OFFICE SOLUTIONS | PO BOX 31001-0850 | | | | PASADENA | CA | 91110-0850 | UNITED STATES |
| 44679 | CRT | 17,201.08 | X | X | X | SOUND REFINING, INC. | PO BOX 1372 | | | | TACOMA | WA | 98401 | UNITED STATES |
| 44699 | GEN | 942.04 | X | X | X | RAINDANCE | INTERCALL | DEPT 1261 | | | DENVER | CO | 80256 | UNITED STATES |
| 44738 | GEN | 24,000.00 | X | X | X | RISI | PO BOX 16586 | | | | NORTH HOLLYWOOD | CA | 91616-6586 | UNITED STATES |
| 44795 | GEN | 4,572.50 | X | X | X | SULZER PUMPS (US) INC. | PO BOX 404609 | | | | ATLANTA | GA | 30384-4609 | UNITED STATES |
| 44810 | GEN | 7,128.64 | X | X | X | DE ANDA LOGGING | PO BOX 754 | | | | HILL CITY | SD | 57745 | UNITED STATES |
| 44820 | GEN | 12,846.50 | X | X | X | MID-WILLAMETTE PRE-CUT | PO BOX 556 | | | | SCIO | OR | 97374 | UNITED STATES |
| 44821 | GEN | 15,213.60 | X | X | X | LANE FOREST PRODUCTS, INC | 2111 PRAIRIE ROAD | | | | EUGENE | OR | 97402 | UNITED STATES |
| 44843 | GEN | 13,399.05 | X | X | X | MAILLOUX TIMBER CO | 421 ZIEBACH ST | | | | BELLE FOURCHE | SD | 57717 | UNITED STATES |
| 44855 | GEN | 1,975.00 | X | X | X | FRANK PRINTING LLC | 29963 S SANTIAM HWY | | | | LEBANON | OR | 97355 | UNITED STATES |
| 44868 | GEN | 2,689.74 | X | X | X | SPEARFISH EXTINGUISHER | SERVICE, LLC. | 385 EVANS LANE | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 44880 | GEN | 71,565.00 | X | X | X | OREGON PALLET REPAIR, INC | PO BOX 12247 | | | | SALEM | OR | 97309 | UNITED STATES |
| 44902 | GEN | 2,280.00 | X | X | X | PROVIDENCE EMPLOYEE ASSISTANCE | PROGRAM | 3510 NE 122ND | SUITE 211 | | PORTLAND | OR | 97230-1500 | UNITED STATES |
| 44903 | GEN | 4,367.16 | X | X | X | ZUHR LOGGING LLC | 21281 US HIGHWAY 385 | | | | DEADWOOD | SD | 57732 | UNITED STATES |
| 44914 | GEN | 68.40 | X | X | X | WESCO DISTRIBUTION INC. | PO BOX 910465 | | | | PASADENA | CA | 91110-0465 | UNITED STATES |
| 44917 | GEN | (564.66) | X | X | X | PICKETT, JOHN L CONTRACTOR INC | PO BOX 649 | | | | LEBANON | OR | 97355 | UNITED STATES |
| 44933 | GEN | 24,012.28 | X | X | X | H. L. LAWSON & SON, INC | PO BOX 13566 | | | | ROANOKE | VA | 24035 | UNITED STATES |
| 44950 | GEN | 1,322.72 | X | X | X | COE NEWNES/MCGEHEE INC. (US) | PO BOX 8 | | | | SALMON ARM | BC | V1E 4N2 | CANADA |
| 44956 | GEN | 5,762.78 | X | X | X | MCDIRT EXCAVATION, INC | 12273 PLATEAU LOOP | | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 44957 | GEN | 6,326.82 | X | X | X | HAR-LEY TRANSPORTATION | PO BOX 1673 | | | | FORT DODGE | IA | 50501 | UNITED STATES |
| 44960 | GEN | 312.00 | X | X | X | ROSE CITY DELIVERY SERVICES | PO BOX 2981 | | | | PORTLAND | OR | 97208 | UNITED STATES |
| 44961 | GEN | 1,720.00 | X | X | X | CADD CONNECTION, LLC | 33845 HWY 99E | | | | TANGENT | OR | 97389 | UNITED STATES |
| 44995 | GEN | 1,299.19 | X | X | X | TIME WARNER TELECOM | 250 SW SIXTH AVENUE | SUITE 300 | | | PORTLAND | OR | 97204 | UNITED STATES |
| 45052 | GEN | 316.16 | X | X | X | PITNEY BOWES | GLOBAL FINANCIAL SERVICES | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | UNITED STATES |
| 45077 | GEN | 178.00 | X | X | X | DAKEN ENTERPRISES LTD | 894 CITADEL DRIVE | | | | PORT COQUITLAM | BC | V3C 5Y1 | CANADA |
| 45119 | GEN | (16.20) | X | X | X | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | | | | REDDING | CA | 96049 | UNITED STATES |
| 45127 | GEN | 14.46 | X | X | X | WOODRUFF-SAWYER & CO | PO BOX 7466 | | | | SAN FRANCISCO | CA | 94120 | UNITED STATES |
| 45231 | GEN | 16,503.00 | X | X | X | DIVERSIFIED TRANSFER & STORAGE | 1640 MONAD RD | | | | BILLINGS | MT | 59101 | UNITED STATES |
| 45271 | GEN | 500.00 | X | X | X | WESTRAIL CONSTRUCTION COMP LLC | PO BOX 820626 | | | | VANCOUVER | WA | 98682 | UNITED STATES |
| 45326 | GEN | 6,761.92 | X | X | X | GOLDER ASSOCIATES INC | LOCKBOX 934544 | | | | ATLANTA | GA | 31193-4544 | UNITED STATES |
| 45327 | GEN | 3,840.00 | X | X | X | ACTION RENT-ALL & PARTY TIME | 4340 FRNAKLIN BLVD | | | | EUGENE | OR | 97403 | UNITED STATES |
| 45372 | CRT | 40,739.60 | X | X | X | SOLVAY CHEMICAL IS | 88174 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | UNITED STATES |
| 45422 | GEN | 618.60 | X | X | X | FUSION | C/O CITIZENS BANK | PO BOX 249 | | | ALBANY | OR | 97321 | UNITED STATES |
| 45437 | GEN | 880.00 | X | X | X | BLACK HILLS TIMBER EQUIPMENT | 11817 TIMEBER RIDGE LANE | | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 45484 | GEN | 100,000.00 | X | X | X | SMURFIT-STONE CONTAINER CORP | PO BOX 4707 | | | | MISSOULA | MT | 59806-4707 | UNITED STATES |
| 45536 | GEN | 19,270.00 | X | X | X | MIDWAY EXPRESS LTD | PO BOX 770 | | | | OSOYOOS | BC | V0H 1V0 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Attachment F - Accounts Payable as of 10/28/2007

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45548 | GEN | 91.80 | X | X | X | BRUYNEEL & LEICHTNAM LLP | 55 FRANCISCO STREET SUITE 310 | | | | SAN FRANSICO | CA | 94133 | UNITED STATES |
| 45572 | GEN | 1,591.44 | X | X | X | AMEC EARTH & ENVIRONMENTAL INC | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | UNITED STATES |
| 45582 | GEN | 2,080.16 | X | X | X | ALPINE TRUCKING | 11517 NEMO ROAD | | | | RAPID CITY | SD | 57702 | UNITED STATES |
| 45588 | CRT | 119.65 | X | X | X | MG OIL COMPANY | PO BOX 1006 | | | | RAPID CITY | SD | 57709 | UNITED STATES |
| 45596 | GEN | 2,127.20 | X | X | X | CHRISTENSEN, MILDRED | 835 HILL STREET #201 | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 45604 | GEN | 1,600.00 | X | X | X | ACCOUNTING CONNECTIONS | 1839 NW 24TH AVE | | | | PORTLAND | OR | 97210 | UNITED STATES |
| 45636 | GEN | 1,063.61 | X | X | X | NIELSEN FASTENER CO | 3420 W 11TH ANVENUE | | | | EUGENE | OR | 97402-3039 | UNITED STATES |
| 45645 | GEN | 8,212.50 | X | X | X | GRANT THORNTON LLP | PO BOX 51552 | | | | LOS ANGELES | CA | 90051-5852 | UNITED STATES |
| 45647 | GEN | 1,458.00 | X | X | X | BITS & PCS COMPUTERS INC | 5395 COMMERCIAL ST SE | | | | SALEM | OR | 97306 | UNITED STATES |
| 45661 | GEN | 2,695.84 | X | X | X | LONG HAUL TRUCKING | 711 SOUTH 6TH STREET | | | | GRAND JUNCTION | CO | 81501 | UNITED STATES |
| 45702 | GEN | 19,995.00 | X | X | X | KDR INC | 602 ALEXANDER STREET #606 | | | | PLANT CITY | FL | 33563 | UNITED STATES |
| 45721 | GEN | 11,050.00 | X | X | X | ECO PHYSICS, INC | 3915 RESEARCH PARK DRIVE | SUITE A-3 | | | ANN ARBOR | MI | 48108 | UNITED STATES |
| 45745 | GEN | 210.10 | X | X | X | GOODSELL, HEATH | PO BOX 853 | | | | HILL CITY | SD | 57745 | UNITED STATES |
| 45764 | GEN | 5,466.19 | X | X | X | GROATS TRUCKING | PO BOX 1630 | | | | WOODLAND | WA | 98674 | UNITED STATES |
| 45791 | GEN | 1,104.48 | X | X | X | BLACKBROOK PANTHER TRUCKING | 13 SIMMONS DRIVE | | | | WARREN | NH | 3279 | UNITED STATES |
| 45819 | GEN | 881.46 | X | X | X | WALLIS FLATS INC | 4861 QUAIL COURT | | | | FREDRICK | CO | 80504 | UNITED STATES |
| 45829 | GEN | 12,227.88 | X | X | X | TMC TRANSPORTATION | 4335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| 45852 | GEN | 1,726.00 | X | X | X | BROWN'S MACHINE & HYDRAULIC CO | PO BOX 42086 | | | | EUGENE | OR | 97404 | UNITED STATES |
| 45858 | GEN | 35,397.22 | X | X | X | THEIN GEORGE | 7518 W 163RD PLACE | | | | TINLEY PARK | IL | 60477 | UNITED STATES |
| 45859 | GEN | 35,397.23 | X | X | X | THEIN, DALE | PO BOX 16953 | | | | GOLDEN | CO | 80402 | UNITED STATES |
| 45880 | GEN | 1,582.68 | X | X | X | FLAKEBOARD AMERICA LTD | 6600 SW 105TH AVENUE | SUITE 165 | | | BEAVERTON | OR | 97008 | UNITED STATES |
| 45888 | GEN | 3,780.31 | X | X | X | SCHMIDT, KELLY | 8 JERRY ROAD | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 45889 | GEN | 2,825.07 | X | X | X | HS INTERNATIONAL CORP | 2510 WOOSUNG CHARACTER 199 | OFFICETEL | #4670-24 DOGOK-DONG | | SEOUL,KANGNAM-GU | | 135-856 | KOREA |
| 45912 | GEN | 5,624.64 | X | X | X | PHEASANT EXPRESS | PO BOX 7 | | | | HAYTI | SD | 57241 | UNITED STATES |
| 45920 | GEN | 29,617.66 | X | X | X | GE TRANSPORT LOGISTICS | 2110 OVERLAND AVENUE | SUITE 101A | | | BILLINGS | MT | 59102 | UNITED STATES |
| 45929 | GEN | 15.39 | X | X | X | SILVER BLADE COMMUNICATIONS | 105 TERMINAL WAY | | | | RENO | NV | 89052 | UNITED STATES |
| 45930 | GEN | 2,598.16 | X | X | X | SECURITY CREDIT CORP | PO BOX 968 | | | | SIOUX FALLS | SD | 57101 | UNITED STATES |
| 45931 | GEN | 2,500.00 | X | X | X | JOE NICKOLS LIVESTOCK BEDDING | 1507 NE NEBERGALL LOOP | | | | ALBANY | OR | 97321 | UNITED STATES |
| 45955 | GEN | 475.25 | X | X | X | MAPLE VALLEY TRANSPORTATION | PO BOX 335 | | | | ARLINGTON | VA | 5250 | UNITED STATES |
| 45961 | GEN | 29,732.18 | X | X | X | GLACIER RECYCLE LLC | 32300 148TH AVENUE SE | | | | AUBURN | WA | 98092 | UNITED STATES |
| 45976 | GEN | 179,755.43 | X | X | X | HARDIE, JAMES | 26300 LA LALMEDA SUITE 250 | | | | MISSION VIEJO | CA | 92691 | UNITED STATES |
| 45977 | GEN | 561.60 | X | X | X | MLT TRUCKING | 6646 COUNTY ROAD 53 S | | | | TORRINGTON | WY | 82240 | UNITED STATES |
| 45980 | GEN | 400.00 | X | X | X | DYNAMIC TRANSLOAD SERVICES | PO BOX 20188 | | | | PHOENIX | AZ | 85036-0188 | UNITED STATES |
| 45984 | GEN | 1,917.00 | X | X | X | MARSULEX INC | DEPT 771288 | PO BOX 77000 | | | DETROIT | MI | 48277-1288 | UNITED STATES |
| 74119 | GEN | 263.37 | X | X | X | CITY CENTER-PARKING MGMT. CO. | PO BOX 9277 | | | | PORTLAND | OR | 97207-9277 | UNITED STATES |
| 74289 | GEN | 56,703.36 | X | X | X | M & M TRANSPORT | P.O. BOX 1446 | | | | CHEHALIS | WA | 98532 | UNITED STATES |
| 74389 | GEN | 26,715.47 | X | X | X | SYSTEM TRANSPORT | PO BOX 150805 | | | | OGDEN | UT | 84415-0805 | UNITED STATES |
| 74527 | GEN | 9,995.00 | X | X | X | B & J DISTRIBUT | SITE 24, BOX 2, RR 1 | | | | WYNNDEL | BC | V0B2N0 | CANADA |
| 74755 | GEN | 6,325.62 | X | X | X | THERMOFISHER SCIENTIFIC | PO BOX 712464 | | | | CINCINNATI | OH | 45271-2464 | UNITED STATES |
| 74939 | GEN | 7,014.72 | X | X | X | PORTLAND VALVE & | P.O. BOX 15196 | | | | PORTLAND | OR | 97293 | UNITED STATES |
| 75207 | GEN | 776.70 | X | X | X | WHITEWOOD PLAZA | P.O. BOX 531 | 1321 LAURAL STREET | | | WHITEWOOD | SD | 57793 | USA |
| 75354 | GEN | 2,182.15 | X | X | X | MONTANA DAKOTA | P.O. BOX 5600 | | | | BISMARCK | ND | 58506-5600 | |
| 75634 | GEN | 30,157.51 | X | X | X | GREAT WESTERN | 638 E COLORADO BLVD | | | | SPEARFISH | SD | 57783 | |
| 76888 | GEN | 1,575.00 | X | X | X | ALLPORTS FORWARDING INC. | 5933 NE WIN SIVER DRIVE, | SUITE 301 | | | PORTLAND | OR | 97220 | UNITED STATES |
| 77086 | GEN | 56.04 | X | X | X | WILSON MOTORS | P.O. BOX 928 | | | | CORVALLIS | OR | 97339-0928 | USA |
| 77527 | GEN | 827.42 | X | X | X | HUNTER-DAVISSON INC | PO BOX 42263 | | | | PORTLAND | OR | 97242 | UNITED STATES |
| 77647 | GEN | 16,502.86 | X | X | X | ROLLING HILLS TRUCKING | ROLLING HILLS TRUCKING | 612 OBIE SUE | | | WORLAND | WY | 82401 | UNITED STATES |
| 77649 | GEN | 139.00 | X | X | X | SKILLPATH SEMIN | P.O. BOX 997 | | | | MISSION | KS | 66201-0997 | UNITED STATES |
| 78733 | GEN | 2,375.08 | X | X | X | UPS, UNITED PARCEL SERVICE | P.O. BOX 894820 | | | | LOS ANGELES | CA | 90189-4820 | UNITED STATES |
| 78818 | GEN | 2,452.67 | X | X | X | HAGEMEISTER AUTO ELECTRIC | 411 TANGENT STREET | | | | LEBANON | OR | 97355 | UNITED STATES |
| 78984 | GEN | 2,557.26 | X | X | X | FEDEX TRADE NETWORKS | LOCKBOX 73297 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3301 | UNITED STATES |
| 79072 | GEN | 29,345.73 | X | X | X | K & K TIMBER INC. | C/O FIRST WESTERN BANK | P.O. BOX 9 | | | STURGIS | SD | 57785 | USA |
| 79581 | GEN | 548.33 | X | X | X | M S C INDUSTRIA | P.O. BOX 94939 | | | | CLEVELAND | OH | 44101-4939 | UNITED STATES |
| 79755 | GEN | 1,180.00 | X | X | X | LEBANON RADIATOR SHOP | PO BOX 11 | | | | LEBANON | OR | 97355 | UNITED STATES |
| 79988 | GEN | 3,332.96 | X | X | X | FASTENAL COMPAN | P.O. BOX 978 | | | | WINONA | MN | 55987-0978 | USA |
| 80791 | GEN | 4,096.72 | X | X | X | HOFFMAN INSTRUM | 6110 NW CROENI ROAD | | | | HILLSBORO | OR | 97124 | United States |
| 81101 | GEN | 32.00 | X | X | X | MONITOR LABS, INC. | SEE LOCATION FIELDS | | | | | | | UNITED STATES |
| 81314 | GEN | 10.00 | X | X | X | BLACK HILLS PIO | PROSPECTOR | P.O. BOX 7 | | | SPEARFISH | SD | 57783 | USA |
| 81413 | GEN | 915.78 | X | X | X | WESTERN PACIFIC | 2350 NW ST HELENS ROAD | | | | PORTLAND | OR | 97210 | USA |
| 81686 | GEN | 444.06 | X | X | X | PULMAC INSTRUMENTS | 32 EAST STATE STREET, #10 | | | | MONTPILIER | VT | 5602 | UNITED STATES |
| 81724 | GEN | 461.77 | X | X | X | MACDONALD INDUSTRIAL | SUPPLY, INC. | PO BOX 2770 | | | ALBANY | OR | 97322 | UNITED STATES |
| 82266 | EMP | 80.55 | X | X | X | DEITZ, JON | C/O POPE & TALBOT INC. | | | | PORTLAND | OR | 97201 | UNITED STATES |
| 82514 | GEN | 85.00 | X | X | X | STATE FIRE MARS | P.O. BOX 4395 UNIT 09 | | | | PORTLAND | OR | 97208-4395 | USA |
| 82553 | GEN | 530.68 | X | X | X | U S N R WOODLAN | P.O. BOX 310 | | | | WOODLAND | WA | 98674 | USA |
| 82680 | GEN | 290.00 | X | X | X | SOCIETY FOR HUM | MANAGEMENT | P.O. BOX 791139 | | | BALTIMORE | MD | 21279-1139 | UNITED STATES |
| 83148 | GEN | 258.48 | X | X | X | C D W DIRECT LLC | P.O. BOX 75723 | | | | CHICAGO | IL | 60675-5723 | UNITED STATES |
| 83275 | GEN | 15,330.55 | X | X | X | CAVEMAN TRANSPO | 2814 5TH AVE NORTH | | | | LETHBRIDGE | AB | T1H 0P1 | CANADA |
| 83367 | GEN | 482.54 | X | X | X | CRONATRON WELDING SYSTEM, INC | 135 S LASALLE | DEPT. 5203 | | | CHICAGO | IL | 60674-5203 | UNITED STATES |
| 83441 | GEN | 60.00 | X | X | X | NORTHPORT TOWN | P.O. BOX 177 | | | | NORTHPORT | WA | 99157-0177 | USA |
| 83578 | GEN | 20,000.00 | X | X | X | TOWERS PERRIN | P.O. BOX 8500 S-6110 | | | | PHILADELPHIA | PA | 19178 | UNITED STATES |
| 83985 | GEN | 107.64 | X | X | X | BIRDSALL SAND & | A DIVISION OF PETE LIEN & SONS | P.O. BOX 767 | | | RAPID CITY | SD | 57709-0767 | USA |
| 84363 | GEN | 125.00 | X | X | X | ARIZONA INSTRUM | 1912 WEST 4TH STREET | | | | TEMPE | AZ | 85281-2491 | USA |
| 84364 | GEN | 6,900.00 | X | X | X | TESTAMERICA LABORATORIES INC | BOX 4305 | | | | PHILIDELPHIA | PA | 19175-4305 | UNITED STATES |
| 84366 | GEN | 6,762.62 | X | X | X | VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH | PA | 18002-5505 | UNITED STATES |
| 84413 | GEN | 4,281.00 | X | X | X | ASTEN PRESS FAB | CLINTON INDUSTRIAL PARK | P.O. BOX 518 | | | CLINTON | SC | 29325 | UNITED STATES |
| 84483 | GEN | 210.44 | X | X | X | WESTERN POWER | 6407B NE 117TH AVENUE | | | | VANCOUVER | WA | 98662-5559 | UNITED STATES |
| 84814 | GEN | 86.00 | X | X | X | EARLE M. JORGENSEN COMPANY | PO BOX 79014 | | | | CITY OF INDUSTRY | CA | 91716-9014 | UNITED STATES |
| 84859 | GEN | 3,549.16 | X | X | X | JACOBS CORP INC | P.O. BOX 727 | | | | HARLAN | IA | 51537-0727 | USA |
| 84954 | GEN | 9,142.60 | X | X | X | DELWIN KROPF FARMS | PO BOX 74 | 57887 MAPLE CIRCLE DRIVE | | | CHRISTMAS VALLEY | OR | 97641 | UNITED STATES |
| 84970 | GEN | 1,326.40 | X | X | X | GRAPHIC CONTROLS LLC | P.O. BOX 1271 | | | | BUFFALO | NY | 14240-1271 | UNITED STATES |
| 85029 | GEN | 2,781.97 | X | X | X | HORIZON ENGINEERING | 13585 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | UNITED STATES |
| 85193 | GEN | 8,282.84 | X | X | X | INDUSTRIAL SOURCE | P.O. BOX 2330 | | | | EUGENE | OR | 97402-0115 | UNITED STATES |
| 85386 | GEN | (658.00) | X | X | X | ANDERSON TECHNO | P.O.BOX 643 | | | | GUILFORD | CT | 6437 | USA |
| 85679 | GEN | 19,153.52 | X | X | X | SCHELL LOGGING, DONLEY | BOX 311 | | | | SUNDANCE | WY | 82729 | UNITED STATES |
| 85834 | GEN | 4,885.00 | X | X | X | OMLID & SWINNEY | FIRE PROTECTION & SECURITY INC | 157 S 47TH STREET | | | SPRINGFIELD | OR | 97478 | UNITED STATES |
| 86392 | GEN | 554.84 | X | X | X | ROCKY MOUNTAIN | P.O. BOX 1 | | | | FORT MORGAN | CO | 80701 | UNITED STATES |
| 87080 | GEN | 3,227.51 | X | X | X | STUTZMAN SERVIC | 4185 SPICER DRIVE SE | | | | ALBANY | OR | 97322 | UNITED STATES |
| 87164 | GEN | 1,835.18 | X | X | X | WESTERN STAR IN | 512 INDUSTRIAL STREET | | | | BELLE FOURCHE | SD | 57717 | USA |
| 87245 | GEN | 7,562.50 | X | X | X | S C N RESEARCH | 9120 NW WILEY LANE | | | | PORTLAND | OR | 97229-8067 | UNITED STATES |
| 87454 | GEN | 390.00 | X | X | X | DUPONT COMPANY | DEPT 0133 | PO BOX 120133 | | | DALLAS | TX | 75312-0133 | UNITED STATES |
| 87538 | GEN | 1,306.16 | X | X | X | LADNER LOGGING | BOB LADNER | BOX 122 | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 87554 | GEN | 24,727.21 | X | X | X | MEZA LOGGING | 23852 PENALUA GULCH ROAD | | | | HILL CITY | SD | 57745 | UNITED STATES |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87578 | GEN | 2,264.89 | X | X | X | IKON FINANCIAL SERVICES | P.O. BOX 650073 | | | | DALLAS | TX | 75265-0073 | UNITED STATES |
| 87670 | GEN | 2,812.22 | X | X | X | MINITMAN FOOD & FUEL | 820 EAST COLORADO BLVD | | | | SPEARFISH | SD | 57783 | USA |
| 87926 | GEN | 5,128.80 | X | X | X | PACIFIC INDUSTR | 1800 RR AVENUE | | | | ST. HELENS | OR | 97051 | USA |
| 88024 | GEN | 201.94 | X | X | X | FUCHS LUBRICANT | 19829 - 99A AVENUE | | | | LANGLEY | BC | V1M3G4 | CAN |
| 88177 | GEN | 243.00 | X | X | X | NEOPOST | PO BOX 45822 | | | | SAN FRANCISCO | CA | 94145-0822 | UNITED STATES |
| 88204 | GEN | 12,846.25 | X | X | X | ORACLE CORPORAT | P.O. BOX 71028 | | | | CHICAGO | IL | 60694-1028 | USA |
| 88355 | GEN | 967.38 | X | X | X | POWER/MATION DI | P.O. BOX 1450, NW-8330 | | | | MINNEAPOLIS | MN | 55485 | USA |
| 88378 | GEN | 480.00 | X | X | X | CENTRAL POINT C | 4169 NE PINE OAK | | | | CORVALLIS | OR | 97330 | USA |
| 88888 | GEN | 1,650.00 | X | X | X | GL&V USA, INC. | DEPT 293901 | PO BOX 67000 | | | DETROIT | MI | 48267-2939 | UNITED STATES |
| 89325 | GEN | 122.00 | X | X | X | NEW YORK BLOWER | DEPT 20 - 1004 | | | | CAROL STREAM | IL | 60197-5940 | UNITED STATES |
| 89326 | CRT | 191,427.07 | X | X | X | BOC GASES | 88718 EXPEDITE WAY | | | | CHICAGO | IL | 60695-1700 | UNITED STATES |
| 89562 | GEN | 210.23 | X | X | X | AQUATROL INCORP | P.O. BOX 8012 | | | | ELBURN | IL | 60119 | |
| 89568 | GEN | 1,679.48 | X | X | X | IKON OFFICE SOL (USE V#44659) | WESTERN REGION | P.O. BOX 7414 | | | PASADENA | CA | 91109-7414 | UNITED STATES |
| 89623 | GEN | 1,279.10 | X | X | X | APPLIED INDUSTR | 916 3RD AVENUE NORTH | | | | BILLINGS | MT | 59107 | UNITED STATES |
| 89900 | GEN | 4,087.36 | X | X | X | POWDER RIVER EN | BOX 930 | | | | SUNDANCE | WY | 82729 | USA |
| 89987 | GEN | 1,658.31 | X | X | X | KIRST ENGINEERI | P.O. BOX 30796 | | | | BILLINGS | MT | 59107 | |
| 90026 | GEN | 6,150.32 | X | X | X | PRINCIPALS GROUP | PRINCIPALS ENVIRONMENTAL AND | WATER RESOURCES GROUP | 7220 SE 27TH AVE | | PORTLAND | OR | 97202 | UNITED STATES |
| 90056 | EMP | 1,760.73 | X | X | X | LAPOINTE, MARK | C/O POPE & TALBOT INC | | | | HALSEY | OR | 97348 | UNITED STATES |
| 90108 | GEN | 329.20 | X | X | X | JOHNSON, RODNEY | BOX 514 | | | | HILL CITY | SD | 57745 | UNITED STATES |
| 90122 | GEN | 4,249.62 | X | X | X | SUTCO CONTRACTING | PO BOX 430 | | | | SALMO | BC | V0G1Z0 | CANADA |
| 90181 | GEN | 109,160.33 | X | X | X | BESLER INCORPOR | P.O. BOX 1527 | | | | RAPID CITY | SD | 57709 | UNITED STATES |
| 90193 | GEN | 16,630.90 | X | X | X | BOISE CASCADE | PO BOX 3813 | | | | PORTLAND | OR | 97208 | UNITED STATES |
| 90223 | GEN | 277.08 | X | X | X | GRECON | 15875 SW 74TH AVENUE | | | | TIGARD | OR | 97224-7934 | UNITED STATES |
| 90276 | GEN | 1,607.64 | X | X | X | U S N R - WOODL | P.O. BOX 310 | | | | WOODLAND | WA | 98674 | UNITED STATES |
| 90283 | GEN | 533,222.57 | X | X | X | CN RAILWAY | P.O. BOX 71206 | | | | CHICAGO | IL | 60694 | UNITED STATES |
| 90822 | GEN | 8,030.00 | X | X | X | INFOR GLOBAL SOLUTIONS | NW 5421 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | UNITED STATES |
| 90826 | GEN | 1,317.08 | X | X | X | CASCADE NUT & B | P.O. BOX 12787 | | | | SALEM | OR | 97309 | USA |
| 90835 | GEN | 7,543.65 | X | X | X | EDGE CONSTRUCTION SUPPLY | 1503 EAST RIVERSIDE AVE | | | | SPOKANE | WA | 99220 | UNITED STATES |
| 90872 | GEN | 69,844.18 | X | X | X | OBERSON OIL INC | UNIT 07 | PO BOX 5000 | | | PORTLAND | OR | 97208-5000 | UNITED STATES |
| 90888 | GEN | 15,195.00 | X | X | X | HERTZ EQUIPMENT | PO BOX 650280 | | | | DALLAS | TX | 72562-0280 | UNITED STATES |
| 91097 | GEN | 12,249.80 | X | X | X | CUT TECHNOLOGIES USA INC. | 3254 BENNETT DRIVE | | | | BELLINGHAM | WA | 98225 | UNITED STATES |
| 91118 | GEN | 386.48 | X | X | X | IRON MOUNTAIN | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | UNITED STATES |
| 91129 | GEN | 2,026.50 | X | X | X | MASTER MACHINE | 4290 W 11TH AVENUE | P.O. BOX 21344 | | | EUGENE | OR | 97402 | USA |
| 91313 | GEN | 11,168.00 | X | X | X | PIONEER AMERICAS, INC. | PO BOX 972810 | | | | DALLAS | TX | 75397 | UNITED STATES |
| 91315 | GEN | 3,655.00 | X | X | X | ANALYTICAL LAB | CONSULTANTS, INC. | 361 WEST 5TH AVENUE | | | EUGENE | OR | 97401 | USA |
| 91433 | GEN | 90.58 | X | X | X | CONTROL CONCEPT | 100 PARK STREET | | | | PUTNAM | CT | 6260 | UNITED STATES |
| 91455 | GEN | 26.12 | X | X | X | UNITED INDUSTRIAL EQUIPMENT CO | 530 CONGER ST | | | | EUGENE | OR | 97402 | UNITED STATES |
| 91484 | GEN | 10,938.90 | X | X | X | MARY'S RIVER LU | 24515 HWY 20 W | | | | PHILOMATH | OR | 97370 | USA |
| 91688 | GEN | 22,176.00 | X | X | X | SCHROEDER, ROD | 929 COLLEGE | | | | RAPID CITY | SD | 57701 | UNITED STATES |
| 91707 | GEN | 22,547.87 | X | X | X | AMERIGAS - LANE | PO BOX 7155 | | | | PASADENA | CA | 91109-7155 | UNITED STATES |
| 91709 | GEN | 591.59 | X | X | X | ANDRITZ INC. | SERVICE DIVISION | PO BOX 930522 | | | ATLANTA | GA | 31193-0522 | UNITED STATES |
| 91759 | GEN | 5,430.72 | X | X | X | SENSKE LOGISTIC | 4375 24TH AVE NORTH | | | | GRAND FORKS | ND | 58203 | UNITED STATES |
| 91927 | GEN | 189.89 | X | X | X | PARR INSTRUMENT | 211 53RD STREET | | | | MOLINE | IL | 61265 | UNITED STATES |
| 92139 | GEN | 587.40 | X | X | X | ANDERS TRUCKING | PO BOX 4 | | | | UNION CENTER | SD | 57787 | UNITED STATES |
| 92358 | GEN | 1,026.00 | X | X | X | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | | | | LANGLEY | BC | V1M 4B4 | CANADA |
| 92482 | GEN | 769.00 | X | X | X | OREGON PUBLIC | 7140 SW MACADAM AVE | | | | PORTLAND | OR | 97219-3099 | USA |
| 92601 | CRT | 97,724.99 | X | X | X | EMERALD PEOPLE | 33733 SEAVEY LOOP RD | | | | EUGENE | OR | 97405-9614 | UNITED STATES |
| 92622 | GEN | (1,639.40) | X | X | X | SIMPSON TIMBER-COMM. BAY OPER. | COMMENCEMENT BAY OPERATIONS | DEPT 1659 | | | DENVER | CO | 80291-1656 | UNITED STATES |
| 92762 | GEN | 331.88 | X | X | X | OPEN ONLINE | PO BOX 47508 | | | | WICHITA | KS | 67201-7508 | UNITED STATES |
| 92847 | GEN | 2,936.32 | X | X | X | VOITH PAPER INC. | DRAWER #436 | | | | MILWAUKEE | WI | 53278-0436 | UNITED STATES |
| 93039 | GEN | 8,665.28 | X | X | X | BURLINGTON NORTHERN | 3110 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | UNITED STATES |
| 93079 | GEN | 15,858.47 | X | X | X | USNR-WOODLAND | PO BOX 310 | | | | WOODLAND | WA | 98674 | UNITED STATES |
| 93138 | GEN | 4,263.36 | X | X | X | R S G FOREST | 985 N W 2ND AVENUE | | | | KALAMA | WA | 98625 | USA |
| 93222 | GEN | 17,618.40 | X | X | X | SWANSON BROS LU | PO BOX 309 | | | | NOTI | OR | 97461 | USA |
| 93289 | GEN | 550.00 | X | X | X | MASON'S SUPPLY | P.O. BOX 42367 | | | | PORTLAND | OR | 97242 | UNITED STATES |
| 93397 | GEN | (59.16) | X | X | X | OMEGA ENGINEERING, INC | P.O. BOX 740496 | | | | ATLANTA | GA | 30374-0496 | UNITED STATES |
| 93638 | GEN | 725.00 | X | X | X | ELGIN, JOLIET | RAILWAY COMPANY | P.O. BOX 360931 | | | PITTSBURGH | PA | 15251-6931 | UNITED STATES |
| 93758 | GEN | 3,401.80 | X | X | X | PHILIP SERVICES | ATTN: SHELLEY DELANEY | 4430 N PACIFIC | | | BELLINGHAM | WA | 98226 | UNITED STATES |
| 93783 | GEN | 540.80 | X | X | X | SUPERIOR SANITATION | P.O. BOX 522 | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 93888 | GEN | 31,548.97 | X | X | X | SANDFORD LOGGING | 20039 SUNSET VISTA PLACE | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 93895 | GEN | 9,593.00 | X | X | X | KOOTENAY WOOD | BOX 3517 | | | | AIRDRIE | AB | T4B2B7 | CANADA |
| 93920 | GEN | 11,390.00 | X | X | X | PROFESSIONAL SERVICES INC | 1040A SHELLEY ST | | | | SPRINGFIELD | OR | 97477 | |
| 94045 | GEN | 1,060.00 | X | X | X | OVERHEAD DOOR | P.O. BOX 2623 | | | | EUGENE | OR | 97402 | UNITED STATES |
| 94152 | GEN | 140.00 | X | X | X | ERSHIG'S | PO BOX 951743 | | | | DALLAS | TX | 75395-1743 | UNITED STATES |
| 94227 | GEN | 3,945.00 | X | X | X | WASTE CONNECTIO | BELLE FOURCHE DISTRICT 3030 | DEPT 1433 | | | LOS ANGELES | CA | 90084-1433 | UNITED STATES |
| 94228 | GEN | 797.98 | X | X | X | SCHUTTE-BUFFALO HAMMER MILL | 61 DEPOT STREET | PO BOX 546 | | | BUFFALO | NY | 14240 | UNITED STATES |
| 94319 | GEN | 3,403.54 | X | X | X | WOOD TECH ENTER | P.O. BOX 2226 | | | | FAIRVIEW | NC | 28730 | USA |
| 94340 | GEN | 2,721.18 | X | X | X | QWEST | P.O. BOX 91073 | | | | SEATTLE | WA | 98111-9173 | UNITED STATES |
| 94446 | GEN | 2,332.86 | X | X | X | C V D CONSTRUCT | 514 S 32ND ST. | | | | SPEARFISH | SD | 57783 | USA |
| 94514 | GEN | 277.56 | X | X | X | VWR INTERNATIONAL, INC. | P.O. BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 | UNITED STATES |
| 94660 | GEN | 1,212.00 | X | X | X | AUTOLINE CONTRO | P.O. BOX 12839 | | | | MILL CREEK | WA | 98082 | USA |
| 94696 | GEN | 258.84 | X | X | X | INDUSTRIAL RESE | & ENGINEERING | P.O. BOX 2892 | | | PORTLAND | OR | 97208 | UNITED STATES |
| 94859 | GEN | 10,220.62 | X | X | X | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | | | | CUSTER | SD | 57730 | UNITED STATES |
| 94862 | CRT | 41,994.61 | X | X | X | STERN OIL CO. INC. | P.O. BOX 218 | | | | FREEMAN | SD | 57029 | UNITED STATES |
| 94909 | GEN | 780.00 | X | X | X | CULLIGAN OF THE NORTHERN HILLS | 3335 EAST COLORADO BLVD. | | | | SPEARFISH | SD | 57783-9404 | USA |
| 94919 | GEN | 614.73 | X | X | X | NORTHWEST PRINT STRATEGIES | 8175 SW NIMBUS | | | | BEAVERTON | OR | 97008 | UNITED STATES |
| 94922 | GEN | 655.00 | X | X | X | NORTHERN MILLTECH INC. | P.O. BOX 247 | | | | FORT ST. JAMES | BC | V0J1P0 | CAN |
| 94933 | GEN | 334.46 | X | X | X | CERTIFIED LABORATORIES | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673-1232 | UNITED STATES |
| 94936 | GEN | 6,696.52 | X | X | X | SBA | DEPT LA 1368 | PO BOX 83689 | | | CHICAGO | IL | 60690-3689 | UNITED STATES |
| 94973 | GEN | 312.75 | X | X | X | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | | | EUGENE | OR | 97402 | USA |
| 94980 | GEN | 2,131.40 | X | X | X | LINWELD | 1311 E ST. JOSEPH | | | | RAPID CITY | SD | 57701 | USA |
| 94981 | GEN | 7.00 | X | X | X | MATERIALS HANDLING EQUIPMENT | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | UNITED STATES |
| 94998 | GEN | 306.17 | X | X | X | EXPRESS MESSENGER SYSTEMS INC | 2801 S.E COLUMBIA WAY | SUITE 110 | | | VANCOUVER | WA | 98661 | UNITED STATES |
| 95016 | GEN | 2,117.62 | X | X | X | KNECHT TRUE VALUE HOME CENTER | 310 - 26TH STREET | | | | SPEARFISH | SD | 57783 | USA |
| 95026 | GEN | 1,753.92 | X | X | X | SUNNYWOLD TRUCKING | 2543 PARK DRIVE | | | | ABBOTSFORD | BC | V2S 4C5 | |
| 95045 | GEN | 5,625.00 | X | X | X | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | | | MILWAUKEE | WI | 53259-0755 | UNITED STATES |
| 95136 | GEN | 2,390.71 | X | X | X | MOTION INDUSTRIES | P.O. BOX 98412 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 95189 | GEN | 15,151.83 | X | X | X | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | | | | RAPID CITY | SD | 57709 | USA |
| 95228 | GEN | 14,660.70 | X | X | X | SIEMENS BUILDING | TECHNOLOGIES, INC. | 7850 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | UNITED STATES |
| 95244 | GEN | 1,746.00 | X | X | X | TRANSPORT MG | 433 HARRIGAN ROAD | | | | FALLON | NV | 89406 | UNITED STATES |
| 95269 | GEN | 26.01 | X | X | X | OREGON MEDICAL LABORATORIES | P.O. BOX 77003 | 123 INTERNATIONAL WAY | | | EUGENE | OR | 97401 | UNITED STATES |
| 95425 | GEN | 3,275.00 | X | X | X | QUALITY ENGINEERED | RR #7, 1016 SEAMOUNT WAY | | | | GIBSON | BC | V0N1V7 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95482 | GEN | 4,246.19 | X | X | X | IRON MT. OFF-SITE DATA PROTEC. | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | UNITED STATES |
| 95519 | GEN | 1,667.37 | X | X | X | BUILDING TECH BOOKSTORE INC. | 8020 S.W. CIRRUS DRIVE | | | | BEAVERTON | OR | 97008-5986 | USA |
| 95522 | GEN | 8,500.82 | X | X | X | STEELE TRUCKING, TERRY | 941 ARGYLE STREET | | | | PENTICTON | BC | V2A5P1 | CAN |
| 95656 | GEN | 17,511.05 | X | X | X | TYREE OIL, INC. | P.O. BOX 2706 | 101 BLAIR BOULEVARD | | | EUGENE | OR | 97402 | UNITED STATES |
| 95670 | GEN | 3,750.00 | X | X | X | KPMG LLP | DEPT 0771 | PO BOX 120001 | | | DALLAS | TX | 75312-0771 | UNITED STATES |
| 95738 | GEN | 1,620.00 | X | X | X | WESTERN FARM SERVICE | 32092 OLD HIGHWAY 34 | P.O. BOX 269 | | | TANGENT | OR | 97389-0269 | UNITED STATES |
| 95750 | GEN | 11,157.00 | X | X | X | CLARKE'S SHEET METAL, INC. | P.O. BOX 2428 | | | | EUGENE | OR | 97402-0139 | UNITED STATES |
| 95777 | EMP | 4,333.33 | X | X | X | TERRA CHOICE | 1280 OLD INNES ROAD | SUITE 801 | | | OTTAWA | ON | K1B 5M7 | CANADA |
| 95839 | CRT | 22,962.15 | X | X | X | UNIVAR USA INC. | FILE 56019 | | | | LOS ANGELES | CA | 90074-6019 | UNITED STATES |
| 95857 | GEN | 1,446.00 | X | X | X | GRATING PACIFIC | 2775 N FRONT STREET | | | | WOODBURN | OR | 97071 | UNITED STATES |
| 95883 | GEN | 59,709.84 | X | X | X | CANADIAN PACIFIC (ACH) | P.O. BOX 9200 | STATION TERMINAL | | | VANCOUVER | BC | V6B 6E7 | CANADA |
| 95924 | CRT | (2,696.05) | X | X | X | SIERRAPINE LTD. | PO BOX 90 | | | | SPRINGFIELD | OR | 97477 | UNITED STATES |
| 95943 | GEN | 22,315.00 | X | X | X | LOWE ROOFING, INC. | P.O. BOX 432 | | | | WHITEWOOD | SD | 57793 | USA |
| 96039 | GEN | 16,444.20 | X | X | X | WESTERN CASCADE IND. | P.O. BOX 460 | | | | TOLEDO | OR | 97391 | UNITED STATES |
| 96066 | GEN | 0.01 | X | X | X | J & L FIBER SERVICES INC (US) | P.O. BOX 75076 | | | | CHARLOTTE | NC | 28275-0006 | UNITED STATES |
| 96076 | GEN | 4,362.78 | X | X | X | BRIDGEWATER GROUP INC. | 4500 KRUSE WAY, SUITE 110 | | | | LAKE OSWEGO | OR | 97035 | UNITED STATES |
| 96086 | GEN | 706.23 | X | X | X | COSA INSTRUMENT | 84H HORSEBLOCK ROAD | | | | YAPHANK | NY | 11980 | UNITED STATES |
| 96103 | GEN | 4,237.58 | X | X | X | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | | | | CHICAGO | IL | 60675-2698 | UNITED STATES |
| 96166 | GEN | 5,500.00 | X | X | X | BECK GROUP | 13500 S.W. 72ND AVENUE | SUITE 250 | | | PORTLAND | OR | 97223-8013 | |
| 96276 | GEN | 1,982.88 | X | X | X | BIT BY BIT | PO BOX 907 | | | | EUGENE | OR | 97440 | UNITED STATES |
| 96314 | GEN | 1,680.00 | X | X | X | SERBACO, INC. | P.O. BOX 301007 | | | | PORTLAND | OR | 97294-9007 | UNITED STATES |
| 96420 | GEN | 859.82 | X | X | X | RAPID CITY JOURNAL | P.O. BOX 450 | | | | RAPID CITY | SD | 57709 | UNITED STATES |
| 96465 | GEN | 3,518.60 | X | X | X | JERRY BROWN COMPANY | PO BOX 41390 | | | | EUGENE | OR | 97404 | UNITED STATES |
| 96485 | GEN | 2,720.00 | X | X | X | BALDWIN, JAMES | 105 WILD BRONC WAY | | | | GILLETTE | WY | 82716 | UNITED STATES |
| 96494 | GEN | 3,570.01 | X | X | X | CON-WAY | PO BOX 5160 | | | | PORTLAND | OR | 97208 | UNITED STATES |
| 96550 | GEN | 2,087.85 | X | X | X | FIELD INSTRUMENTS | CONTROLS, INC. | 2110 EAST EMILY LANE | | | SPOKANE | WA | 99208 | UNITED STATES |
| 96561 | GEN | 652.25 | X | X | X | A TASTE ABOVE | 720 N.W. DIVISION STREET | | | | GRESHAM | OR | 97030 | UNITED STATES |
| 96590 | GEN | 2,186.96 | X | X | X | ALLTEL | PO BOX 94255 | | | | PALATINE | IL | 60094-4255 | UNITED STATES |
| 96591 | GEN | 16,704.00 | X | X | X | SOFTCHOICE | P.O. BOX 33018 | | | | DETROIT | MI | 48232-5018 | UNITED STATES |
| 96606 | GEN | 8.09 | X | X | X | SHOPS - POPE & TALBOT | P.O. BOX 400 | | | | HALSEY | OR | 97348 | UNITED STATES |
| 96873 | GEN | 4,286.82 | X | X | X | SIERRA SPRINGS | DS WATERS OF AMERICA, LP | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | UNITED STATES |
| 96903 | GEN | 1,680.51 | X | X | X | TIMBER SUPPLY CO INC. | PO BOX 151 | | | | PHILOMATH | OR | 97370 | UNITED STATES |
| 96906 | GEN | 4,012.50 | X | X | X | GI JOES | 1030 GREEN ACRES ROAD | | | | EUGENE | OR | 97408 | UNITED STATES |
| 96912 | GEN | 61,288.32 | X | X | X | ZIP-O-LOG MILLS, INC | PO BOX 2130 | | | | EUGENE | OR | 97402 | UNITED STATES |
| 96917 | GEN | 740.00 | X | X | X | CONSOLIDATED ELECTRICAL DISTRB | PO BOX 2820 | | | | ISSAQUAH | WA | 98027 | UNITED STATES |
| 96926 | GEN | 22,834.82 | X | X | X | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | | | COLVILLE | WA | 99114 | UNITED STATES |
| 96971 | GEN | 1,675.00 | X | X | X | TWIN CITY HARDWARE & LUMBER | 399 CLIFF STREET | | | | DEADWOOD | SD | 57732 | UNITED STATES |
| 97050 | GEN | 1,925.28 | X | X | X | STERLING & CLACK | 101 HOWARD ST-SUITE 400 | | | | SAN FRANCISCO | CA | 94105 | UNITED STATES |
| 97089 | GEN | 13,482.86 | X | X | X | METSO AUTOMATION | PO BOX 945865 | | | | ATLANTA | GA | 30394-5865 | UNITED STATES |
| 97099 | GEN | 1,195.00 | X | X | X | 3DI WEST | GEOTERRA MAPPING GROUP | 3400 WEST 11TH AVE | | | EUGENE | OR | 97402 | UNITED STATES |
| 97119 | GEN | 1,210.00 | X | X | X | ABBOTTSFIELD INDUS. TRAINING | 10157 SW BARBER BLVD | SUITE 200C | | | PORTLAND | OR | 97219 | USA |
| 97183 | GEN | 981.00 | X | X | X | AMETEK PROCESS | 455 CORPORATE BOULEVARD | PENCADER CORPORATE CENTER | | | NEWARK | DE | 19702 | UNITED STATES |
| 97236 | GEN | 4,566.08 | X | X | X | TECTRONIX SYSTEMS INC. | #9-18812-96TH AVENUE | | | | SURREY | BC | V4N 3R1 | CANADA |
| 97327 | CRT | 54,110.79 | X | X | X | PUGET SOUND TRK (HALSEY ONLY) | PO BOX 24286 | | | | SEATTLE | WA | 98124-0286 | UNITED STATES |
| 97499 | GEN | 5,569.24 | X | X | X | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | | | | NIGARA FALLS | ON | L2R 6T8 | CANADA |
| 97517 | GEN | 28,065.49 | X | X | X | PORT OF LONGVIEW | PO BOX 1258 | | | | LONGVIEW | WA | 98632 | UNITED STATES |
| 97568 | GEN | 603.45 | X | X | X | COASTAL FARM AND HOME SOCIETY | PO BOX 99 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 97581 | GEN | 310.68 | X | X | X | PARR LUMBER | PO BOX 2690 | | | | PORTLAND | OR | 97208-2690 | UNITED STATES |
| 97736 | GEN | 250.00 | X | X | X | OREGON DEPT OF STATE LANDS | UNIT 18 | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | UNITED STATES |
| 97794 | GEN | 183.58 | X | X | X | LEWIS, RANDY/PETTY CASH | PO BOX 370 | | | | NEWCASTLE | WY | 82701 | UNITED STATES |
| 97855 | GEN | 15,729.30 | X | X | X | PERFORMANCE PROCESSING GROUP | PO BOX 41297 | | | | EUGENE | OR | 97404 | UNITED STATES |
| 97865 | GEN | 32.18 | X | X | X | UNITED PIPE & SUPPLY | 34403 HIGHWAY 99E | | | | TANGENT | OR | 97389 | UNITED STATES |
| 97877 | GEN | 5,490.00 | X | X | X | WESTERN MACHINE WORKS INC. | PO BOX 83447 | 12005 N BURGARD | | | PORTLAND | OR | 97203 | UNITED STATES |
| 97951 | GEN | 47,668.27 | X | X | X | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | | | | WEST VANCOUVER | BC | V7T 1B9 | CANADA |
| 97968 | GEN | 1,054.00 | X | X | X | MILL SPROCKET & MACHINERY CO. | 3539 COMMERCIAL AVENUE | | | | SPRINGFIELD | OR | 97478 | UNITED STATES |
| 98106 | CRT | 45,781.27 | X | X | X | GENERAL CHEMICAL (US) | DEPT 1068 | PO BOX 121068 | | | DALLAS | TX | 75312-1068 | UNITED STATES |
| 98107 | GEN | 1,273.00 | X | X | X | CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | UNITED STATES |
| 98187 | GEN | 1,718.60 | X | X | X | WATT & STEWART TRUCKING | PO BOX 192 | | | | SAN ANGELO | TX | 79602 | UNITED STATES |
| 98415 | GEN | 48,420.00 | X | X | X | COSCO CONTAINER LINES AMERICAS | INC. | 2101 4TH AVE | SUITE 1500 | | SEATTLE | WA | 98121 | UNITED STATES |
| 98516 | GEN | 440.46 | X | X | X | INITIAL TROPICAL PLANT SERV. | PO BOX 95409 | | | | PALATINE | IL | 60095-0409 | UNITED STATES |
| 98527 | GEN | 4,677.73 | X | X | X | WATKINS & SHEPARD TRUCKING INC | PO BOX 5328 | | | | MISSOULA | MT | 59806-5328 | UNITED STATES |
| 98550 | GEN | 1,974.18 | X | X | X | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | | | | TROUTDALE | OR | 97060 | UNITED STATES |
| 98572 | GEN | 653.60 | X | X | X | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | | | | CORVALLIS | OR | 97333 | UNITED STATES |
| 98597 | GEN | 1,942.59 | X | X | X | AMERICAN SCALE COMPANY | PO BOX 2850 | | | | EUGENE | OR | 97402 | UNITED STATES |
| 98603 | GEN | 74.00 | X | X | X | NACM | 8840 COLUMBIA 100 PARKWAY | | | | COLUMBIA | MD | 21045-2158 | UNITED STATES |
| 98629 | GEN | 3,426.69 | X | X | X | MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPT. | PO BOX 360857 | | | PITTSBURGH | PA | 15251-6857 | UNITED STATES |
| 98638 | GEN | 1,294.24 | X | X | X | THOMSON FINANCIAL/CARSON | PO BOX 5136 | | | | CAROL STREAM | IL | 60197-5136 | UNITED STATES |
| 98680 | GEN | 220.00 | X | X | X | PACE EQUIPMENT COMPANY | PO BOX 633 | | | | WILSONVILLE | OR | 97070 | UNITED STATES |
| 98760 | GEN | 377.44 | X | X | X | RIVERSIDE RELOAD | C/O GMRR | ONE RAILWAY LANE | | | BURLINGTON | VT | 5401 | UNITED STATES |
| 98865 | GEN | 1,836.91 | X | X | X | CARQUEST | 2110 SANTIAM HIGHWAY | | | | ALBANY | OR | 97321 | UNITED STATES |
| 98899 | GEN | 2,072.80 | X | X | X | FUNARI, ROBERT | CRESCENT HEALTHCARE INC. | 1900 W CRESCENT AVENUE | | | ANAHEIM | CA | 92801 | UNITED STATES |
| 98971 | GEN | 1,593.03 | X | X | X | METROCALL | PO BOX 6607700 | | | | DALLAS | TX | 75266-0770 | UNITED STATES |
| 99017 | GEN | 18,251.67 | X | X | X | WILSON, DAVID CO., INC. | PO BOX 1631 | | | | BELLEVUE | WA | 98009 | UNITED STATES |
| 99020 | GEN | 1,141,953.50 | X | X | X | FUEL AND MARINE MARKETING | PO BOX 95131 | | | | CHICAGO | IL | 60694-5131 | UNITED STATES |
| 99128 | GEN | 230,607.00 | X | X | X | CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | UNITED STATES |
| 99218 | GEN | 543.78 | X | X | X | K & A TECHNOLOGIES INC. | PO BOX 1061 | | | | KECHERSVILLE | NC | 27285 | UNITED STATES |
| 99306 | GEN | 1,700.00 | X | X | X | RR DONNELLEY RECEIVABLES, INC. | PO BOX 100112 | | | | PASADENA | CA | 91189-0001 | UNITED STATES |
| 99335 | GEN | 16,353.39 | X | X | X | BURTON SAW & SUPPLY | PO BOX 10526 | | | | EUGENE | OR | 97440 | UNITED STATES |
| 99367 | GEN | 132,025.33 | X | X | X | AULICK LEASING CORP. | 305 9TH AVENUE | PO BOX 1369 | | | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES |
| 99468 | GEN | 105.05 | X | X | X | NELSON, LARRY | 1818 W SHERMAN STREET | | | | STURGIS | SD | 57785 | UNITED STATES |
| 99469 | GEN | 320.00 | X | X | X | RICK'S PRINTING, LLC | 2645 N MISSISSIPPI AVENUE | | | | PORTLAND | OR | 97227 | UNITED STATES |
| 99485 | CRT | 1,360.00 | X | X | X | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | | | | LANGLEY | BC | V1M 4B3 | CANADA |
| 99552 | GEN | 132,874.52 | X | X | X | LUZENAC AMERICA | DEPT 1779 | | | | DENVER | CO | 80291-1779 | UNITED STATES |
| 99553 | GEN | 33,548.90 | X | X | X | SIGNODE WESTERN OPERATIONS | #1 LESLIE DRIVE | | | | PITTSBURG | CA | 94565 | UNITED STATES |
| 99554 | CRT | 859.50 | X | X | X | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | | | ATLANTA | GA | 31193-2828 | UNITED STATES |
| 99666 | GEN | 8,720.00 | X | X | X | REMINGTON, ROGER | 5240 M&M CIRCLE | | | | GILLETTE | WY | 82718-8210 | UNITED STATES |
| 99739 | GEN | 5,943.79 | X | X | X | DORR-OLIVER CANADA INC. | DEPT #673461 | PO BOX 67000 | | | DETROIT | MI | 48267-2913 | UNITED STATES |
| 99766 | CRT | 51,529.55 | X | X | X | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | | | SANTA ANA | CA | 92799-1322 | UNITED STATES |
| 99888 | GEN | 158.22 | X | X | X | SPECTRUM LABORATORY PRODUCTS | FILE NO. 11990 | | | | LOS ANGELES | CA | 90074-1990 | UNITED STATES |
| 99903 | GEN | 3,456.40 | X | X | X | AMERICAN SCIENTIFIC, INC. | PO BOX 20847 | | | | PORTLAND | OR | 97294 | UNITED STATES |
| 99967 | GEN | 23,213.52 | X | X | X | SOUTHERN WIRE (DIV OF SOUTHERN | SPECIALTY) | PO BOX 217 | | | STAR CITY | AR | 71667-0217 | UNITED STATES |
| 99990 | GEN | 12,887.90 | X | X | X | TEMPORARY VENDOR OTHER | ANYSTREET | | | | ANYCITY | OR | 12345 | UNITED STATES |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100199 | GEN | 470.49 | X | X | X | WHITEWOOD | PO BOX 36 | | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 100205 | GEN | 12,876.00 | X | X | X | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | | | OSOYOOS | BC | V0H 1V0 | CANADA |
| 100229 | GEN | (4,033.28) | X | X | X | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | | | BELLINGHAM | WA | 98226 | UNITED STATES |
| 100249 | GEN | 2,500.00 | X | X | X | PACIFIC AIRCRAFT SERVICES | PO BOX 1631 | | | | SANDY | OR | 97055 | UNITED STATES |
| 100298 | GEN | 1,719.96 | X | X | X | NURNBERG SCIENTIFIC | SCIENTIFIC DISTRIBUTORS | PO BOX 561 | | | LAKE OSWEGO | OR | 97034 | UNITED STATES |
| 100299 | GEN | 16,275.75 | X | X | X | COWLITZ CLEAN SWEEP | 1081 COLUMBIA BOULEVARD | | | | LONGVIEW | WA | 98632 | UNITED STATES |
| 100319 | GEN | 214.34 | X | X | X | RICHARDSON, DUGALD | 133 HOUGH ROAD | | | | CRAWFORD | NE | 69339 | UNITED STATES |
| 100358 | GEN | 1,528.00 | X | X | X | DELL ACCOUNT | DEPT 57 - 014684351 | PO BOX 9020 | | | DES MOINES | IA | 50368-9020 | UNITED STATES |
| 100363 | GEN | 165.00 | X | X | X | PAW-TAW-JOHN SERVICES, INC. | 18125 NORTH RAMSEY ROAD | | | | RATHDRUM | ID | 83858 | UNITED STATES |
| 1004300 | GEN | 2,971.72 | X | X | X | A-1 COUPLING & | P.O. BOX 2295 | | | | EUGENE | OR | 97402 | USA |
| 1110000 | GEN | 1,326.44 | X | X | X | A & B WELDING S | P.O. BOX 2053 | | | | RAPID CITY | SD | 57709 | USA |
| 1134023 | GEN | 3,055.00 | X | X | X | AT&T (CINGULAR USE V#43528) | P.O. BOX 78225 | | | | PHOENIX | AZ | 85062-8225 | UNITED STATES |
| 1264301 | GEN | 626.76 | X | X | X | ALASKAN COPPER COMPANIES INC. | P.O. BOX 516 | | | | SEATTLE | WA | 98111 | UNITED STATES |
| 1264590 | GEN | 1,262.32 | X | X | X | ALBANY DELIVERY | P.O. BOX 311 | | | | CORVALLIS | OR | 97339 | UNITED STATES |
| 1328100 | GEN | 1,258.33 | X | X | X | ALPHAGRAPHICS | 200 SW MARKET STREET | P103 | | | PORTLAND | OR | 97201 | UNITED STATES |
| 1339800 | GEN | 3,356.30 | X | X | X | AMARK | P.O. BOX 1524 | | | | BORING | OR | 97009 | UNITED STATES |
| 1381000 | GEN | 615.00 | X | X | X | AMERICAN ROOTER | P.O. BOX 1596 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 1493400 | CRT | 18,765.00 | X | X | X | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | | | | PORTLAND | OR | 97222 | UNITED STATES |
| 1519100 | GEN | 3,009.09 | X | X | X | ATLAS CYLINDERS | PARKER HANNIFIN CORP | CYLINDER DIVISION | 7899 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | UNITED STATES |
| 1542900 | GEN | 41,516.80 | X | X | X | AUER MACHINE IN | HIGHWAY 85/CROOK CITY ROAD | 20356 AUER ROAD | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 1645500 | GEN | 8,457.76 | X | X | X | BAKER TIMBER PR | 13536 S. HIGHWAY 16 | | | | RAPID CITY | SD | 57702 | UNITED STATES |
| 1652100 | GEN | 13,077.10 | X | X | X | BALLARD LOGGING | RUSS BALLARD | 14360 WILLIAMS PLACE | | | BUFFALO GAP | SD | 57722 | UNITED STATES |
| 1739301 | GEN | 11,942.01 | X | X | X | BARTELLS, E J | MSC:03861 | PO BOX 389674 | | | TUKWILA | WA | 98138-9674 | UNITED STATES |
| 1831400 | GEN | 4,626.00 | X | X | X | BELL HARDWARE | 208 MADISON STREET | | | | EUGENE | OR | 97402 | USA |
| 1875172 | GEN | 808.53 | X | X | X | BEST POTS | P.O. BOX 444 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 1876001 | GEN | 547.23 | X | X | X | BICKLE'S TRUCK | 633 INDUSTRIAL STREET | | | | BELLE FOURCHE | SD | 57717 | UNITED STATES |
| 1947900 | CRT | 186,898.33 | X | X | X | BLACK HILLS POWER | P.O. BOX 1440 | | | | RAPID CITY | SD | 57709-1440 | UNITED STATES |
| 1948400 | GEN | 13,024.00 | X | X | X | BLACK HILLS FOR | C/O NEIMAN SAWMILLs, Inc. | P.O. BOX 218 | | | HULETT | WY | 82720-0218 | UNITED STATES |
| 2050001 | GEN | 430.50 | X | X | X | BORDER STATES ELECTRIC SUPPLY | DIV OF BORDER STATE INDUSTRIES | DEPT. 1105 | | | Denver | CO | 80291-1105 | |
| 2098600 | GEN | 2,718.82 | X | X | X | BOB BOYD TRUCK | P.O. BOX 1257 | | | | LIVINGSTON | MT | 59047 | UNITED STATES |
| 2125000 | GEN | 876.82 | X | X | X | BRANOM INSTRUME | P.O. BOX 80307 | | | | SEATTLE | WA | 98108-0307 | USA |
| 2254000 | GEN | 526.18 | X | X | X | BROWNSVILLE PARTS & SERVICE | P.O. BOX 430 | | | | BROWNSVILLE | OR | 97327 | UNITED STATES |
| 2291900 | GEN | 2,891.20 | X | X | X | BUDGET CLEANING & REPAIR | 812 E HUDSON CIRCLE | | | | SPEARFISH | SD | 57783 | USA |
| 2330000 | GEN | 684.75 | X | X | X | BURHANS-SHARPE | PO BOX 52650 | | | | BELLEVUE | WA | 98015-2650 | USA |
| 2344317 | CRT | 631,027.26 | X | X | X | BNSF RAILWAY (SUS FOR WELLS F) | P.O. BOX 910134 | | | | DALLAS | TX | 75391-0134 | UNITED STATES |
| 2392500 | CRT | 10,363.67 | X | X | X | BUTLER MACHINERY | P.O. BOX 9559 | | | | FARGO | ND | 58106 | UNITED STATES |
| 2425600 | GEN | 9,250.00 | X | X | X | CH2M HILL | M/S 64 | P.O. BOX 4000 | | | PORTLAND | OR | 97208 | UNITED STATES |
| 2432800 | GEN | 19,653.00 | X | X | X | CSX TRANSPORTATION | PO BOX 532652 | | | | ATLANTA | GA | 30353-2652 | UNITED STATES |
| 2437300 | GEN | 1,385.50 | X | X | X | AOSAFETY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | UNITED STATES |
| 2589600 | GEN | 38.67 | X | X | X | CARLSON HARDWAR | 111 STANARD AVENUE | | | | BROWNSVILLE | OR | 97327 | USA |
| 2628025 | GEN | 1,270.21 | X | X | X | CARTER PUMP INC | P.O. BOX 74757 | | | | CHICAGO | IL | 60694-4757 | USA |
| 2735000 | GEN | 3,656.89 | X | X | X | CORPORATE EXPRESS, INC. | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | UNITED STATES |
| 2835400 | GEN | (720.20) | X | X | X | CRS DATA SOLUTIONS | P.O. BOX 2764 | | | | PORTLAND | OR | 97208 | UNITED STATES |
| 2840000 | GEN | 11,280.47 | X | X | X | DAY WIRELESS SYSTEMS, INC. | P.O. BOX 22169 | | | | MILWAUKIE | OR | 97269 | UNITED STATES |
| 2858900 | GEN | 1,044.93 | X | X | X | CLARK PRINTING | 720 11th STREET | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 2868800 | GEN | 1,562.91 | X | X | X | CLAUSER MACHINE WORKS | 630 FIFTH STREET | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 2893610 | GEN | 1,189.32 | X | X | X | COAST CRANE COMPANY | P.O. BOX 55400 | | | | PORTLAND | OR | 97238-5400 | UNITED STATES |
| 2912500 | GEN | 259.00 | X | X | X | COL-TAB INC | P.O. BOX 14928 | | | | PORTLAND | OR | 97293-0928 | UNITED STATES |
| 2914000 | GEN | 652.11 | X | X | X | COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 2929301 | GEN | 432.63 | X | X | X | VANDEHEY, DEANNA OR SANDRA JAR | PETTY CASH FUND | | | | HALSEY | OR | 97348 | UNITED STATES |
| 2929800 | GEN | 5,150.00 | X | X | X | COLUMBIA ANALYT | PO BOX 1030 | | | | KELSO | WA | 98626-0095 | UNITED STATES |
| 2972000 | GEN | 6,935.00 | X | X | X | COMBINED TRANSP | PO BOX 3667 | | | | CENTRAL POINT | OR | 97502 | UNITED STATES |
| 3054800 | GEN | 39.95 | X | X | X | CONVEYCO MFG CO | MAIL STOP 99 | P.O. BOX 5087 | | | PORTLAND | OR | 97208 | USA |
| 3092600 | GEN | 9,372.94 | X | X | X | ALLIED WASTE SERVICES #452 | PO BOX 78829 | | | | PHOENIX | AZ | 85062-8829 | UNITED STATES |
| 3164002 | GEN | 5.64 | X | X | X | JOHN CRANE INC | P.O. BOX 91502 | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 3167500 | GEN | 194.17 | X | X | X | CRANSTON MACHIN | 2251 SE OAK GROVE BLVD. | | | | OAK GROVE | OR | 97267 | UNITED STATES |
| 3179001 | GEN | 3,814.40 | X | X | X | CRESCENT ELECTR | P.O. BOX 500 | | | | EAST DUBUQUE | IL | 61025-4420 | UNITED STATES |
| 3210000 | CRT | 8,889.27 | X | X | X | CRUM ELECTRIC S | 1165 ENGLISH AVENUE | | | | CASPER | WY | 82601 | |
| 3304000 | GEN | 100.16 | X | X | X | DHL WORLDWIDE EXPRESS | P.O. BOX 4723 | | | | HOUSTON | TX | 77210-4723 | UNITED STATES |
| 3434000 | GEN | 140.00 | X | X | X | DELMHORST INSTR | 51 INDIAN LANE EAST | | | | TOWACO | NJ | 7082 | UNITED STATES |
| 3434200 | GEN | 1,222.67 | X | X | X | DELTA INDUSTRIE | 16142 NE MASON STREET | | | | PORTLAND | OR | 97230 | UNITED STATES |
| 3485000 | GEN | 1,088.01 | X | X | X | DIAMOND POWER S | P.O. BOX 643966 | | | | PITTSBURGH | PA | 15264-3966 | UNITED STATES |
| 3488100 | GEN | 224.00 | X | X | X | DIAMOND WHEEL INC | 7975 STONE CREEK | SUITE 10 | | | CHANHASSEN | MN | 55317 | UNITED STATES |
| 3489500 | GEN | 2,241.28 | X | X | X | LES SCHWAB TIRE CENTER | 2925 SANTIAN HWY | | | | ALBANY | OR | 97321 | UNITED STATES |
| 3510000 | GEN | 4,325.07 | X | X | X | DIESEL MACHINER | P.O. BOX 85825 | | | | SIOUX FALLS | SD | 57118-5825 | USA |
| 3647210 | GEN | 40.00 | X | X | X | MEDIC FIRST AID INTERN'L INC. | 6010 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| 3652100 | GEN | 18,931.60 | X | X | X | EAST WEST MOTOR | 5289 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-5289 | UNITED STATES |
| 3708000 | GEN | 284.29 | X | X | X | EMED COMPANY | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | UNITED STATES |
| 3726000 | GEN | 2,014.88 | X | X | X | EISENMAN TRANSP | SERVICES, INC. | 1612 FIRST AVENUE | | | GREELEY | CO | 80631 | UNITED STATES |
| 3729050 | GEN | 106.39 | X | X | X | ELECTRO SENSORS | 6111 BLUE CIRCLE DRIVE | | | | MINNETONKA | MN | 55343-9108 | USA |
| 3806150 | GEN | 239.28 | X | X | X | ENERGY EQUIPMEN | 7421 6 WN ROAD | | | | CASPER | WY | 82604-1835 | USA |
| 3816000 | GEN | (184.37) | X | X | X | EOFF ELECTRIC C | UNTI 41 | PO BOX 4900 | | | PORTLAND | OR | 97208-4900 | UNITED STATES |
| 3835701 | GEN | 2,926.30 | X | X | X | ESCO CORP | 14784 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 3858900 | GEN | 1,342.02 | X | X | X | EUGENE LOCK & S | 3799 FRANKLIN BLVD. | | | | EUGENE | OR | 97403 | UNITED STATES |
| 3882500 | GEN | 27,340.00 | X | X | X | EVERGREEN ENGIN | P.O. BOX 21530 | | | | EUGENE | OR | 97402-0409 | United States |
| 3899600 | GEN | 5,445.92 | X | X | X | EXPRESS PERSONNEL SERVICE | P.O. BOX 268951 | | | | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES |
| 3913700 | GEN | 2,392.36 | X | X | X | FAIRBANKS SCALES INC | P.O. BOX 802796 | | | | KANSAS | MO | 64180-2796 | UNITED STATES |
| 3925500 | GEN | 4,422.10 | X | X | X | FARWEST STEEL C | P.O. BOX 5037 | UNIT 219 | | | PORTLAND | OR | 97208 | UNITED STATES |
| 3930501 | GEN | 3,214.07 | X | X | X | FEDERAL EXPRESS | P.O. BOX 7221 | | | | PASADENA | CA | 91109-7321 | UNITED STATES |
| 3964001 | GEN | 804.96 | X | X | X | FISH & HUNTER | P.O. BOX 990 | | | | SPEARFISH | SD | 57783 | USA |
| 3980400 | GEN | 2,848.89 | X | X | X | FLIGHTCRAFT INC | PO BOX 5077 | | | | PORTLAND | OR | 97208-5077 | UNITED STATES |
| 3990300 | GEN | 15,249.89 | X | X | X | PACIFIC POWER TECH, LLC | PO BOX 79421 | | | | CITY OF INDUSTRY | CA | 91716-9421 | UNITED STATES |
| 3990400 | GEN | 4,240.23 | X | X | X | FLUID CONNECTOR | 2720 W. 5th AVENUE | | | | EUGENE | OR | 97402 | UNITED STATES |
| 4005700 | GEN | 660.00 | X | X | X | FOREST INDUSTRI | 1565 OAK STREET | | | | EUGENE | OR | 97401 | UNITED STATES |
| 4005801 | GEN | 500.00 | X | X | X | FOREST HISTORY | 701 WILLIAM VICKERS AVENUE | | | | DURHAM | NC | 27701 | |
| 4010400 | GEN | 927,104.50 | X | X | X | FORSLUND CRANE SERVICES | 3001 SW FERRY STREET | | | | ALBANY | OR | 97322 | UNITED STATES |
| 4025500 | GEN | (654.71) | X | X | X | INVENSYS SYSTEMS, INC. | PO BOX 120001, DEPT. 0942 | | | | DALLAS | TX | 75312-0942 | UNITED STATES |
| 4069300 | GEN | 4,569.50 | X | X | X | FRERES LUMBER C | M/S 22 | PO BOX 5700 | | | PORTLAND | OR | 97228 | UNITED STATES |
| 4120075 | GEN | 25,311.37 | X | X | X | G & H DISTRIBUT | RAPID CITY, INC. | 1151 PLANT STREET | | | RAPID CITY | SD | 57702-9331 | UNITED STATES |
| 4155500 | GEN | 119.60 | X | X | X | GASES PLUS | P.O. BOX 789 | | | | GILLETTE | WY | 82717-0789 | USA |
| 4253200 | GEN | 61.20 | X | X | X | GINSBACH PLUMBING & HEATING | 316 QUINCY STREET, #1 | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 4287000 | GEN | 487.95 | X | X | X | GODFREY BRAKE S | P.O. BOX 799 | | | | RAPID CITY | SD | 57709-0799 | USA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4310101 | GEN | 678.71 | X | X | X | ITT SHARED SERVICES | P.O. BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | UNITED STATES |
| 4311400 | GEN | 193.50 | X | X | X | GOURMET COFFEE SYSTEMS | 728 SE 11TH AVENUE | | | | PORTLAND | OR | 97214 | USA |
| 4325305 | GEN | 6,711.40 | X | X | X | GRAINGER DEPT 268 (HALSEY) | PO BOX 419267 | DEPT-817857550 | | | KANSAS CITY | MO | 64141-6267 | UNITED STATES |
| 4325308 | GEN | 4,381.39 | X | X | X | GRAINGER DEPT 772 | DEPT 810500223 | | | | PALATINE | IL | 60038-0001 | UNITED STATES |
| 4380000 | GEN | 4,888.13 | X | X | X | GREAVES CO INC | 2251 E HANCOCK STREET | SUITE 204 | | | NEWBERG | OR | 97132 | UNITED STATES |
| 4505500 | GEN | 300.00 | X | X | X | H S I SECURITY | 3424 NE 35TH AVENUE | | | | PORTLAND | OR | 97212 | USA |
| 4510000 | GEN | 1,853.40 | X | X | X | HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | UNITED STATES |
| 4570000 | GEN | 229.20 | X | X | X | HANCHETT MFG IN | 906 N STATE STREET | | | | BIG RAPIDS | MI | 49307 | |
| 4575500 | GEN | 32,350.01 | X | X | X | NORTHWEST LOGGING INC. | PO BOX 1041 | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 4620001 | GEN | 704.75 | X | X | X | HARTFIEL CO | PO BOX 1150-14 | | | | MINNEAPOLIS | MN | 55480-1150 | UNITED STATES |
| 4621400 | GEN | 561.82 | X | X | X | HARVEY & PRICE | P.O. BOX 1910 | | | | EUGENE | OR | 97440 | USA |
| 4668050 | GEN | 1,123.79 | X | X | X | HEISLER'S ACE H | 535 MAIN STREET | | | | SPEARFISH | SD | 57783 | USA |
| 4734300 | GEN | 974.40 | X | X | X | HILLS PRODUCTS | P.O. BOX 2624 | | | | RAPID CITY | SD | 57709 | UNITED STATES |
| 4746500 | GEN | 22,103.14 | X | X | X | HINZ TRUCKING | P.O. BOX 370 | | | | KEARNEY | NE | 68848-0370 | UNITED STATES |
| 4875000 | GEN | 98.70 | X | X | X | HUMKE CO | P.O. BOX 5128 | | | | PORTLAND | OR | 97208-5128 | USA |
| 4949720 | GEN | 650.00 | X | X | X | I M W INC | P.O. BOX 550 | | | | RIDGEFIELD | WA | 98642 | USA |
| 5003700 | GEN | 1,527.16 | X | X | X | MICONTROLS, INC. | PO BOX 80686 | | | | SEATTLE | WA | 98108-0686 | UNITED STATES |
| 5015300 | GEN | 5,168.24 | X | X | X | INDUSTRIAL PACK | 413 RIVER ROAD | | | | BUCKSPORT | ME | 4416 | UNITED STATES |
| 5068000 | GEN | 4,581.31 | X | X | X | UNISOURCE MFG., INC. | SUPPLY, INC. | 8040 N.E. 33RD DRIVE | | | PORTLAND | OR | 97211 | UNITED STATES |
| 5084500 | GEN | 25,411.72 | X | X | X | IBM | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | UNITED STATES |
| 5192401 | GEN | 240.45 | X | X | X | NORMAN G JENSEN, INC. | P.O. BOX 1414 NCB-77 | | | | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES |
| 5263500 | GEN | 3,043.60 | X | X | X | JORGENSEN BROS | BOX 392 | | | | HURLEY | SD | 57036 | UNITED STATES |
| 5298700 | GEN | 251.31 | X | X | X | N JUPPENLATZ & | 4949 SE 26TH AVENUE | | | | PORTLAND | OR | 97202 | USA |
| 5310400 | GEN | 440.00 | X | X | X | KDSJ RADIO | P.O. BOX 567 | 745 MAIN STREET | | | DEADWOOD | SD | 57732 | UNITED STATES |
| 5311201 | GEN | 801.10 | X | X | X | KMART | 2323 COLORADO BOULEVARD | | | | SPEARFISH | SD | 57783 | USA |
| 5320000 | GEN | 12,907.78 | X | X | X | KALEN ELECTRIC & MACHINERY | 1504 W. 2ND AVENUE | | | | EUGENE | OR | 97402-4131 | |
| 5343102 | GEN | 35,798.84 | X | X | X | KAMAN INDUSTRIA | P.O. BOX 74566 | | | | CHICAGO | IL | 60690 | UNITED STATES |
| 5352000 | GEN | 15,424.32 | X | X | X | KEENAN SUPPLY | HAJOCA CORP. | PO BOX 29364 | | | PHOENIX | AZ | 85038-9364 | UNITED STATES |
| 5538000 | GEN | 1,196.59 | X | X | X | LAB SAFETY SUPPLY INC. | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | UNITED STATES |
| 5587000 | GEN | 360.60 | X | X | X | UPTOWN LANDING CRUISE & TRAVEL | LANDING CRUISE & TRAVEL | 5200 SW MACADAM, SUITE 150 | | | PORTLAND | OR | 97239 | UNITED STATES |
| 5628502 | GEN | 1,129.09 | X | X | X | LAWSON PRODUCTS | 2689 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | UNITED STATES |
| 5726900 | GEN | 7,900.00 | X | X | X | LINDSAY | 2711 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | USA |
| 5751000 | GEN | 1,560.45 | X | X | X | LOCK TRUCKING | 1003 16TH STREET | | | | WHEATLAND | WY | 82201 | UNITED STATES |
| 5795000 | GEN | 31,062.10 | X | X | X | LOW-MAN AGENCY | P.O. BOX 128 | | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 5809700 | GEN | 324.26 | X | X | X | LUEDERS FOOD CENTER | BOX 1043 | | | | SPEARFISH | SD | 57783 | USA |
| 5866500 | EMP | 48.75 | X | X | X | MCCARTNEY, FRED-EMPLOYEE | P.O. BOX 568 | | | | CHADRON | NE | 69337 | UNITED STATES |
| 5961301 | GEN | 8,562.05 | X | X | X | MCMASTER-CARR S | P.O. BOX 7690 | | | | CHICAGO | IL | 60680-7690 | UNITED STATES |
| 6004000 | GEN | 240.00 | X | X | X | MACKINNEY SYSTE | 2740 S GLENSTONE, SUITE 103 | | | | SPRINGFIELD | MO | 65804 | USA |
| 6035200 | GEN | 1,600.94 | X | X | X | MALLORY CO | P.O. BOX 2068 | | | | LONGVIEW | WA | 98632-8190 | UNITED STATES |
| 6080000 | GEN | 2,420.93 | X | X | X | MELVIN MARK PROPERT | UNIT 01 | MELVIN MARK COMPANIES | PO BOX 4500 | | PORTLAND | OR | 97208-4500 | UNITED STATES |
| 6179000 | GEN | 1,257.42 | X | X | X | MEADOWS, BEN CO INC | PO BOX 5275 | | | | JANESVILLE | WI | 53547-5275 | UNITED STATES |
| 6194000 | GEN | 26,606.00 | X | X | X | MERCER TRUCKING | P.O. BOX 11585 | | | | SPOKANE | WA | 99211 | UNITED STATES |
| 6231000 | GEN | 42,034.21 | X | X | X | MEZA, JORGE | P.O. BOX 946 | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 6247300 | GEN | 878.00 | X | X | X | MID-STATE INDUS | 88696 MCVAY HIGHWAY | | | | EUGENE | OR | 97405 | USA |
| 6250900 | GEN | 9,294.34 | X | X | X | MIDWEST AIR PAR | P.O. BOX 510560 | | | | NEW BERLIN | WI | 53151 | USA |
| 6251200 | GEN | 1,695.79 | X | X | X | MIDWEST MOTOR E | P.O. BOX 1496 | | | | BISMARCK | ND | 58502 | USA |
| 6272801 | GEN | 9,936.35 | X | X | X | MILL SUPPLY COR | P.O. BOX 12216 | | | | SALEM | OR | 97309 | UNITED STATES |
| 6286205 | GEN | 27,715.55 | X | X | X | MILLIMAN INC. | 111 SW FIFTH | SUITE 3700 | | | PORTLAND | OR | 97204 | UNITED STATES |
| 6323501 | GEN | 13,121.08 | X | X | X | MISSOULA SAWS I | P.O. BOX 16005 | | | | MISSOULA | MT | 59808-6005 | |
| 6331500 | GEN | 3,705.86 | X | X | X | MITCHELL LEWIS | P.O. BOX 621 | 9939 SW COMMERCE CIRCLE | | | WILSONVILLE | OR | 97070 | UNITED STATES |
| 6413100 | GEN | 2,232.48 | X | X | X | MORSE BROS | 32260 OLD HIGHWAY 34 | | | | TANGENT | OR | 97389 | UNITED STATES |
| 6465500 | GEN | 30,850.75 | X | X | X | MUNNELL & SHERR | PO BOX 13249 | | | | PORTLAND | OR | 97213 | UNITED STATES |
| 6502500 | GEN | 261.88 | X | X | X | N A C M OF OREG | MSC 97184 | PO BOX 6989 | | | PORTLAND | OR | 97208-6989 | UNITED STATES |
| 6502910 | GEN | 14,218.00 | X | X | X | N C A S I | P.O. BOX 13318 | | | | RESEARCH TRIANGLE | NC | 27709-3318 | USA |
| 6519300 | CRT | 225,314.61 | X | X | X | NALCO COMPANY | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | UNITED STATES |
| 6556000 | GEN | 23,099.02 | X | X | X | NAVY BRAND MANUFACTURING CO. | P.O. BOX 66971, DEPT BE | | | | ST LOUIS | MO | 63166-6971 | UNITED STATES |
| 6578400 | GEN | 569.75 | X | X | X | GRAVOGRAPH | PO BOX 934020 | | | | ATLANTA | GA | 31193-4020 | UNITED STATES |
| 6586904 | GEN | 302.94 | X | X | X | NEWARK INONE | P.O. BOX 94151 | | | | PALATINE | IL | 60094-4151 | UNITED STATES |
| 6587000 | GEN | 55.95 | X | X | X | NEWCASTLE CITY | 10 W WARWICK | | | | NEWCASTLE | WY | 82701 | USA |
| 6628503 | GEN | 14,251.28 | X | X | X | NORFOLK SOUTHER | 1200 PEACHTREE STREET | | | | ATLANTA | GA | 30309 | UNITED STATES |
| 6650504 | GEN | 44,335.06 | X | X | X | NORTH COAST ELECTRIC CO(HALSEY | PO BOX 34399 | | | | SEATTLE | WA | 98124-1399 | UNITED STATES |
| 6652700 | GEN | 349.76 | X | X | X | NORTHERN HILLS | 635 MAIN STREET | | | | SPEARFISH | SD | 57783 | USA |
| 6722000 | GEN | 13,161.27 | X | X | X | NORTHWEST NATUR | PO BOX 8905 | | | | PORTLAND | OR | 97255-0001 | UNITED STATES |
| 6726500 | GEN | 771.68 | X | X | X | NORTHWEST PIPE | P.O. BOX 920 | | | | RAPID CITY | SD | 57709 | USA |
| 6726600 | GEN | 148.00 | X | X | X | NORTHWEST PNEUM | 7190 SW SANDBURG ROAD #20 | | | | PORTLAND | OR | 97223 | USA |
| 6727000 | GEN | 189.00 | X | X | X | NORTHWEST PUMP | 2800 NW 31ST AVENUE | | | | PORTLAND | OR | 97210 | USA |
| 6740000 | GEN | 33,784.34 | X | X | X | NORWEST SAFETY | P.O. BOX 22138 | | | | EUGENE | OR | 97402 | |
| 6742000 | GEN | 1,507.30 | X | X | X | NOSS | 2500 PARK CENTRAL BLVD | | | | DECATUR | GA | 30035 | USA |
| 6809901 | GEN | 2,140.24 | X | X | X | OLIN CORP | DIV. OF OLIN CORPORATION | PO BOX 500542 | | | ST LOUIS | MO | 63150-0542 | UNITED STATES |
| 6907000 | GEN | 250.00 | X | X | X | OREGON DEPT AGR | DEPT OF AGRICULTURE | PO BOX 4395 | UNIT 16 | | PORTLAND | OR | 97208-4395 | UNITED STATES |
| 6909800 | GEN | 11,273.68 | X | X | X | DEQ-OREGON | ATTN: BUSINESS OFFICE | 811 SW 6TH AVENUE | | | PORTLAND | OR | 97204-1390 | UNITED STATES |
| 6953802 | GEN | 1,120.22 | X | X | X | OREGONIAN PUBLI | P.O. BOX 4221 | | | | PORTLAND | OR | 97208-4221 | USA |
| 6953803 | GEN | 1,037.72 | X | X | X | OREGONIAN #8 | DIST #8 | P.O. BOX 277 | | | PORTLAND | OR | 97207 | USA |
| 6957500 | GEN | 414.17 | X | X | X | ORKIN PEST CONT | 5113 PACIFIC HWY E, STE 1W | | | | FIFE | WA | 98424-2639 | UNITED STATES |
| 6975000 | GEN | 839.11 | X | X | X | OTIS ELEVATOR C | P.O. BOX 73579 | | | | CHICAGO | IL | 60673-7579 | USA |
| 6980550 | GEN | 3,132.40 | X | X | X | OVAL STRAPPING | P.O. BOX 738 | | | | HOQUIAM | WA | 98550 | UNITED STATES |
| 6980600 | GEN | 14,131.83 | X | X | X | OVERALL LAUNDRY | P.O. BOX 9040 | | | | EVERETT | WA | 98206-9040 | UNITED STATES |
| 7002400 | GEN | 5,595.45 | X | X | X | PCE PACIFIC | 2525 223RD STREET SE | | | | BOTHELL | WA | 98021 | UNITED STATES |
| 7005500 | GEN | (4,750.00) | X | X | X | P S F INDUSTRIE | P.O. BOX 3747 | | | | SEATTLE | WA | 98124-3747 | USA |
| 7040001 | GEN | 31,105.10 | X | X | X | PACIFIC HOE | P.O. BOX 82155 | | | | PORTLAND | OR | 97282-0155 | USA |
| 7048300 | GEN | 179.27 | X | X | X | PACIFIC MACHINE | 3445 NW LUZON STREET | | | | PORTLAND | OR | 97210-1694 | USA |
| 7050700 | GEN | 67.28 | X | X | X | PACIFIC METAL COMPANY | P.O. BOX 5000 | UNIT 01 | | | PORTLAND | OR | 97208-5000 | UNITED STATES |
| 7075000 | GEN | 911.00 | X | X | X | PACIFIC SCALE C | P.O. BOX 1606 | | | | CLACKAMAS | OR | 97015 | |
| 7096500 | GEN | 2,676.71 | X | X | X | PADUCAH & LOUIS | P.O. BOX 403076 | | | | ATLANTA | GA | 30384-3076 | UNITED STATES |
| 7133804 | GEN | 20,479.78 | X | X | X | PARAMOUNT SUPPL | P.O. BOX 683 | | | | ALBANY | OR | 97321 | UNITED STATES |
| 7157150 | GEN | 327.94 | X | X | X | COASTWIDE LABOR | 10000 SW COMMERCE CIRCLE | | | | WILSONVILLE | OR | 97070 | UNITED STATES |
| 7223500 | GEN | 83.84 | X | X | X | PENINSULA TRUCK | P.O. BOX 587 | | | | AUBURN | WA | 98071 | USA |
| 7233500 | GEN | 569.20 | X | X | X | PEPSI BOTTLING | P.O. BOX 75948 | | | | CHICAGO | IL | 60675-5948 | UNITED STATES |
| 7235400 | GEN | 3,795.00 | X | X | X | PERFECTION SERV | INC. | 1290 LYON ROAD | | | BATAVIA | IL | 60510 | UNITED STATES |
| 7331600 | GEN | 2,410.47 | X | X | X | PITNEY BOW 8546 | P.O. BOX 856460 | | | | LOUISVILLE | KY | 40285-6460 | USA |
| 7344300 | GEN | 1,802.70 | X | X | X | PLATT ELECTRIC | PO BOX 2858 | | | | PORTLAND | OR | 97208-2858 | UNITED STATES |
| 7379400 | EMP | 3,750.00 | X | X | X | POPE, PETER | C/O POPE & TALBOT | 1500 S.W. FIRST AVE | | | PORTLAND | OR | 97201 | UNITED STATES |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Attachment F - Accounts Payable as of 10/28/2007

| Vendor | Ven Class | Total | Contingent | Disputed | Unliquidated | Vendor Sname | Addr1 | Addr2 | Addr3 | Addr4 | City Addr5 | State Prov | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7470700 | GEN | 22,107.26 | X | X | X | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | | | | WHITEWOOD | SD | 57793 | UNITED STATES |
| 7489000 | GEN | 451.44 | X | X | X | UNITED RENTAL | PO BOX 846394 | | | | DALLAS | TX | 75284-6394 | UNITED STATES |
| 7496800 | GEN | 7,672.00 | X | X | X | PRECISION MACHI | 1290 S BERTELSEN ROAD | | | | EUGENE | OR | 97402 | USA |
| 7545400 | GEN | 16,789.98 | X | X | X | PROFESSIONAL ME | PO BOX 1779 | | | | ALBANY | OR | 97321-0551 | UNITED STATES |
| 7568700 | GEN | 43,509.60 | X | X | X | PUGET SOUND TRUCK | P.O. BOX 24286 | | | | SEATTLE | WA | 98124-0286 | UNITED STATES |
| 7606320 | GEN | 1,828.75 | X | X | X | QUALITY CONTROL SERVICE, INC. | 2340 SE 11TH AVENUE | | | | PORTLAND | OR | 97214 | UNITED STATES |
| 7606500 | GEN | 1,674.44 | X | X | X | QUALITY TRANSPO | P.O. BOX 1530 | | | | BAKER | MT | 59313 | UNITED STATES |
| 7663501 | GEN | 7,385.20 | X | X | X | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | | | BELLE FOURCHE | SD | 57717 | UNITED STATES |
| 7664000 | GEN | 1,047.28 | X | X | X | R & T FACTORS | 6730 NE 42ND AVENUE | | | | PORTLAND | OR | 97218 | USA |
| 7697900 | GEN | 3,126.48 | X | X | X | RANDOM LENGTHS | P.O. BOX 867 | | | | EUGENE | OR | 97440-0867 | USA |
| 7701501 | GEN | 368.40 | X | X | X | RAPID DELIVERY INC | RAPID DELIVERY | 29 MAIN STREET | | | RAPID CITY | SD | 57701 | UNITED STATES |
| 7759800 | GEN | 1,321.43 | X | X | X | RED WING SHOE S | 1014 HARLOW ROAD | | | | SPRINGFIELD | OR | 97477 | UNITED STATES |
| 7765000 | GEN | 1,036.97 | X | X | X | USF REDDAWAY INC | 26401 NETWORK PLACE | | | | CHICAGO | IL | 60673-1264 | UNITED STATES |
| 7769001 | GEN | 1,964.21 | X | X | X | REDWOOD PLASTIC | c/o HSBC USA | PO BOX 12700 | | | SEATTLE | WA | 98111 | UNITED STATES |
| 7774501 | CRT | 51,059.65 | X | X | X | INDUSTRIAL SUPPLY | 12905 HWY 55 | | | | MINNEAPOLIS | MN | 55441 | UNITED STATES |
| 7785200 | GEN | 3,362.22 | X | X | X | REGISTER GUARD | P.O. BOX 10188 | | | | EUGENE | OR | 97440-2188 | USA |
| 7856000 | GEN | 2,117.63 | X | X | X | RIVERPLACE HOTE | 1510 SW HARBOR WAY | | | | PORTLAND | OR | 97201 | UNITED STATES |
| 7877500 | GEN | 1,355.06 | X | X | X | ROCKMOUNT/NASSAU | DEPT 1796 | | | | DENVER | CO | 80291-1796 | UNITED STATES |
| 7902500 | CRT | 4,230.00 | X | X | X | ROLLIN OIL | PO BOX 291 | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 7907500 | GEN | 3,286.06 | X | X | X | ROOME TELECOMMU | P.O. BOX 227 | | | | HALSEY | OR | 97348 | UNITED STATES |
| 7924600 | GEN | 62.38 | X | X | X | ANTHONY-ROSS | 5600 SW ARCTIC DRIVE | SUITE 100 | | | BEAVERTON | OR | 97005 | UNITED STATES |
| 7951820 | GEN | 38,537.36 | X | X | X | RUECK COMPANY | 6515 SW FALLBROOK PLACE | | | | BEAVERTON | OR | 97008-5475 | |
| 8006000 | GEN | 702.70 | X | X | X | SALEM EQUIPMENT | P.O. BOX 947 | | | | SALEM | OR | 97308 | USA |
| 8031300 | GEN | 1,030.21 | X | X | X | SANDERSON SAFET | 1101 SE THIRD AVENUE | | | | PORTLAND | OR | 97214 | UNITED STATES |
| 8073700 | GEN | 9,502.54 | X | X | X | SCHROEDERMEIER, DAN TRUCKING | 210 N. 16TH STREET | | | | BERESFORD | SD | 57004 | UNITED STATES |
| 8109000 | GEN | 545.13 | X | X | X | SEA-PORT TECH | PO BOX 49054 | | | | SAN JOSE | CA | 95161-9054 | UNITED STATES |
| 8167000 | GEN | 4,194.18 | X | X | X | SERVALL TOWEL & | PO BOX 1159 | | | | RAPID CITY | SD | 57709 | UNITED STATES |
| 8176000 | GEN | 1,035.00 | X | X | X | SET POINT CONTROL | P.O. BOX 20668 | | | | PORTLAND | OR | 97294-0668 | UNITED STATES |
| 8208500 | GEN | 7,292.82 | X | X | X | SHELTON-TURNBUL | ATTN: ACCOUNTING DEPARTMENT | PO BOX 25492 | | | PORTLAND | OR | 97298 | UNITED STATES |
| 8224500 | GEN | 86,086.52 | X | X | X | SHIELDS BAG & P | P.O. BOX 9848 | | | | YAKIMA | WA | 98909 | US |
| 8232700 | GEN | 65,606.59 | X | X | X | SHOOK LOGGING, JAKE | 628 BIRCH | | | | NEWCASTLE | WY | 82701 | |
| 8252303 | GEN | 4,736.94 | X | X | X | SIGNODE SERVICE | P.O. BOX 71057 | | | | CHICAGO | IL | 60694 | US |
| 8371401 | GEN | 250.00 | X | X | X | OFFICE OF CHILD | ENFORCEMENT | 700 GOVERNORS DRIVE | SUITE 84 | | PIERRE | SD | 57501-2281 | UNITED STATES |
| 8393800 | GEN | 1,872.93 | X | X | X | SPEARFISH BUILD | 821 CANYON STREET | | | | SPEARFISH | SD | 57783 | US |
| 8394000 | GEN | 6,146.58 | X | X | X | SPEARFISH AUTO SUPPLY, INC. | 122 WEST ILLINOIS | | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 8394200 | GEN | 3,528.06 | X | X | X | SPEARFISH ELECT | BRANCH OF D&R ELECTRIC INC. | 530 W JACKSON BLVD | | | SPEARFISH | SD | 57783 | US |
| 8395600 | GEN | 582.63 | X | X | X | SPEARFISH MOTOR | P.O. BOX 997 | | | | SPEARFISH | SD | 57783 | US |
| 8404700 | GEN | 839.82 | X | X | X | SPERRY, PET CSH | PETTY CASH | C/O POPE & TALBOT, INC. | | | SPEARFISH | SD | 57783 | UNITED STATES |
| 8417000 | GEN | 1,105.00 | X | X | X | STAEHELY, RICH | 15462 SE WILDWOOD CT | | | | MILWAUKIE | OR | 97267 | UNITED STATES |
| 8467900 | GEN | 4,544.56 | X | X | X | STERLING COMMERCE | P.O. BOX 73199 | | | | CHICAGO | IL | 60673 | UNITED STATES |
| 8559800 | GEN | 23,212.78 | X | X | X | SWANSON HAY CO | 5010 N FLORIDA STREET | | | | SPOKANE | WA | 99217 | UNITED STATES |
| 8578701 | GEN | 114,862.60 | X | X | X | SYSTRAN FINANCI | PO BOX 100982 | | | | PASADENA | CA | 91189-0982 | UNITED STATES |
| 8710400 | GEN | 400.00 | X | X | X | THOMPSON EQUIPM | DEPT. AT 952416 | | | | ATLANTA | GA | 31192-2416 | UNITED STATES |
| 8802300 | GEN | 1,062.00 | X | X | X | TIMES | P.O. BOX 278 | | | | BROWNSVILLE | OR | 97327 | |
| 8982500 | GEN | 6,698.38 | X | X | X | TRIANGLE T CORP | 351 STERLING INDUSTRIAL ROAD | | | | BRUNSWICK | GA | 31525 | US |
| 9032000 | GEN | 13,989.97 | X | X | X | TURBIVILLE INDUS ELECT WORKS | 511 FIFTH AVENUE | | | | BELLE FOURCHE | SD | 57717 | UNITED STATES |
| 9059500 | GEN | 3,818.09 | X | X | X | GE FLEET SERVICES | P.O. BOX 100363 | | | | ATLANTA | GA | 30384-0363 | UNITED STATES |
| 9135002 | GEN | 4,362.27 | X | X | X | QWEST | P.O. BOX 12480 | | | | SEATTLE | WA | 98111-4480 | UNITED STATES |
| 9228500 | GEN | 2,780.00 | X | X | X | VAN LEE CONTRAC | P.O. BOX 67 | | | | HALSEY | OR | 97348 | US |
| 9309100 | GEN | 175.90 | X | X | X | WAGNER ELECTRON | 326 PINE GROVE ROAD | | | | ROGUE RIVER | OR | 97537 | US |
| 9492300 | GEN | 416.98 | X | X | X | WELLONS INC | 2525 WEST FIRESTONE LANE | | | | VANCOUVER | WA | 98660 | UNITED STATES |
| 9533500 | GEN | 250.00 | X | X | X | WEST PLAINS GRA | BOX 390 | | | | HAY SPRINGS | NE | 69347 | US |
| 9557000 | GEN | 3,482.00 | X | X | X | WESTERN COMMUNI | 3106 S HIGHWAY 79 | | | | RAPID CITY | SD | 57701 | UNITED STATES |
| 9617500 | GEN | 1,859.04 | X | X | X | WESTERN TRUCKING | P.O. BOX 980 | | | | BAKER | MT | 59313 | UNITED STATES |
| 9629800 | GEN | 21,365.20 | X | X | X | WESTERN WOOD PR | YEON BUILDING | 522 SW 5TH AVENUE | SUITE 500 | | PORTLAND | OR | 97204 | UNITED STATES |
| 9637602 | GEN | 585.41 | X | X | X | WESCO DISTR (USE V#44914) | PO BOX 31001-0465 | | | | PASADENA | CA | 91110-0465 | UNITED STATES |
| 9654500 | GEN | (540.03) | X | X | X | WEYERHAEUSER-PORTLAND BOX 5024 | 3923 NE OLD SALEM ROAD | | | | ALBANY | OR | 97321 | UNITED STATES |
| 9673400 | GEN | 14,139.13 | X | X | X | WHISLER BEARING | BOX 1336 | | | | RAPID CITY | SD | 57709 | |
| 9768800 | CRT | (801.63) | X | X | X | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 | | | PORTLAND | OR | 97225-6666 | UNITED STATES |
| 9886800 | GEN | 81.69 | X | X | X | WRIGHT MACHINE | 365 PALMER AVENUE | | | | COTTAGE GROVE | OR | 97424 | US |
| 9893900 | GEN | 11,562.86 | X | X | X | WYLIE, EW CORP. | P.O. BOX 1188 | | | | FARGO | ND | 58107 | UNITED STATES |
| 9912400 | GEN | 386.40 | X | X | X | YATES-AMERICAN | P.O. BOX 958 | | | | BELOIT | WI | 53511 | UNITED STATES |
| 9914500 | GEN | 20,155.92 | X | X | X | SPENCER FLUID | DEPT. 51 | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | UNITED STATES |
| 9957503 | GEN | 277.65 | X | X | X | ZEE MEDICAL INC | PO BOX 781583 | | | | INDIANAPOLIS | IN | 45278-8583 | UNITED STATES |
| 9967500 | GEN | 475.00 | X | X | X | ZIEGLER BUILDIN | 250 SOUTH 30TH STREET | | | | SPEARFISH | SD | 57783-9744 | US |
| 9970176 | GEN | 180.00 | X | X | X | DORR-OLIVER EIMCO DIV (CAN) | OF GL&V CANADA INC | 174 WEST STREET SOUTH | | | ORILLIA | ON | L3V 6L4 | CANADA |
| TOTAL | | $ 11,415,768 | | | | | | | | | | | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any time share interests.

State nature of debtor's interest in contract, i.e., "Purchase", "Agent", etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| See Attachment G | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fibre services agreement made as of the 19 th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by fibre services agreement amendment made the 23 rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd. | | Party | 3264939 Canada Limited | | | | | | | | |
| Logging Contract | | Party | 4 R Logging | | INC. | PO BOX 742 | | SPEARFISH | SD | 57783 | |
| Business Accounts Agreement | | Party | Alltel Communications, Inc | | PO BOX 94255 | | | PALATINE | IL | 60094-4255 | |
| Agreement with Anacon Leasing re Copier Lease | | Party | Anacon Leasing | | C/O DACOTAH BANK | 300 S PHILLIPS AVENUE | | SIOUX FALLS | SD | 57104 | |
| Equipment Lease Agreement | | Party | Anacon Leasing Inc. | | C/O DACOTAH BANK | 300 S PHILLIPS AVENUE | | SIOUX FALLS | SD | 57104 | |
| Timber Sale Agreement | | Party | Anthony L. Rathbun and Tamie Rae Rathbun (Inactive Account) | | 18361A US Highway 14 | | | SUNDANCE | WY | | |
| Agreement with ARI re Dodge 1500 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re ¾ Tonne 4x4 QuadCab P/U - Wells | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re 3/4T 4x4 Wells Truck (wayne) | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge Dakota 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 3/4 ton pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 3/4 ton pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 3/4 ton pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge Crewcab 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 4X4 Pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 3/4 ton Pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 Pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 Pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re Dodge 1/2 ton 4X4 Pickup | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re GMC Sierra 4X4 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re GMC Sierra 1500 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re GMC Sierra 2500 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re GMC Sierra 1500 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re GMC Sierra 2500 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement with ARI re GMC Sierra 2500 | | Party | ARI | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Motor vehicle lease agreement | | Party | ARI Financial Services Inc. | | 1270 CENTRAL PARKWAY W | SUITE 600 | | MISSISSAUGA | ON | L5C 4P4 | CANADA |
| Agreement re 2005 Dodge 1500 (nakusp 9527) Serial No 3D7HU16N35J644194 (Unit No 01009) | | Lessee | ARI Financial Services Inc. | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Agreement re 2005 Dodge 1500 (Nakusp9528) Serial No 1D7HU16N35J644195 (Unit No 01010) | | Lessee | ARI Financial Services Inc. | | 1270 Central Pkwy W No 600 | | | Mississauga | ON | L5C 4P4 | Canada |
| Lease agreement entered into as of the 1 st day of August, 2005 between ARI Fleet LT and Automotive Rentals, Inc. and PTI. | | Party | ARI Fleet LT | | | | | | | | |
| Master Agreement no. 120966 and Intrastate Services Service Order Attachment | | Party | AT&T Corp. dba ACC Business | | PO BOX 13136 | | | NEWARK | NJ | 07101-5636 | |
| Motor Transportation Agreement | | Party | Aulick Leasing Corporation | | 305 9TH AVENUE | PO BOX 1369 | | SCOTTSBLUFF | NE | 69363-1369 | |
| Lease Agreement | | Party | Automotive Rentals, Inc. | | AUTOMOTIVE RENTALS, INC. | PO BOX 8500-4375 | | PHILADELPHIA | PA | 19178-4375 | |
| Lease agreement entered into as of the 1 st day of August, 2005 between ARI Fleet LT and Automotive Rentals, Inc. and PTI. | | Party | Automotive Rentals, Inc. | | AUTOMOTIVE RENTALS, INC. | PO BOX 8500-4375 | | PHILADELPHIA | PA | 19178-4375 | |
| Logging Contract | | Party | Ballard Logging | | RUSS BALLARD | 14360 WILLIAMS PLACE | | BUFFALO GAP | SD | 57722 | |
| Supply agreement dated February 1, 2004 between Basic Chemical Solutions L.L.C. and PTI, as amended by amendment to supply agreement executed April 9, 2007 and April 18, 2007, respectively. | | Party | Basic Chemical Solutions L.L.C. | Gary Graf | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Chemical Supply - Caustic | | Buyer | Basic Chemical Solutions LLC | Gary Graf | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Halsey Basic Chemical Supply Agreement-Caustic | | Buyer | Basic Chemical Solutions, L.L.C. | Gary Graf | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Halsey Basic Chemical Amendment-Caustic Soda | | Buyer | Basic Chemical Solutions, L.L.C. | Karen Wing | 525 Seaport Blvd | | | Redwood City | CA | 94063-2711 | |
| Mackenzie Original Transport Agreement (Nov 1,1992) | | Buyer | BC Gas Inc | VP Marketing | 1066 W Hastings St | | | Vancouver | BC | V6E 3G3 | CANADA |
| Foreshore Lease Agreement re: BCR Properties (D7) | Non-Residential Real Property | Lessee | BCR Properties Ltd. | | PO Box 8770 | | | Vancouver | BC | | Canada |
| Agreement with Berks re 2004 GMC/Curbster Garbage truck, late del. last invoice 06/09 | | Party | Berks | | | | | | | | |
| Agreement with Berks re GMC Single Axle Dump Truck - Yard | | Party | Berks | | | | | | | | |
| Agreement with Berks re 20yd Volvo Bin Truck | | Party | Berks | | | | | | | | |
| Industrial Contract Service Agreement | | Party | Black Hills Corporation dba Black Hills Power Association | | P.O. BOX 1440 | | | RAPID CITY | SD | 57709-1440 | |
| Supplier Agreement | | Party | BlueLink Corporation | | 4100 WILDWOOD PARKWAY | | | ATLANTA | GA | 30339 | |
| Halsey BOC Gases-Liquid Oxygen | | Buyer | BOC Gases | | 2389 Lincoln Ave | | | Hayward | CA | 94545 | |
| Halsey BOC Gases-Liquid Oxygen | | Buyer | BOC Gases | | 2389 Lincoln Ave | | | Hayward | CA | 94545 | |
| Chemical Supply - Nitrogen | | Buyer | BOC Gases Division of the BOC Group Inc | Sales Manager | 2389 Lincoln Ave | | | Hayward | CA | 94545 | |
| Chemical Supply - Oxygen | | Buyer | BOC Gases Division of the BOC Group Inc | Sales Manager | 2389 Lincoln Ave | | | Hayward | CA | 94545 | |
| Product agreement entered March 9, 1998 and March 10, 1998, respectively, between BOC Gases, a division of The BOC Group Inc., and PTI, as amended by addendum executed March 9, 1998 and March 10, 1998, respectively, and addendum II executed December 2, 2002 and November 28, 2002, respectively. | | Party | BOC Gases, a division of The BOC Group Inc. | | 2389 Lincoln Ave | | | Hayward | CA | 94545 | |
| Product agreement entered July 30, 1996 and August 08, 1996, respectively, between BOC Gases, a division of The BOC Group Inc., and PTI, as amended by addendum executed November 23, 1999 and November 24, 1999, respectively, and addendum executed November 21, 2005 and December 05, 2005, respectively. | | Party | BOC Gases, a division of The BOC Group Inc. | | 2389 Lincoln Ave | | | Hayward | CA | 94545 | |
| Halsey BP Energy Company Contract | | Beneficiary | BP Corp North America Inc | Corporate Credit Services | 501 WestLake Park Blvd | | | Houston | TX | 77079 | |
| Halsey BP Energy Company Contract | | Buyer | BP Energy Co | Power Trading Energy Accounting | PO Box 3092 | | | Houston | TX | 77253 | |
| Power purchase and sale enabling agreement effective March 25, 2002 between BP Energy Company and PTI, with a related guaranty made the 30 th day of May, 2002 by BP Corporation North America Inc. in favour of PTI. | | Party | BP Energy Company | Power Trading Energy Accounting | PO Box 3092 | | | Houston | TX | 77253 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Severance agreement dated February 20, 2007 between Branda L. Jurasek and PTI | | Party | Branda L. Jurasek | | | | | | | | |
| Severance agreement dated February 20, 2007 between Brian Vance and PTI | | Party | Brian Vance | | | | | | | | |
| Indenture dated September 15, 1970 between British Columbia Forest Products Limited and District of MacKenzie for Lot A, District Lot 12478, Cariboo District, Plan 18789. | | Party | British Columbia Forest Products Limited | | 205 Industrial Rd G | | | Cranbrook | BC | V1C 7G5 | CANADA |
| Electricity supply agreement made as of the 16 th day of June 2001 between British Columbia Hydro and Power Authority and Pope & Talbot Mackenzie Pulp Operation Limited. | | Party | British Columbia Hydro and Power Authority | | Ste 900 4555 Kingsway | | | Burnaby | BC | V5H 4T8 | Canada |
| Payroll Tax Related Software | | Party | BSI | | | | | | | | |
| Timber Sale Agreement | | Party | Bureau of Land Management - Needmore | | MILES CITY FIELD OFFICE | 111 GARRYOWEN ROAD | | MILES CITY | MT | 59301 | |
| Agreement with Burlington Northern re Rail leases at Newcastle Reload | | Party | Burlington Northern | | 5066 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5066 | |
| Industrial Track Agreement (Existing Track) - No. 44128319 dated 11/15/1989 | | Party | Burlington Northern Railroad Company | | 5066 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5066 | |
| Lease Agreement, Lease No. 535,007 dated March 23, 1989 | | Party | Burlington Northern Railroad Company | | 5066 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5066 | |
| Price Authority BNSFQ 112010 | | Party | Burlington Northern Railroad Company | | 5066 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5066 | |
| LOGS Permit Summary for LOG#LF52256-Prod effective February 19, 2007 | | Party | Burlington Northern Railroad Company | | 5066 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5066 | |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - CanFor | | Party | Canadian Forest Products Ltd | | 2011 Prince George Pulp Mill Rd | | | Prince George | BC | V2N 2K3 | CANADA |
| Foreshore Lease Agreement No. GBMK 028-0115 (B8 Part 1) | Non-Residential Real Property | Lessee | Canadian Pacific Limited | | P.O. BOX 77299 | | | DETROIT | MI | 48277 | |
| Kootenay Land District Road & Storage Site on CPR R/W Mile 29.9 Boundary Sub Lease No. GBMK-028115 | Non-Residential Real Property | Party | Canadian Pacific Limited and Canadian Cellulose Company Limited | | Canadian Pacific Limited (GFRC) | P.O. BOX 77299 STATION TERMINAL | | DETROIT | MI | 48277 | |
| CPRS Contract 6571, 8768 and 132815 | | Party | Canadian Pacific Railway | | P.O. BOX 9200 | | | VANCOUVER | BC | V6B 6E7 | CANADA |
| Foreshore Lease Agreement No. 5681 (B8 Part 1) | Non-Residential Real Property | Lessee | Canadian Pacific Railway Company | | 700 Granville Square | 200 Granville Street | | Vancouver | BC | V6C 2R3 | CANADA |
| Kootenay Land District CPR Lease TV 125 Road encroachment Mile 30.0-30.6 Boundary Subdivision GBMK028-0105 | Non-Residential Real Property | Party | Canadian Pacific Railway Company | | P.O. BOX 77000 | DEPT. 77043 | | DETROIT | MI | 48277-0043 | |
| Agreement with Canadian Western re 6yd Utility Loader,quick changebucket J/D 744J | | Party | Canadian Western | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western re 14yd Chip Loader, quick change bucket, J/D 744J | | Party | Canadian Western | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (1) re Link Belt 290LXTL Log Loader | | Party | Canadian Western (1) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (10) re John Deere 624J wheel loader | | Party | Canadian Western (10) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (11) re Kalmar DCE90-6 Forklift Trucks | | Party | Canadian Western (11) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (12) re 2 Toyota 7FGCU32 Forklifts | | Party | Canadian Western (12) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Agreement with Canadian Western (13) re Toyota 7FGCU35 Forklift | | Party | Canadian Western (13) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (14) re DCE120-6 Kalmar Forklift | | Party | Canadian Western (14) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (14) re DCE90-6 Kalmar Forklift | | Party | Canadian Western (14) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (15) re Mack CT713 Roll-off truck | | Party | Canadian Western (15) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (16) re Toyota 7FGU32 neumatic forklift truck | | Party | Canadian Western (16) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (2) re Link Belt 290LXRB Hydraulic Excavator | | Party | Canadian Western (2) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (4) re L220E Volvo Wheel Loader | | Party | Canadian Western (4) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (5) re John Deere 1050C | | Party | Canadian Western (5) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (6) re R320LC-7HW Hyundai Log Sorter and Weldco Grapple | | Party | Canadian Western (6) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (7) re John Deere 744J Wheel Loader | | Party | Canadian Western (7) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (8) re John Deere 624 J Wheel Loader | | Party | Canadian Western (8) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western (9) re Waratah Processor & Tigercat Log Loader Boom | | Party | Canadian Western (9) | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Agreement with Canadian Western Bank re Bobcat loader w/ 62" low pro bucket | | Party | Canadian Western Bank | | 101-1505 Harvey Ave | | | Kelowna | BC | V1Y 6G1 | CANADA |
| Schedule No. 4 to Master Lease Agreement Dated April 22, 2004 re 2003 Volvo L220E Wheel Loader serial no. V2703 c/w Imac grapple serial no. E51893 (Unit 3410-volvo L220E) | | Lessee | Canadian Western Bank | | 310-101 Schoolhouse Street | | | Coquitlam | BC | V3K 4X8 | CANADA |
| Schedule No. 6 to Master Lease Agreement Dated April 22, 2004 re 2005 Hyundai model 320LC-7 high chassis log loader serial no. N90110382 (Unit 3413) | | Lessee | Canadian Western Bank | | Equipment Financing Centre | 101-1505 Harvey Ave | | Kelowna | BC | V1Y 6G1 | CANADA |
| Halsey Canexus-Sodium Chlorate | | Buyer | Canexus Limited | Stephen Sutherland | 100 Amherst Ave | | | North Vancouver | BC | V7H 1S4 | CANADA |
| Sodium chlorate sales contract effective October 1, 2001 between Nexen Chemicals U.S.A and PTI, as assigned by Nexen Chemicals U.S.A. to Canexus U.S. Holdings Ltd. with Pope & Talbot Inc. approval dated August 4, 2005. | | Party | Canexus U.S. Holdings Ltd. | | | | | | | | |
| Timber Sale Agreement | | Party | Carolyn Schroeder (Wildflower Ranch) | | CAROLYN SCHROEDER | HC 59 BOX 22 | | BROADUS | MT | 59317 | CANADA |
| Agreement with Caterpillar re Cat D8T Chip Dozer | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re Cat 216 Skid Steer - Recaust | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re D9T Wood Chip/Hog Fuel Dozer | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re D9T Wood Chip/Hog Fuel Dozer | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re D9T Wood Chip/Hog Fuel Dozer | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re 325C RB Cat Roadbuilder | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re 988H Caterpillar Wheel Loader | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar re 950GII Caterpillar Wheel Loader | | Party | Caterpillar | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Long-Term Rental Agreement | | Party | Caterpillar Financial Services | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Long-Term Rental Agreement | | Party | Caterpillar Financial Services | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar Financial Svs re Log Loader with Grapple - Cat 365B - Button top | | Party | Caterpillar Financial Svs | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar Financial Svs re Wheel Loader with Grapple - Cat 966G | | Party | Caterpillar Financial Svs | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Agreement with Caterpillar Financial Svs re Wagner Log Stacker | | Party | Caterpillar Financial Svs | | PO BOX 730669 | | | DALLAS | TX | 75373 | |
| Logging Contract | | Party | Chad Swim | | 940 W HWY 20 TRAILER #8 | | | CHADRON | NE | 69337 | |
| Timber Sale Agreement | | Party | Chatfield Ranches c/o Charles Chatfield | | C/O CHARLES CHATFIELD | 19378 US HIGHWAY 14 | | SUNDANCE | WY | 82729 | |
| Chemical Supply - Anthraquinone | | Buyer | Chemical Products Technologies Corp | John Olsen | PO Box 2275 | | | Cartersville | GA | 30120 | |
| Supply agreement entered into as of September 1, 2003 between Chemical Products Technologies Corporation and PTI, as amended by amendment dated August 24, 2006. | | Party | Chemical Products Technologies Corporation | John Olsen | PO Box 2275 | | | Cartersville | GA | 30120 | |
| Agreement with Chrysler Financial re Jeep Grand Cherokee, DIEZ | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 1/2T Dodge SWB C/C P/U Chip Supply Super | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 1Ton QC Flat Deck, power tail gate – Carpenters | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 1/2t Dodge Reg. Cab P/U Steam Plant Maint | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 1/2t 4x4 SWB P/U Services Sup. | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Quad Cab 1/2 T pickup Yard Sup. 4x4 | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Clup Cab p/u – Bleach Maint | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Clup Cab p/u – Digester Crew | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 1Ton Dodge F/DStores delivery Truck 1Ton F/D | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Clup Cab p/u Production Super. | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Shipping Crew 1/2T Crew Cab Dodge | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Chip Service Flat Deck 4x4 weld truck | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dodge Dakota Shift M/W p/u truck | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dodge QC 12/T 4X4 Joe Long McKenzie log buyer | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Club Cab P/U | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re MiniVan Mail/Systems Services | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Club Cab Carp Laggers shop | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 3/4T Dodge P/U Carp Shop | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Quad Cab, Steam plant Elec/inst Crew | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Club Cab Carp Supervior/BUF L/H | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re Dakota Club Cab P/U SET operator | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 3/4T Dodge P/U Auto Shop Service truck | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Chrysler Financial re 1/2T Dodge Quad cab P/U Plant Security | | Party | Chrysler Financial | | | | | | | | |
| Agreement with Cilicapital re 2 Toyota 7FGCU30 Forklifts | | Party | Cilicapital | | | | | | | | |
| Coral Energy - Confirmation Agreement re Deal No. 708096 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal No. 715445 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal No. 744664 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal No. 777666 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal No. 783284 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal No. 783288 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal Nos. 741937 & 742139 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Coral Energy - Confirmation Agreement re Deal Nos. 741937 & 742139 | | Buyer | Coral Power LLC | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |
| Halsey Coral Power Contract | | Customer | Coral Power LLC | Diane Davis | Energy Administration Power | 909 Fannin Ste 700 | | Houston | TX | 77010 | |
| Halsey Coral Power Contract | | Customer | Coral Power LLC | Sonya Francois | Senior Power Accountant | 909 Fannin Ste 700 | | Houston | TX | 77010 | |
| Energy purchase and sale agreement made the 10 th day of April, 2002 between Coral Power, L.L.C. and PTI, as amended March 16, 2004, with confirmation agreements (2) both dated June 27, 2007 between Coral Power, L.L.C. and PTI. | | Party | Coral Power, L.L.C. | | 909 Fannin Ste 700 | | | Houston | TX | 77010 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lease for Corporate Office at 1500 SW First Ave in Portland, OR | Non-Residential Real Property | Lessee | Crown Plaza a Partnership | | 111 Southwest Columbia Ste 1380 | | | Portland | OR | 97201 | |
| Farm Lease-Curtis Farms | Non-Residential Real Property | Lessor | Curtis Farms | | 29944 Brattian Dr | | | Halsey | OR | 97377 | |
| Farm lease dated the 22 nd day of November, 1985 between Pope & Talbot Pulp, Inc. and Curtis Farms, related guarantee entered into the 22 nd day of November, 1985 between PTI and Lillian Curtis Roberts and Don Curtis as amended by letter agreement dated July 24, 2006 between PTI and Curtis Farms. | Non-Residential Real Property | Party | Curtis Farms | | 29944 Brattian Dr | | | Halsey | OR | 97377 | |
| Operating agreement made the 28 th day of September, 1994 between PTI and Curtis Farms, as amended by letter agreement dated March 23, 2007. | | Party | Curtis Farms | | 29944 Brattian Dr | | | Halsey | OR | 97377 | |
| Logging Contract | | Party | Cutting Edge Enterprizes | | LEROY ECKART | 11236 NEVADA GULCH | | LEAD | SD | 57754 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timber Sale Agreement | | Party | D. Keith Emmett and Sara Emmett, Paul R. Linder, and Stuart Arost | | PAUL R LINDER & STUART ANOST | 722 US HWY 275 | | LAKE PLACID | FL | 33852 | |
| DME Q 2119 Master Rate Quote dated December 12, 2006 | | Party | Dakota, Minnesota & Eastern Railroad Corporation | | NW 5284 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Rate Quotes DME Q 752, 759, 805, 812, 820, 1931, 2043, 2046- Series | | Party | Dakota, Minnesota & Eastern Railroad Corporation | | NW 5284 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Track Lease Agreement No. 102996 dated 11/18/1996 | | Party | Dakota, Minnesota & Eastern Railroad Corporation | | RAILROAD | NW 5284 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | |
| Agreement with Dakota, Minnesota & Eastern RR Corp re For 650 feet of track at Whitewood | | Party | Dakota, Minnesota & Eastern RR Corp | | NW 5284 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Timber Sale Agreement | | Party | Dale B. Thein | | PO BOX 16953 | | | GOLDEN | CO | 80402 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timber Sale Agreement | | Party | David and Deanna Emery | | 5648 BLUE STEM COURT | | | RAPID CITY | SD | 57702 | |
| Timber Sale Agreement | | Party | David M. Nahrgang and Roberta M. Hoover | | 703 MYLAR PARK DRIVE | | | CHEYENNE | WY | 82009 | CANADA |
| Timber Sale Agreement | | Party | David Stuart, Teresa Stuart, Harry and Lisa Rodovich | | 27420 IDENA PLACE | | | HARRISBURG | SD | 57032 | |
| Logging Contract | | Party | De Anda Logging | | PO BOX 754 | | | HILL CITY | SD | 57745 | |
| Timber Sale Agreement | | Party | Deane D. Bjerke and Trust | | 611 KLONDIKE DRIVE | | | BUFFALO | WY | 82834 | CANADA |
| Agreement with Dell Financial Services re 2 computer leases (Phil & Groff) | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 1 computer (Tanya) | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 2 computers leases (Karen/Cheryl0 | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 1 computer lease - Ayo | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 2 computer lease (1st aid/Frolick) | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 1 computer lease - Annette | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 2 computer leases(McLaren/Patrick) | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 2 computer - Mobile shops/plnr 2 foremen | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 2 computers & 1 keyboard Paul/Ron | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 8 computers | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 15 computers | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 3 computers (kilns) | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 1 computer - Andy | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 2 computers - Gerald/Scalehouse | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Agreement with Dell Financial Services re 1 computer - Woodland's laptop | | Party | Dell Financial Services | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Partial Assignment of Lease by Lessee | | Party | Dell Financial Services Canada LTD | | 155 Gordon Baker Road | Suite 501 | | Toronto | ON | M2H 3N5 | Canada |
| Master lease agreement number 920838 | | Party | Dell Financial Services Canada Ltd | | BOX 1330 | | | KASLO | BC | V0G 1M0 | CANADA |
| Farm cooperator and contractor agreement made the 7 th day of May, 2004 between PTI and Delwin Kropf. | | Party | Delwin Kropf | | | | | | | | |
| Timber Sale Agreement | | Party | Dennis and Dee Ann McGirr | | 2503 GREENWAY DRIVE | | | GILLETTE | WY | 82716 | |
| Indenture dated September 15, 1970 between British Columbia Forest Products Limited and District of MacKenzie for Lot A, District Lot 12478, Cariboo District, Plan 18769. | | Party | District of MacKenzie for Lot A | | | | | | | | |
| Timber Sale Agreement | | Party | Donald L. and Suzanne M. Peterson | | 1258 STATE HIGHWAY 585 | | | SUNDANCE | WY | 82729 | |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - Donohue Forest | | Party | Donohue Forest Products Inc | | PO Box 250 | | | Mackenzie | BC | | CANADA |
| Timber Sale Agreement | | Party | Doug and Molly Hoft | | 13229 SCOTCH CAP ROAD | | | BISON | SD | 57620 | |
| Timber Sale Agreement | | Party | Douglas Hankins | | 111 MARINE DRIVE | | | PORT TOWNSEND | WA | 98368 | |
| Timber Sale Agreement | | Party | Duan West Limited Partnership | | PO BOX 48 | | | CHILTON | WI | 53014 | |
| Timber Sale Agreement | | Party | Dugald Richardson | | 133 HOUGH ROAD | | | CRAWFORD | NE | 69339 | |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - East Fraser Fibre | | Party | East Fraser Fibre Co Ltd | | #210 - 1990 S Ogilvie St | | | Prince George | BC | V2N 1X1 | CANADA |
| Small Chip Contract | | Party | Ecostrat Inc. | | PO BOX 850 | | | SPEARFISH | SD | 57783 | |
| Operating agreement made the 19 th day of July, 2004 between Mr. Ed Kropf and PTI, as amended by letter agreement dated July 24, 2006. | | Party | Ed Kropf | | | | | | | | |
| Timber Sale Agreement | | Party | Edward and Bernadette Chatfield | | 19465 HWY 14 | | | SUNDANCE | WY | 82729 | |
| Farm lease made the 19 th day of July, 2004 between PTI and Edward Kropf, as amended by letter agreement dated July 24, 2006. | Non-Residential Real Property | Party | Edward Kropf | | | | | | | | |
| Timber Sale Agreement | | Party | Elvin D. and Collen Stamen | | 353 COBBLE HILL ROAD | | | CRAWFORD | NE | 69339 | |
| Contract for electrical services made the 4 th day of March, 2002 between PTI and Emerald People's Utility District, as amended by letter agreement dated December 2, 2002. | | Party | Emerald People's Utility District | | 33733 Seavey Loop Rd | | | Eugene | OR | 97405 | |
| Memorandum of understanding dated February 3, 1999 between PTI and Emerald People's Utility District. | | Party | Emerald People's Utility District | | 33733 Seavey Loop Rd | | | Eugene | OR | 97405 | |
| Halsey Emerald PUD Contract | | Customer | Emerald Peoples Utility District | General Manager | 33733 Seavey Loop Rd | | | Eugene | OR | 97405 | |
| Halsey - Emerald PUD Services Agreement | | Customer | Emerald Peoples Utility District | General Manager | 33733 Seavey Loop Rd | | | Eugene | OR | 97405 | |
| Assignment of Early Purchase Options | | Assignor | ERCO Worldwide Inc | | | | | | | | |
| Agreement with Finning re 980G Loader | | Party | Finning | | 1100 Pacific Street | | | Prince George | BC | V2N 5S3 | CANADA |
| Agreement with Finning re Wagner L4 115E Log Stacker | | Party | Finning | | 1100 Pacific Street | | | Prince George | BC | V2N 5S3 | CANADA |
| Equipment Lease/Rental Agreement and Related Documents (M50080) | | Lessee | Finning Canada | | 1100 Pacific Street | | | Prince George | BC | V2N 5S3 | CANADA |
| Equipment Lease/Rental Agreement and Related Documents (M50080) | | Lessee | Finning International Inc | | 555 Great Northern Way | | | Vancouver | BC | V5T 1E2 | CANADA |
| Halsey Real Estate Lease | Non-Residential Real Property | Lessor | First Security Bank National Association | Attn Corporate Trust Services | 79 S Main St | | | Salt Lake City | UT | 84111 | |
| Mackenzie Letter of Understanding re Residual Fibre Agreement (Feb 24, 2000) | | Party | Fletcher Challenge canada Limited | | 19th Fl 401 West Gerogia Ave | | | Vancouver | BC | V6B 5A1 | CANADA |
| Vancouver Island Gas restated joint venture agreement effective November 1, 1994 between Fletcher Challenge Canada Limited, Harmac Pacific Inc., Howe Sound Pulp and Paper Limited, MacMillan Bloedel Limited and Western Pulp Limited Partnership. | | Party | Fletcher Challenge Canada Limited | | 19th Fl 401 West Gerogia Ave | | | Vancouver | BC | V6B 5A1 | CANADA |
| Gas supply and service agreement no. 07-1086 dated August 25, 1993 between Praxair Canada Inc. and Fletcher Challenge Canada Limited Mackenzie Pulp Division, with letter dated June 28, 2001 to Norske Skog Mackenzie Pulp Division. | | Party | Fletcher Challenge Canada Limited Mackenzie Pulp Division | | 19th Fl 401 West Gerogia Ave | | | Vancouver | BC | V6B 5A1 | CANADA |
| Timber Sale Agreement | | Party | Floyd and Susan Mount | | PIONEER BANK AND TRUST | ATTN: TERRY SHEEHAN | PO BOX 10 | SPEARFISH | SD | 57783 | |
| Chemical Supply - Hydrogen Proxide | | Buyer | FMC of Canada Ltd. | | | | | | | | |
| Sawdust purchase agreement executed the 27 th day of August, 1980 and the 1 st day of September respectively between PTI and Frank Lumber Co., Inc., as amended by letter agreement dated October 30, 2006. | | Party | Frank Lumber Co., Inc. | | | | | | | | |
| Chip purchase agreement made and entered into effective October 1, 1996 between PTI and Frank Lumber Company, Inc. as amended by letter agreement dated April 23, 2007. | | Party | Frank Lumber Company, Inc. | | | | | | | | |
| Logging Contract | | Party | Fricke Logging | | 133 VOGL LOOP | | | CRAWFORD | NE | 69339 | |
| Agreement with GE Capital re Taylor THD330M Forklift | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC 1/2 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re H250HD Forklift | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re H250HD Forklift | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silverado | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silverado | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev-Crew Cab Silverado | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silverado | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silverado Pickup | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford F150 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silverado | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silverado | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |

Page 59 of 72

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Agreement with GE Capital re Email Server | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Ram 1500 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC Sierra CCAB | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC 1/2 ton ext cab 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford Explorer XLT, Henneck | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Silv C2500, Main Dept | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford Explorer XLT, Cooper | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford Ranger 2WD, J. Mills | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford Ranger 2WD, J. Mills | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford Ranger 2WD, J. Mills | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford F550 – Electrical Line Truck | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Chev Trailblazer | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Taylor THD300S Forklift | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Dakota pickup | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re International 4400 Service Truck | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 1/2 ton pickup | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re 02 Dodge 3/4 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford 1 ton CCAB 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford 1 ton CCAB 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Ford 1 ton CCAB 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Ram 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Ram 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Ram 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 3/4 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 1/2 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 1/2 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 1 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 3/4 ton 4X4 | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC Sierra, Woods | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC Sierra, Hoxie | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC Sierra, Gray | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge 2500, Carlson | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re GMC Sierra, Brennisen | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Ram 2500, Coburn | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Agreement with GE Capital re Dodge Ram 1500, Hoxie | | Party | GE Capital | | 5255 Solar Dr | | | Mississauga | ON | L4W 5H6 | Canada |
| Lease Agreement - Lease no. 10565 [1] | | Party | GE Fleet Services (Formerly CitiCapital Fleet) | | PO BOX 1909 STATION A | | | TORONTO | ON | M5W 1W9 | CANADA |
| Contract of affreightment dated November 2, 2005 between PTI and Gearbulk Pool Ltd. | | Party | Gearbulk Pool Ltd | | | | | | | | |
| Logging Contract | | Party | Geffre Enterprises, Inc. | | 21874 WOOD PLACE | | | LEAD | SD | 57754 | |
| Chemical Supply - Sulfuric Acid | | Buyer | General Chemical Corp | General Counsel | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| Halsey General Chemical-Sulfuric Acid | | Buyer | General Chemical Corporation | Attn: General Counsel | 90 E Halsey Rd | | | Parsippany | NJ | 07054 | |
| Third Amendment to CLO2 Facility Lease | | Assignor | General Electric Capital Corporation | | | | | | | | |
| Second Amendment to CLO2 Participation Agreement | | Assignor | General Electric Capital Corporation | | | | | | | | |
| Timber Sale Agreement | | Party | George D. Thein | | 7518 W 163RD PLACE | | | TINLEY PARK | IL | 60477 | |
| Timber Sale Agreement | | Party | George Harold Kotti Trust c/o George H. Kotti jr. and Ruth Emilyn Kotti Trush c/o George H. Kotti Jr. | | C/O GEORGE KOTTI, JR | PO BOX 986 | | HOT SPRINGS | SD | 57747 | |
| Halsey - Georgia Pacific Wood Exchange Agreement (Jan 1, 2007) | | Customer | Georgia-Pacific West Inc | | 349 NW 7th Ave | | | Camas | WA | 98607-2090 | |
| Wood exchange agreement dated January 1, 2007 between Georgia-Pacific West, Inc. and PTI. | | Party | Georgia-Pacific West, Inc. | | 349 NW 7th Ave | | | Camas | WA | 98607-2090 | |
| Timber Sale Agreement | | Party | Glen A. Forney and Nancy Forney | | 1624 5TH AVENUE | | | SCOTTSBLUFF | NE | 69361 | |
| Agreement with GMAC re GMAC 3/4 ton Pickup | | Party | GMAC | | | | | | | | |
| Letter Amendment to Goldenrod Inducement Agreement | | Party | Goldenrod Asset Management Inc | c o Richard E Johnson | Wells Fargo Equipment Finance Inc | 733 Marquette Ave Ste 700 | | Minneapolis | MN | 55402 | |
| Assignment of Early Purchase Options | | Assignor | Goldenrod Asset Management Inc | | Wells Fargo Equipment Finance Inc | 733 Marquette Ave Ste 700 | | Minneapolis | MN | 55402 | |
| Third Amendment to CLO2 Facility Lease | | Assignor | Goldenrod Asset Management, Inc. | | Wells Fargo Equipment Finance Inc | 733 Marquette Ave Ste 700 | | Minneapolis | MN | 55402 | |
| Second Amendment to CLO2 Participation Agreement | | Assignor | Goldenrod Asset Management, Inc. | | Wells Fargo Equipment Finance Inc | 733 Marquette Ave Ste 700 | | Minneapolis | MN | 55402 | |
| Timber Sale Agreement | | Party | Granted Grace c/o Kip Kalamaha | | C/O KIP KALAMAHA | PO BOX 661 | | DEADWOOD | SD | 57732 | |
| Chemical Supply - Lime | | Buyer | Graymont Western US Inc | VP Sales | 3950 S 700 E Ste 301 | | | Salt Lake City | UT | 84107 | |
| Lime supply agreement dated the 14 th day of October 2005 between Graymont Western US Inc. and PTI. | | Party | Graymont Western US Inc. | | 3950 S 700 E Ste 301 | | | Salt Lake City | UT | 84107 | |
| Timber Sale Agreement | | Party | Gregory and Sharon Overturf | | PO BOX 3025 | | | SITKA | AK | 99835 | |
| Third Amendment to CLO2 Facility Lease | Non-Residential Real Property | Assignor | Halsey CL02 Limited Partnershop | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Second Amendment to CLO2 Participation Agreement | Non-Residential Real Property | Assignor | Halsey CL02 Limited Partnershop | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Assignment of Early Purchase Options | Non-Residential Real Property | Assignor | Halsey CLO2 Limited Partnership | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Halsey CL02 plant sub-lease | Non-Residential Real Property | Lessee | Halsey CLO2 Limited Partnership | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| ClO2 facility output and services agreement dated as of December 4, 2001 between PTI and Halsey ClO2 Limited Partnership. | Non-Residential Real Property | Party | Halsey CLO2 Limited Partnership | c o Pope & Talbot Inc | Attn Chief Financial Officer | 1500 SW First Ave Ste 200 | PO Box 8171 | Portland | OR | 97201 | |
| Sawdust purchase agreement effective January 1, 2004 between Hampton Lumber Mills, Inc., and PTI as amended by two letter agreements dated April 13, 2007. | | Party | Hampton Lumber Mills, Inc. | | | | | | | | |
| Foreshore Lease Agreement No. 103441 (A10) | Non-Residential Real Property | Assignor | Harmac Pacific Inc. (468159 inc.) | | 980 MacMillan Road | PO Box 1800 | | Nanaimo | BC | | CANADA |
| Timber Sale Agreement | | Party | Harold E. Taylor Family Trust | | 19108 US HIGHWAY 14 | | | SUNDANCE | WY | 82729 | |
| Foreshore Lease Agreement No. 33845? (F8) | Non-Residential Real Property | Licensee | Her Majesty | British Columbia Assets and Land Corporation | 3rd Floor | 145 3rd Ave | | Kamloops | BC | V2C 2M1 | CANADA |
| Foreshore Lease Agreement No. 703775 (C.1.2) | Non-Residential Real Property | Licensee | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Foreshore Lease Agreement No. 703635 (C.1.3) | Non-Residential Real Property | Licensee | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreshore Lease Agreement No. 701558 (C.1.1) | Non-Residential Real Property | Lessee | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Foreshore Lease Agreement No. 103441 (A10) | Non-Residential Real Property | Assignor | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Foreshore Lease Agreement No. 103441 (A10) | Non-Residential Real Property | Lessee | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Foreshore Lease Agreement No. 103441 (A10) | Non-Residential Real Property | Assignor | Her Majesty | Minister of Crown Lands | Parliament Building | | | Victoria | BC | | Canada |
| Assignment / Assumption and Lease re BlockA-DL215-103441 | | Assignor | Her Majesty the Queen in Right of British Columbia | Minister of Environment Land and Parks | Parliament Buildings | | | Victoria | BC | V8V 1X4 | Canada |
| Lease of aquatic lands no. 103441 dated for reference the 1 st day of August, 1990 between Her Majesty the Queen in right of the Province of British Columbia and MacMillan Bloedel Limited., as assigned by MacMillan Bloedel Limited to Harmac Pacific Inc. pursuant to an agreement dated for reference the 26 th day of May, 1994 between MacMillan Bloedel Limited, Harmac Pacific Inc. and the Majesty the Queen in right of the Province of British Columbia. | Non-Residential Real Property | Party | Her Majesty the Queen in right of the Province of British Columbia | Minister responsible for the Land Act | Parliament Buildings | | | Victoria | BC | | Canada |
| Timber Cutting Agreement | | Party | Homestake Mining Company of California | | 630 EAST SUMMIT | | | LEAD | SD | 57754 | |
| Vancouver Island Gas restated joint venture agreement effective November 1, 1994 between Fletcher Challenge Canada Limited, Harmac Pacific Inc., Howe Sound Pulp and Paper Limited, MacMillan Bloedel Limited and Western Pulp Limited Partnership. | | Party | Howe Sound Pulp and Paper Limited | | | | | | | | |
| Product purchase agreement dated the 13 th day of April, 1999 between PTI and Western Farm Service, Inc. and Huntons Surecrop Farm Service, Inc. as amended by agreement amending product purchase agreement dated April 3, 2000 and agreement amending product purchase agreement dated July 12, 2001. | | Party | Huntons Surecrop Farm Service, Inc. | | | | | | | | |
| Lease agreement dated May 29, 2003 between Hyster Sales Company and PTI. | | Party | Hyster Sales Company | | 9892 40th Ave S | | | Seattle | WA | 98118 | |
| Lease Agreement | | Party | Hyster Sales Company dba NHMG Financial | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| IBM Credit Corporation Term Lease Master Agreement and Addentum to Agreement (Agreement No 1GK2154) | | Lessee | IBM Credit Corporation | | 425 Market St 19th Fl | | | San Francisco | CA | 94105 | |
| Agreement with IKON Financial Svs re 2 Canon Copiers | | Party | IKON Financial Svs | | 16011 - 116 AVENUE NW | | | EDMONTON | AB | T5M 3Y1 | CANADA |
| Fixed Assets Software | | Party | INFOR GLOBAL SOLUTIONS | | | | | | | | |
| Agreement with Inland Kenworth re R3000 Log Trailer | | Party | Inland Kenworth | | | | | | | | |
| The articles of agreement between PTI and International Brotherhood of Electrical Workers, Local Union No. 280 having an effective date of August 1, 2005 through May 31, 2008; and the articles of agreement between PTI and United Steelworkers, Local Union No. 12-1189 having an effective date of February 1, 2005 through May 31, 2008. | | Party | International Brotherhood of Electrical Workers | | | | | | | | |
| Agreement with IOS Capital re 2 Cannon IR5000 Copiers | | Party | IOS Capital | | | | | | | | |
| Agreement with IOS Financial (GE) re Norstar Opt 11C Phone System | | Party | IOS Financial (GE) | | | | | | | | |
| Timber Sale Agreement | | Party | Jack L. Swanson, Hyrna R. Swanson | | 1151 NORTH 1ST STREET | | | SEWARD | NE | 68434-1222 | |
| Supply agreement made the 1 st day of January, 2005 between James Hardie Building Products, Inc. and PTI, as amended by addendum 1 dated February 8, 2006. | | Party | James Hardie Building Products, Inc. | | | | | | | | |
| Severance agreement dated February 20, 2007 between James J. Walton III and PTI | | Party | James J. Walton III | | | | | | | | |
| Amendment #7 to Timber Sale Agreement (Contract 608 re Tract 12410 and 12467) | | Party | James R. Abale (POA) | | Maitland Partners c/o Don Hander, Mng Partner | 2700 NORTH 4TH AVE | | SIOUX FALLS | SD | 57110 | |
| Halsey - Settlement and Operating Agreement (Aug 9, 1991) | | Buyer | James River Corporation of Virginia | Attn: Chief Financial Officer | PO Box 2218 | | | Richmond | VA | 23217 | |
| Halsey - Amendment to the August 9, 1991 Settlement and Operating Agreement (Feb 7, 1996) | | Seller | James River Corporation of Virginia | | PO Box 2218 | | | Richmond | VA | 23217 | |
| Settlement and operating agreement dated August 9, 1991 between PTI and James River Paper Company, Inc. and James River Corporation of Virginia as amended by amendment to the August 9, 1991 settlement and operating agreement dated February 7, 1996 between PTI and James River Paper Company, Inc. and James River Corporation of Virginia. | | Party | James River Corporation of Virginia | | PO Box 2218 | | | Richmond | VA | 23217 | |
| Settlement and operating agreement dated August 9, 1991 between PTI and James River Paper Company, Inc. and James River Corporation of Virginia as amended by amendment to the August 9, 1991 settlement and operating agreement dated February 7, 1996 between PTI and James River Paper Company, Inc. and James River Corporation of Virginia. | | Party | James River Paper Company | | PO Box 6099 | | | Vancouver | WA | 98668-6099 | |
| Halsey - Settlement and Operating Agreement (Aug 9, 1991) | | Buyer | James River Paper Company, Inc. | Attn: Vice President- Western Operations | PO Box 6099 | | | Vancouver | WA | 98668-6099 | |
| Halsey - Amendment to the August 9, 1991 Settlement and Operating Agreement (Feb 7, 1996) | | Seller | James River Paper Company, Inc. | | PO Box 6099 | | | Vancouver | WA | 98668-6099 | |
| Farm lease made the 19 th day of July, 2004 between James Van Leeuwen and PTI, as amended by letter agreement dated March 23, 2007. | Non-Residential Real Property | Party | James Van Leeuwen | | | | | | | | |
| Severance agreement dated February 20, 2007 between Jeanne M. McKibben and PTI | | Party | Jeanne M. McKibben | | | | | | | | |
| Agreement with John Deere re John Deere 444J 3-Yard Wheeled Loader - Fibre Supply/Yard | | Party | John Deere | | | | | | | | |
| Timber Sale Agreement | | Party | John S. and Virginia A. Shoffstall | | PO BOX 307 | | | BEULAH | WY | 82712 | |
| Logging Contract | | Party | Jorge Meza | | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | |
| Logging Contract | | Party | K&K Timber | | C/O FIRST WESTERN BANK | P.O. BOX 9 | | STURGIS | SD | 57785 | |
| Timber Sale Agreement | | Party | Kelly and Barbara Stouffer | | HC 81 BOX 55 | | | RUSHVILLE | NE | 69360 | |
| Halsey CL02 plant sub-lease | Non-Residential Real Property | Lessee | Key Corp Leasing | Attn Leveraged Lease Administrator | 54 State St 9th Fl | | | Albany | NY | 12207 | |
| Pulp supply agreement made as of the 1 st day of January, 2005 between Kimberly-Clark Global Sales, Inc. and PTI. | | Party | Kimberly-Clark Global Sales, Inc. | | | | | | | | |
| Agreement with Konica Minolta re Minolta C450-Woodland copier | | Party | Konica Minolta | | | | | | | | |
| Agreement with Konica Minolta re Bizhub 161f scalehouse | | Party | Konica Minolta | | | | | | | | |
| Agreement with Konica Minolta re Minolta DI201Of warehouse | | Party | Konica Minolta | | | | | | | | |
| Agreement with Konica Minolta re Bizhub 161f sawmill foreman | | Party | Konica Minolta | | | | | | | | |
| Agreement with Konica Minolta re Bizhub 161f shipping | | Party | Konica Minolta | | | | | | | | |
| Agreement re 2005 Dodge 1500 (nakusp 9527) Serial No 3D7HU16N35J644194 (Unit No 01009) | | Lessee | Kootenay Chrysler Ltd | | 8278 Hwy 3B | | | Trail | BC | V1R 4L3 | Canada |
| Agreement re 2005 Dodge 1500 (Nakusp9528) Serial No 1D7HU16N35J644195 (Unit No 01010) | | Lessee | Kootenay Chrysler Ltd | | 8278 Hwy 3B | | | Trail | BC | V1R 4L3 | Canada |
| Agreement re 2005 Dodge 1500 (nakusp 9527) Serial No 3D7HU16N35J644194 (Unit No 01009) | | Lessee | Kootney Chrysler Jeep | Pete VanJoff | 2691 Hwy No 3 Box 2319 | | | Grand Forks | BC | | Canada |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Agreement re 2005 Dodge 1500 (Nakusp9528) Serial No 1D7HU16N35J644195 (Unit No 01010) | | Lessee | Kootney Chrysler Jeep | Pete VanJoff | 2691 Hwy No 3 Box 2319 | | | Grand Forks | BC | | Canada |
| Photocopier Maintenance Agreement | | Party | Lang Business Systems | | 520 LAKE ST | | | NELSON | BC | V1L 4C6 | CANADA |
| Software License Agreement | | Party | Lawson Software Americas, Inc. | | PO BOX 2395 | | | CAROL STREAM | IL | 60132-2395 | |
| Agreement with Leavitt re GP40KL CAT Forklift | | Party | Leavitt | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt re Taylor T300M Forklift | | Party | Leavitt | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt re Taylor T220S Forklift | | Party | Leavitt | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt re Taylor T300S Forklift | | Party | Leavitt | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T250M Forklift | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T250S Forklift | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T330M Forklift | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T330M Forklift | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T250M Forklift | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T330S | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re 938G CAT FORKLIFT | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Broderson Crane - Yard use | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Cat GC15K – LP Forklift – Projects (upgrade and release) | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Elgin Geovac Street Sweeper | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Cat GP30 Fork truck shipping box car loader | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re JLG 2030ES Scissor Lift | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re 6000# Cat model MCFA P6000-LP Forktruck Yard Service | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re JLG Sizzor Lift – Machine Room | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor 250THD Clamp Truck, 24 month extension | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor 250THD Clamp Truck, 24 month extension | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T250M Clamp truck 2yrs Pulp W/H, 2 yrs spare | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re C3000 Cat F/L – Bleach Maint. | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re 6000# Cat Forklift –Yard Service | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re GC40K Fork Truck c/w Top Clamp | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor T250M Clamp Truck | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Taylor 250THD Clamp Truck | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| Agreement with Leavitt Machinery re Cat C3500 Fork Truck | | Party | Leavitt Machinery | | 2200 Taft Avenue | | | Coquitlam | BC | V3K 5Y1 | Canada |
| British Columbia Southern Interior Master Agreement effective July 1, 2003 to June 30, 2009 between Interior Forest Labour Relations Association and Locals 1-405, 1-417 and 1-423 United Steelworkers of America – AFL – CIO – CLC, as supplemented by Supplement Nos. 1 to 9. | | Party | Locals 1-405, 1-417 and 1-423 United Steelworkers of America – AFL – CIO – CLC | | | | | | | | |
| Timber Sale Agreement | | Party | Lone Mt. Family Ltd Partnership | | GEORGE D. JOHNSON | 11179 HWY 34 | | BELLE FOURCHE | SD | 57717 | |
| Sales Agreement Covering Chips Saved from Waste to Be Shipped by Rail | | Party | Longview Fibre Company | | ATTN: TRINA BAILEY ALAS | PO BOX 639 | | LONGVIEW | WA | 98632 | CANADA |
| Harmac MB Hog Supply Agreement | | Buyer | MacMillan Bloedel Limited | Senior Vice President Finance | 23rd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |
| Harmac - Chip Pulp Log Supply Agreement (May 26, 1994) | | Buyer | MacMillan Bloedel Limited | | 23rd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |
| Harmac - Chip Pulp Log Supply Agreement - Signature Page | | Party | MacMillan Bloedel Limited | | 23rd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |
| Hog fuel supply agreement made the 26th day of May, 1994 between MacMillan Bloedel Limited and Harmac Pacific Inc. | | Party | MacMillan Bloedel Limited | | 23rd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |
| Vancouver Island Gas restated joint venture agreement effective November 1, 1994 between Fletcher Challenge Canada Limited, Harmac Pacific Inc., Howe Sound Pulp and Paper Limited, MacMillan Bloedel Limited and Western Pulp Limited Partnership. | | Party | MacMillan Bloedel Limited | | 23rd Fl 925 W Georgia St | | | Vancouver | BC | V6C 3L2 | Canada |
| Foreshore Lease Agreement No. 103441 (A10) | Non-Residential Real Property | Assignee | MacMillan Bloedel Limited, Inc. NO 9257324 | | 925 West Georgia Street | | | Vancouver | BC | | Canada |
| Assignment / Assumption and Lease re BlockA-DL215-103441 | | Assignor | MacMillan Bloedel Limited, Inc. No. 247324 | | 1075 W Georgia Street | | | Vancouver | BC | V6E 3R9 | CANADA |
| Wood pulp contract made as of the 9 th day of December 2004 between PTL and MD Lang Papier GmbH and Madison Paper Company, as amended by addendum 1 dated May 23, 2005 between PTI and MD Lang Papier GmbH. | | Party | Madison Paper Company | | | | | | | | |
| Logging Contract | | Party | Malloux Timber Co. | | 421 ZIEBACH ST | | | BELLE FOURCHE | SD | 57717 | |
| Timber Sale Agreement | | Party | Maitland Partners c/o Don Hander, Mng Partner | | 2700 NORTH 4TH AVE | | | SIOUX FALLS | SD | 57110 | |
| Timber Sale Agreement | | Party | Marilyn Dahm Borgeson | | 6961 DARK CANYON ROAD | | | RAPID CITY | SD | 57702 | |
| Timber Sale Agreement | | Party | Mary E. Hook | | 825 FLAMINGO DRIVE | | | RAPID CITY | SD | 57701 | |
| Timber Sale Agreement | | Party | Mary Swedberg | | 1865 S BEVERLY #128 | | | CASPER | WY | 82609 | |
| Timber Sale Agreement | | Party | Maxine Mattson Family Trust | | C/O DON MATTSON, TRUSTEE | 4817 MT. SPRINGS COURT | | RAPID CITY | SD | 57702 | |
| Timber Sale Agreement | | Party | McDonald Ranch Inc. c/o Francis K. McDonald | | C/O FRANCIS K. MCDONALD | 2454 MONA ROAD | | ALADDIN | WY | 82710 | |
| Wood pulp contract made as of the 9 th day of December 2004 between PTL and MD Lang Papier GmbH and Madison Paper Company, as amended by addendum 1 dated May 23, 2005 between PTI and MD Lang Papier GmbH. | | Party | MD Lang Papier GmbH. | | | | | | | | |
| Contract of affreightment dated November 1, 2006 between PTI and Medbulk Maritime. | | Party | Medbulk Maritime | | | | | | | | |
| Timber Sale Agreement | | Party | Medicine Lake Ranch Corp. | | C/O BEVERLY SEELEY, PRESIDENT | PO BOX 208 | | SUNDANCE | WY | 82729 | |
| Agreement with Melvin Mark Co. re Office Lease | Non-Residential Real Property | Party | Melvin Mark Co. | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Agreement with Melvin Mark Co. re Office Lease | Non-Residential Real Property | Party | Melvin Mark Co. | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Agreement with Melvin Mark Co. re Basement Lease | Non-Residential Real Property | Party | Melvin Mark Co. | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Agreement with Melvin Mark Co. re 2nd Fl Garage Office Space | Non-Residential Real Property | Party | Melvin Mark Co. | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Agreement with Melvin Mark Co. re 2nd Fl Garage Office Space | Non-Residential Real Property | Party | Melvin Mark Co. | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Agreement with Melvin Mark Co. re 2nd Fl Garage Office Space | Non-Residential Real Property | Party | Melvin Mark Co. | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Lease for Corporate Office at 1500 SW First Ave in Portland, OR | Non-Residential Real Property | Lessee | Melvin Mark Companies | | 111 Southwest Columbia | | | Portland | OR | 97201 | |
| Wood Residue Agreement | | Party | Merillat Corporation | | PO BOX 4040 | | | RAPID CITY | SD | 57709 | |

Page 62 of 72

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Logging Contract | | Party | Meza Logging | | 23852 PENALUA GULCH ROAD | | | HILL CITY | SD | 57745 | |
| Severance agreement dated February 20, 2007 between Michael Hovey and PTI | | Party | Michael Hovey | | | | | | | | |
| Timber Sale Agreement | | Party | Mildred Christensen | | 835 HILL STREET #201 | | | SPEARFISH | SD | 57783 | |
| Timber cutting and Timberlands Management Agreement | | Party | Moskee Land Corporation | | PO BOX 1360 | | | SUNDANCE | WY | 82729 | |
| Private Landowner. Contract Expires 12/31/07. Plan to extend to harvest approx 10 more loads. Then contract obligations will be complete. | | Party | Mount, Floyd & Susan | | BOX 433 | | | DECORAH | IA | 52101 | |
| Agreement with Neopost re Postage Meter, Mail Machine, Postal Scale | | Party | Neopost | | | | | | | | |
| Agreement dated 1/29/2003 between Neopost Leasing and PTI. | | Party | Neopost Leasing | | | | | | | | |
| Software Maintenance Agreement | | Party | NEPS, LLC | | 7 STILES ROAD | SUITE 201 | ATTN: ACCOUNTS RECEIVABLE | SALEM | NH | 3079 | |
| Harmac Caustic Soda Sales Contract - Nexen (Aug 1, 2001) | | Buyer | Nexen Chemicals Canada Limited Partnership | Sales Department | c/o Nexen Chemicals Canada Inc. | 100 Amherst Ave | | North Vancouver | BC | V7H 1S4 | Canada |
| Harmac Sodium Chlorate Sales Contract - Nexen (Aug 1, 2001) | | Buyer | Nexen Chemicals Canada Limited Partnership | Sales Department | c/o Nexen Chemicals Canada Inc. | 100 Amherst Ave | | North Vancouver | BC | V7H 1S4 | Canada |
| Sodium chlorate sales contract effective October 1, 2001 between Nexen Chemicals U.S.A and PTI, as assigned by Nexen Chemicals U.S.A. to Canexus U.S. Holdings Ltd. with Pope & Talbot Inc. approval dated August 4, 2005. | | Party | Nexen Chemicals U.S.A | | Ste 1350 Six Greenspoint Plz | 12450 Greenspoint Dr | | Houston | TX | 77060 | |
| Halsey Nexen Chemicals-1-Sodium Chlorate | | Buyer | Nexen Chemicals USA | Brian Bourgeois | 450 Gears Rd Ste 400 | | | Houston | TX | 77067 | |
| Halsey Nexen Chemicals-2-Sodium Chlorate | | Buyer | Nexen Chemicals USA | Sales Department | Ste 1350 Six Greenspoint Plz | 12450 Greenspoint Dr | | Houston | TX | 77060 | |
| Agreement with NMHG re Hyster forklift (from Spokane reload) | | Party | NMHG | c o Pape Material Handling | 7000 SW Sandburg St | | | Tigard | OR | 97223 | |
| Halsey - Hyster Lease Agreement | Non-Residential Real Property | Lessee | NMHG Financial Services Inc | c o Pape Material Handling | 7000 SW Sandburg St | | | Tigard | OR | 97223 | |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - CanFor | | Party | Norske Skog Canada MacKenzie Pulp Limited | Attn Mill Manager | 1000 - Coquiwaldi Rd | | | Mackenzie | BC | V0J 2C0 | CANADA |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - Donohue Forest | | Party | Norske Skog Canada MacKenzie Pulp Limited | Attn Mill Manager | 1000 - Coquiwaldi Rd | | | Mackenzie | BC | V0J 2C0 | CANADA |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - East Fraser Fibre | | Party | Norske Skog Canada MacKenzie Pulp Limited | Attn Mill Manager | 1000 - Coquiwaldi Rd | | | Mackenzie | BC | V0J 2C0 | CANADA |
| Mackenzie Chip Supply Agreement - Assignment Agreement NSCPOL to NSCMPL | | Party | Norske Skog Canada MacKenzie Pulp Limited | | 9th Fl 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | CANADA |
| Mackenzie Additional Agreements - Assignment Agreement NSCPOL to NSCMPL | | Party | Norske Skog Canada MacKenzie Pulp Limited | | 9th Fl 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | CANADA |
| VPSA oxygen supply agreement made the 22nd day of February 2001 between Praxair Canada Inc. and Norske Skog Canada Mackenzie Pulp Limited. | | Party | Norske Skog Canada Mackenzie Pulp Limited. | Attn Mill Manager | 1000 - Coquiwaldi Rd | | | Mackenzie | BC | V0J 2C0 | CANADA |
| Gas supply and service agreement no. 07-1939 dated May 7, 2001 between Praxair Canada Inc. and Norske Skog Canada Mackenzie Pulp Limited. | | Party | Norske Skog Canada Mackenzie Pulp Limited. | Attn Mill Manager | 1000 - Coquiwaldi Rd | | | Mackenzie | BC | V0J 2C0 | CANADA |
| Mackenzie Chip Supply Agreement - Assignment Agreement NSCPOL to NSCMPL | | Party | Norske Skog Canada Pulp Operations Limited | | 9th Fl 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | CANADA |
| Mackenzie Additional Agreements - Assignment Agreement NSCPOL to NSCMPL | | Party | Norske Skog Canada Pulp Operations Limited | | 9th Fl 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | CANADA |
| Assignment and Assumption Agreement | | Party | Norske Skog Canada Pulp Operations Limited | | 9th Floor 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | Canada |
| Residual fibre supply agreement made as of the 19th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by residual fibre supply agreement amendment made the 23rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd., assigned by assignment and assumption agreement effective as of the 31st day of December, 2000 among Norske Skog Canada Pulp Operations Limited and Norske Skog Canada Mackenzie Pulp Limited and Slocan Forest Products Ltd. | | Party | Norske Skog Canada Pulp Operations Limited | and Norske Skog Canada Mackenzie Pulp Limited | 9th Floor 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | Canada |
| Gas supply and service agreement no. 07-1086 dated August 25, 1993 between Praxair Canada Inc. and Fletcher Challenge Canada Limited Mackenzie Pulp Division, with letter dated June 28, 2001 to Norske Skog Mackenzie Pulp Division. | | Party | Norske Skog Mackenzie Pulp Division. | | 9th Floor 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | Canada |
| Assignment and Assumption Agreement | | Party | Norske Skog MacKenzie Pulp Limited | | 9th Floor 700 West Georgia St | | | Vancouver | BC | V7Y 1J7 | Canada |
| Supply agreement entered into as of May 1, 2003 between Northstar Chemical Inc. and PTI, as amended by first amendment dated April 10, 2006 and by second amendment dated May 3, 2007. | | Party | Northstar Chemical Inc. | | 14200 SW Tualatin Sherwood Rd | | | Sherwood | OR | 97140 | |
| Chemical Supply - SBS | | Buyer | Northstar Chemicals Inc | Matt Werger | 14200 SW Tualatin Sherwood Rd | | | Sherwood | OR | 97140 | |
| Motor vehicle lease agreement dated 12/10/2004 between Northwest Jeep Eagle and PTI. | | Party | Northwest Jeep Eagle | | | | | | | | |
| Logging Contract | | Party | Northwest Logging, Inc. | | PO BOX 1041 | | | SPEARFISH | SD | 57783 | |
| Supply agreement entered into as of October 1, 2002 by and between Onedo Nalco Company and PTI. | | Party | Onedo Nalco Company | | | | | | | | |
| Request for Reconveyance of Halsey Mill Deed in Trust | | Party | Oregon Title Insurance Company | | | | | | | | |
| Termination of Halsey Mill Memmorandum of Facility Lease | Non-Residential Real Property | Party | Oregon Title Insurance Company | | | | | | | | |
| Factoring Management Services Agreement | | Operator | P&T Factoring Company | | Affiliate Company | | | | | | Canada |
| Factoring services agreement between PTI and P&T Factoring Limited Partnership | | Party | P&T Factoring Limited Partnership | | Affiliate Company | | | | | | Canada |
| Factoring services agreement | | Party | P&T Factoring Limited Partnership. | | Affiliate Company | | | | | | Canada |
| Halsey - Hyster Lease Agreement | Non-Residential Real Property | Lessee | Pape Material Handling - Portland | | | | | | | | |
| Timber Sale Agreement | | Party | Paula J. Baldeshwiler and Trust | | 6603 FOXGLOVE DRIVE | | | CHEYENNE | WY | 82009 | |
| Timber Sale Agreement | | Party | Peggy J. Bjerke and Trust | | 611 KLONDIKE DRIVE | | | BUFFALO | WY | 82834 | CANADA |
| Shared contract | | Party | PENDOZI MACHINE | | | | | | | | Canada |
| Software Maintenance and Support Agreement | | Party | Perceptive Vision, Inc. | | PO BOX 872869 | | | KANSAS CITY | MO | 64187-2869 | |
| Fuel Supply Agreement | | Party | PETRO CANADA | | | | | | | | Canada |
| Agreement with Pitney Bowes re DM550 Mail system | | Party | Pitney Bowes | | P.O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| Agreement with Pitney Bowes re Postage meter & sealer | | Party | Pitney Bowes | | P.O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| Agreement with Pitney Bowes Credit Corp. re Postage Machine Lease | | Party | Pitney Bowes Credit Corp. | | P.O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| Equipment Lease | | Party | Pitney Bowes Credit Corporation | | P.O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | |
| Halsey Real Estate Lease | Non-Residential Real Property | Lessor | Pope & Talbot Inc | | 1500 SW First Ave Ste 200 | PO Box 8171 | | Portland | OR | 97201 | |
| Management Services Agreement | | Operator | Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 Addendum | | Company | Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 | | Company | Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |
| Lumber Sales Agreement | | Agent | Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |

Page 63 of 72

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales Rep Agreement with Europe Sub - 2006 Addendum | | Agent | Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 | | Agent | Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |
| Spearfish - Logging Operations Agreement | | Seller | Pope & Talbot Ltd as the General Partner for Spearfish LP | | Affiliate Company | | | | | | Canada |
| Spearfish - Management Services Agreement | | Operator | Pope & Talbot Ltd as the General Partner for Spearfish LP | | Affiliate Company | | | | | | Canada |
| Spearfish - Lumber Sales Agreement | | Agent | Pope & Talbot Ltd as the General Partner for Spearfish LP | | Affiliate Company | | | | | | Canada |
| Halsey_-_Management_Services_Agreement | | Operator | Pope & Talbot Ltd, acting on behalf of the Halsey pulp mill, a division of Pope & Talbot Ltd | | Affiliate Company | | | | | | Canada |
| Lumber sales representative agreement between PTI and PTL | | Party | Pope & Talbot Ltd. | | Affiliate Company | | | | | | Canada |
| Lumber sales representative agreement between PTI and PTL | | Party | Pope & Talbot Ltd. | | Affiliate Company | | | | | | Canada |
| Lumber sales representative agreement between PTI and PTL | | Party | Pope & Talbot Ltd. | | Affiliate Company | | | | | | Canada |
| The site lease dated June 28, 2006 between PTI and PTL for the Halsey Real Property. | Non-Residential Real Property | Party | Pope & Talbot Ltd. | | Affiliate Company | | | | | | Canada |
| The site lease dated June 28, 2006 between PTI and PTL for the Halsey Real Property. | Non-Residential Real Property | Party | Pope & Talbot Ltd. | | Affiliate Company | | | | | | Canada |
| Farm Lease-Curtis Farms | Non-Residential Real Property | Lessor | Pope & Talbot Pulp Inc | Attn James L McCowan | PO Box 400 | | | Halsey | OR | 97348 | |
| Sales Rep Agreement with Europe Sub - 2006 Addendum | | Company | Pope & Talbot Pulp Sales Europe | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 | | Company | Pope & Talbot Pulp Sales Europe | | Affiliate Company | | | | | | Canada |
| PTPS& P&T Pulp Sales Agreement - US | | Company | Pope & Talbot Pulp Sales Inc. | | Affiliate Company | | | | | | Canada |
| Factoring Management Services Agreement | | Operator | Pope & Talbot Pulp Sales U.S., Inc. acting as General Partner for P&T Factoring Limited Partnership | | Affiliate Company | | | | | | Canada |
| Factoring Management Services Agreement | | Operator | Pope & Talbot Pulp Sales U.S., Inc. acting as General Partner for P&T Factoring Limited Partnership | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 Addendum | | Agent | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Sales Rep Agreement with Europe Sub - 2006 | | Agent | Pope & Talbot, Inc. | | Affiliate Company | | | | | | Canada |
| Logging Contract | | Party | Potter Logging | | 11817 TIMBER RIDGE LANE | | | WHITEWOOD | SD | 57793 | |
| Gas supply and service agreement no. 07-1939 dated May 7, 2001 between Praxair Canada Inc. and Norske Skog Canada Mackenzie Pulp Limited. | | Party | Praxair Canada Inc | | 1 City Centre Dr | | | Mississauga | ON | L5B 1M2 | CANADA |
| Gas supply and service agreement no. 07-1086 dated August 25, 1993 between Praxair Canada Inc. and Fletcher Challenge Canada Limited Mackenzie Pulp Division, with letter dated June 28, 2001 to Norske Skog Mackenzie Pulp Division. | | Party | Praxair Canada Inc | | 1 City Centre Dr | | | Mississauga | ON | L5B 1M2 | CANADA |
| Chemical Supply - Mackenzie Oxygen | | Buyer | Praxair Canada Inc. | Director, Merchant Products | 1 City Centre Dr Ste 1200 | | | Mississauga | ON | L5B 1M2 | CANADA |
| Chemical Supply - Mackenzie Oxygen | | Buyer | Praxair Canada Inc. | The Secretary | 1 City Centre Dr Ste 1200 | | | Mississauga | ON | L5B 1M2 | CANADA |
| VPSA oxygen supply agreement made the 22nd day of February 2001 between Praxair Canada Inc. and Norske Skog Canada Mackenzie Pulp Limited. | | Party | Praxair Canada Inc. | | 1 City Centre Dr Ste 1200 | | | Mississauga | ON | L5B 1M2 | CANADA |
| Log Supply Agreement dated January 1, 2006 | | Party | PTSLP | | Affiliate Company | | | | | | |
| Lumber Sales Representative Agreement | | Party | PTSLP | | Affiliate Company | | | | | | |
| Management Services Agreement | | Party | PTSLP | | Affiliate Company | | | | | | |
| Qwest Total Advantage Agreement and Credit Aplication Form | | Party | Qwest Comunications Corporation | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| Timber Sale Agreement | | Party | Rachel Jepsen f/k/a Rachel Taylor | | 24004 HART RANCH ROAD WEST | | | RAPID CITY | SD | 57702 | |
| Timber Sale Agreement | | Party | RAE LLC c/o Susan Downey | | C/O SUSAN DOWNEY | 405 MCKEAN ROAD | | MOORCROFT | WY | 82721 | |
| Natural Gas Sales Agreement | | Party | Rainbow Gas Company | | 919 SOUTH 7TH STREET | SUITE 405 | | BISMARK | ND | 58504-5835 | |
| Farm lease made the 9th day of September, 1994 between PTI and Ray Robb, as amended by letter agreement dated March 20, 2007. | | Party | Ray Robb | | | | | | | | |
| Severance agreement dated February 20, 2007 between Raymond D. Medley, Jr. and PTI | | Party | Raymond D. Medley | | | | | | | | |
| Timber Sale Agreement | | Party | Raymond Weigle | | PO BOX 451 | | | BROADUS | MT | 59317 | |
| Harmac Chip Barging Agreement | | Contractor | Rivtow Marine Ltd. | | 2285 Commissioner St | | | Vancouver | BC | V5L 1A8 | Canada |
| Agreement made as of the 13th day of January 1998 between Harmac Pacific Inc. and Rivtow Marine Ltd. | | Party | Rivtow Marine Ltd. | | 2285 Commissioner St | | | Vancouver | BC | V5L 1A8 | Canada |
| Timber Sale Agreement | | Party | Robert E. and Nancy M Rhoades | | 1107 ROSS AVE | | | GILLETTE | WY | 82716 | |
| Timber Sale Agreement | | Party | Robert Hankins | | 1807 12TH STREET | | | CODY | WY | 82414 | |
| Agreement with Round 2 Consulting re Log Acctg Location Software Subscription Agreement | | Party | Round 2 Consulting | | 9542 BETHEL COURT | | | BOISE | ID | 83709 | |
| Software Subscription Agreement | | Party | Round2Consulting | | 9542 BETHEL COURT | | | BOISE | ID | 83709 | |
| Software Subscription Agreement | | Party | Round2Consulting | | 9542 BETHEL COURT | | | BOISE | ID | 83709 | |
| Timber Sale Agreement | | Party | Ruth E Hankins Trust c/o Tom Hankins | | 1332 DOE RUN ROAD | | | SEQUIM | WA | 98382 | |
| Agreement with Rutherford re Dakota Club Cab P/U truck Flakt shop Maint | | Party | Rutherford | | | | | | | | |
| Agreement with Rutherford re ¾ DodgeTonne P/U with Lift Gate - Electrical | | Party | Rutherford | | | | | | | | |
| Agreement with Rutherford re 3/4T Dodge Sec. Treat. Plant Steam Plant | | Party | Rutherford | | | | | | | | |
| Logging Contract | | Party | Sandford Logging | | 20039 SUNSET VISTA PLACE | | | SPEARFISH | SD | 57783 | |
| Agreement | | Party | Sandford Logging, Inc., Dan Sanford | | 20039 SUNSET VISTA PLACE | | | SPEARFISH | SD | 57783 | |
| Logging Contract | | Party | Schell Logging | | BOX 311 | | | SUNDANCE | WY | 82729 | |
| Third Amendment to CLO2 Facility Lease | | Assignor | Selco Service Corporation | c o Key Equipment Finance | Attn Leveraged Lease Administrator | 66 S Pearl St 7th Fl | | Albany | NY | 12207 | |
| Second Amendment to CLO2 Participation Agreement | | Assignor | Selco Service Corporation | c o Key Equipment Finance | Attn Leveraged Lease Administrator | 66 S Pearl St 7th Fl | | Albany | NY | 12207 | |
| Halsey Real Estate Lease | Non-Residential Real Property | Lessor | Selco Service Corporation | c o Key Corp Leasing | Attn Leveraged Lease Administrator | 54 State St 9th Fl | | Albany | NY | 12207 | |
| Halsey CL02 plant sub-lease | Non-Residential Real Property | Lessee | SELCO Service Corporation (an Ohio Corporation) | c o Key Equipment Finance | Attn Leveraged Lease Administrator | 66 S Pearl St 7th Fl | | Albany | NY | 12207 | |
| Logging Contract | | Party | Shook Logging | | 628 BIRCH | | | NEWCASTLE | WY | 82701 | |
| Halsey Fibre Agreement - Sierra Pacific 10-1-06 | | Buyer | Sierra Pacific Industries | Mr. Eric Shelby | PO Box 469028 | | | Redding | CA | 96049 | |
| Letter agreement dated October 31, 2006 between Sierra Pacific Industries and PTI. | | Party | Sierra Pacific Industries | Mr. Eric Shelby | PO Box 469028 | | | Redding | CA | 96049 | |
| Halsey - Simpson Timber Contract (Jul 1, 2006) | | Buyer | Simpson Timber Company | Laurie K. Creech | 917 E 11th St | | | Tacoma | WA | 98421-3039 | |
| Assignment and Assumption Agreement | | Party | Slocan Forest Products Limited | | 240 - 10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | Canada |
| Mackenzie Letter of Understanding re Residual Fibre Agreement (Feb 24, 2000) | | Party | Slocan Forest Products Ltd | | 240-10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | CANADA |
| Mackenzie Notice of Assignment NSCPOL to NSCMPL - Slocan Forest Products | | Party | Slocan Forest Products Ltd | | 240-10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | CANADA |

Page 64 of 72

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mackenzie Chip Supply Agreement - Assignment Agreement NSCPOL to NSCMPL | | Party | Slocan Forest Products Ltd | | 240-10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | CANADA |
| ackenzie Additional Agreements - Assignment Agreement NSCPOL to NSCMPL | | Party | Slocan Forest Products Ltd | | 240-10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | CANADA |
| Residual fibre supply agreement made as of the 19th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by residual fibre supply agreement amendment made the 23rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd., assigned by assignment and assumption agreement effective as of the 31st day of December, 2000 among Norske Skog Canada Pulp Operations Limited and Norske Skog Canada Mackenzie Pulp Limited and Slocan Forest Products Ltd. | | Party | Slocan Forest Products Ltd. | | 240-10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | CANADA |
| Fibre services agreement made as of the 19 th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by fibre services agreement amendment made the 23 rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd. | | Party | Slocan Forest Products Ltd. | | 240-10451 Shellbridge Way | | | Richmond | BC | V6X 2W8 | CANADA |
| Master Supplier Agreement | | Party | Smurfit-Stone Container Enterprises, Inc. | | PO BOX 4707 | | | MISSOULA | MT | 59806-4707 | |
| Wood pulp contract made as of the 30th day of January 2006 between PTI and Sofidel SPA. | | Party | Sofidel SPA | | | | | | | | |
| Supply agreement entered into as of June 1, 2006 between Sound Refining, Inc. and PTI. | | Party | Sound Refining, Inc. | | | | | | | | |
| GMAC SmartLease Agreement | | Party | Spearfish Motors | | P.O. BOX 997 | | | SPEARFISH | SD | 57783 | |
| Contract of affreightment dated February 5, 2002 between PTI and Star Shipping A/S, as amended January 12, 2004. | | Party | Star Shipping A/S | | | | | | | | |
| Contract of affreightment dated January 22, 2002 between PTI and Star Shipping A/S, as amended January 23, 2004 and January 19, 2005. | | Party | Star Shipping A/S | | | | | | | | |
| Timber Sale Agreement | | Party | State of Wyoming - Buckhorn | | LANDS AND INVESTMENTS | P.O. BOX 639 | | NEWCASTLE | WY | 82701 | |
| Licence agreement made as of the 15 th day of September, 1998 between Sterling Canada, Inc. and PTI. | | Party | Sterling Canada, Inc. | | | | | | | | |
| EDI Software | | Party | STERLING COMMERCE | | | | | | | | |
| Severance agreement dated February 20, 2007 between Susan J. Molnar and PTI | | Party | Susan J. Molnar | | | | | | | | |
| Halsey - Swanson Superior Contract (Jan 31, 2007) | | Buyer | Swanson Superior Forest Products | Mr. Jim Hunt | PO Box 459 | | | Noti | OR | 97461 | |
| Letter agreement dated January 31, 2007 between Swanson Superior Forest Products and PTI. | | Party | Swanson Superior Forest Products | | PO Box 459 | | | Noti | OR | 97461 | |
| Timber Sale Agreement | | Party | SY Rance Inc. c/o Robert Hadley | | C/O ROBERT HADLEY, PRESIDENT | PO BOX 923 | | SUNDANCE | WY | 82729 | |
| Export Partnership Agreement | | Party | Taiga Building Products | | PO BOX 80329 | | | SOUTH BURNABY | BC | V5H 3X6 | CANADA |
| Chemical Supply - Sulpher Dioxide | | Buyer | Teck Cominco | | | | | | | | |
| Chemical Supply - Sulphuric Acid | | Buyer | Teck Cominco Metals Ltd. | | | | | | | | |
| Agreement with Terratech re Buncher & Quadco Head | | Party | Terratech | | | | | | | | |
| Halsey Rail Contract - Burlington Northern Contract | | Customer | The Burlington Northern and Santa Fe Railway Company | Attn: Contract Administration | PO Box 961069 | | | Fort Worth | TX | 76161-0069 | |
| Severance agreement dated February 20, 2007 between Thomas Boughner and PTI | | Party | Thomas Boughner | | | | | | | | |
| Farm lease made the 9th day of September, 1994 between PTI and Tim Van Leeuwen and Lori Van Leeuwen. | Non-Residential Real Property | Party | Tim Van Leeuwen and Lori Van Leeuwen. | | | | | | | | |
| Foreshore Lease Agreement re: BCR Properties (D7) | Non-Residential Real Property | Assignor | Timbernorth Forest Limited | | 1055 West Georgia Street | | | Vancouver | BC | | CANADA |
| Fibre services agreement made as of the 19 th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by fibre services agreement amendment made the 23 rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd. | | Party | Timbernorth Forest Limited | | 1055 West Georgia Street | | | Vancouver | BC | | CANADA |
| Foreshore Lease Agreement re: BCR Properties (D7) | Non-Residential Real Property | Assignee | Timbernorth Forest Limited | | 240-10451 Shellbridge Way | | | Richmond | BC | | Canada |
| Fibre services agreement made as of the 19 th day of January, 1996 between Fletcher Challenge Canada Limited and Timbernorth Forest Limited and Timberwest Forest Limited, as amended by fibre services agreement amendment made the 23 rd day of June, 1997 between 3264939 Canada Limited, Timberwest Forest Limited, Timbernorth Forest Limited and Slocan Forest Products Ltd. | | Party | Timberwest Forest Limited | | | | | | | | |
| Internet Service Agreement | | Party | Time Warner Telecom of Oregon LLC | | 520 SIXTH AVENUE | SUITE 300 | | PORTLAND | OR | 97204 | |
| Agreement with Toyota Financial re Toyota 7FGU45 Lift Trucks (2) | | Party | Toyota Financial | | | | | | | | |
| Commercial lease agreement dated 10/29/2004 between Toyota Financial Services and PTI. | | Party | Toyota Financial Services | | | | | | | | |
| Transportation service agreement dated April 1, 2004 between PTI and Trade Lane Solutions. | | Party | Trade Lane Solutions | | | | | | | | |
| Wood pulp contract made as of December 7, 2006 among PTI, Tricell Forest Products Ltd. and Vinda Household Paper (China) Limited. | | Party | Tricell Forest Products Ltd. | | | | | | | | |
| Timber Sale Agreement | | Party | Troy P. and Vicky A. Tope | | 1846 B HIGHWAY 112 | | | HULETT | WY | 82720 | |
| Timber Sale Agreement | | Party | TRW LLC and LRW LLC c/o Tom Winterstean | | C/O TOM WINTERSTEEN | 25821 469TH AVE | | SIOUX FALLS | SD | 57107 | |
| USFL Commercial Paper Rate Lease Agreement | | Party | United States Fleet Leasing, Inc. | | 2 Waters Park Dr | | | San Mateo | CA | 94403 | |
| Lease agreement executed 3/11/1991 between United States Fleet Leasing, Inc. and PTI with fleet management agreement executed June 1, 1981 between United States Leasing, Inc. and PTI. | | Party | United States Leasing, Inc. | | | | | | | | |
| The articles of agreement between PTI and International Brotherhood of Electrical Workers, Local Union No. 280 having an effective date of August 1, 2005 through May 31, 2008; and the articles of agreement between PTI and United Steelworkers, Local Union No. 12-1189 having an effective date of February 1, 2005 through May 31, 2008. | | Party | United Steelworkers, Local Union No. 12-1189 | | | | | | | | |
| Chemical Supply - LMS | | Buyer | Univar USA Inc | | 3950 NW Yeon Ave | | | Portland | OR | 97210 | |
| Chemical Supply - Methanol | | Buyer | Univar USA Inc | Gabe Gennaro | 3950 NW Yeon Ave | | | Portland | OR | 97210 | |
| Halsey - Univar Methanol Supply Agreement | | Buyer | Univar USA Inc. | Gabe Gennaro | 3950 NW Yeon Ave | | | Portland | OR | 97210 | |
| Supply agreement dated October 1, 2005 between Univar USA Inc. and PTI. | | Party | Univar USA Inc. | | 3950 NW Yeon Ave | | | Portland | OR | 97210 | |
| Purchase order no. 110858 dated 11/29/06 between PTI and Univar USA Inc. | | Party | Univar USA Inc. | | 3950 NW Yeon Ave | | | Portland | OR | 97210 | |
| Timber Sale Contract no. 000062 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 000153 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |

Page 65 of 72

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timber Sale Contract no. 000187 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 004197 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 005301 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 005772 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 005897 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 006002 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007059 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007083 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007125 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007133 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007216 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007257 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007281 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007422 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007505 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007554 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007562 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007612 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007661 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007802 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007919 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Timber Sale Contract no. 007976 | | Party | US Dept of Agriculture, Forest Service | | 2150 CENTRE AVE | BLDG A, SUITE 341a | | FORT COLLINS | CO | 80526-1891 | |
| Wood pulp contract made as of December 7, 2006 among PTI, Tricell Forest Products Ltd. and Vinda Household Paper (China) Limited. | | Party | Vinda Household Paper (China) Limited. | | | | | | | | |
| Agreement with Volvo Canada re L180E Volvo Wheel Loader | | Party | Volvo Canada | | 73 Industrial Parkway N Unit 4 | | | Aurora | ON | L4G 4G4 | CANADA |
| Agreement with Volvo Finance re Wheel Loader L220E | | Party | Volvo Finance | | 73 Industrial Parkway N Unit 4 | | | Aurora | ON | L4G 4G4 | CANADA |
| Chemical Supply - LMS | | Buyer | Vopak USA Inc. | Milo Johnson | 3950 NW Yeon Ave | PO Box 10287 | | Portland | OR | 97208-4135 | |
| Agreement with Wajax re 6000# Hyster F/L mill spare | | Party | Wajax | | | | | | | | |
| Agreement with Wajax re 5000# Hyster F/L Machine room | | Party | Wajax | | | | | | | | |
| Bark Sale Agreement | | Party | Waupaca Northwoods, LLC | | P.O. BOX 569 | | | WAUPACA | WI | 54981 | |
| Waste-Wood Removal Agreement | | Party | Waupaca Northwoods, LLC | | P.O. BOX 569 | | | WAUPACA | WI | 54981 | |
| Severance agreement dated February 20, 2007 between Wayne L. Henneck and PTI | | Party | Wayne L. Henneck | | | | | | | | |
| Request for Reconveyance of Halsey Mill Deed in Trust | | Party | Wells Fargo Bank Northwest NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Termination of Halsey Mill Memmorandum of Facility Lease | Non-Residential Real Property | Party | Wells Fargo Bank Northwest NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Assignment of Mill Early Purchase Option | | Assignor | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Assignment of CLO2 Early Purchase Option | | Assignor | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Exercise of Mill Early Purchase Option | | Assignor | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Notice of Exercise of CLO2 Early Purchase Option | Non-Residential Real Property | Assignor | Wells Fargo Bank Northwest NA, as Indenture Trustee under the Trust Indenture and Security Agreement dates as of September 15, 1999 between Wilmington Trust Company and wells Fargo Banks NA | Attn Corporate Trust Services | 79 South main St | | | Salt Lake City | UT | 84111 | |
| Halsey CL02 plant sub-lease | Non-Residential Real Property | Lessee | Wells Fargo Bank Northwest National Association | Attn Corporate Trust Services | 79 S Main St | | | Salt Lake City | UT | 84111 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

Schedule G - Executory Contracts and Unexpired Leases

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Third Amendment to CLO2 Facility Lease | Non-Residential Real Property | Assignor | Wells Fargo Bank Northwest, National Association | Attn Corporate Trust Services | 79 S Main St | | | Salt Lake City | UT | 84111 | |
| Second Amendment to CLO2 Participation Agreement | Non-Residential Real Property | Assignor | Wells Fargo Bank Northwest, National Association | Attn Corporate Trust Services | 79 S Main St | | | Salt Lake City | UT | 84111 | |
| Assignment of Early Purchase Options | | Assignor | Wells Fargo Northwest NA | Attn Corporate Trust Services | 79 S Main St | | | Salt Lake City | UT | 84111 | |
| Product purchase agreement dated the 13 th day of April, 1999 between PTI and Western Farm Service, Inc. and Huntons Surecrop Farm Service, Inc. as amended by agreement amending product purchase agreement dated April 3, 2000 and agreement amending product purchase agreement dated July 12, 2001. | | Party | Western Farm Service, Inc. | | | | | | | | |
| Vancouver Island Gas restated joint venture agreement effective November 1, 1994 between Fletcher Challenge Canada Limited, Harmac Pacific Inc., Howe Sound Pulp and Paper Limited, MacMillan Bloedel Limited and Western Pulp Limited Partnership. | | Party | Western Pulp Limited Partnership. | | | | | | | | |
| Transportation contract dated December 2, 2004 between PTI and Westwood Shipping Lines, Inc. | | Party | Westwood Shipping Lines, Inc. | | | | | | | | |
| Chip purchase agreement made and effective March 1, 2003 between PTI and Willamina Lumber Company as amended by letter agreement dated April 13, 2007 and notice of termination dated March 14, 2007. | | Party | Willamina Lumber Company | | | | | | | | |
| Third Amendment to CLO2 Facility Lease | Non-Residential Real Property | Assignor | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| First Amendment to CLO2 Memorandum of Site Lease | Non-Residential Real Property | Lessor | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| Second Amendment to CLO2 Participation Agreement | Non-Residential Real Property | Assignor | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| Halsey Real Estate Lease | Non-Residential Real Property | Lessor | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| Halsey CL02 plant sub-lease | Non-Residential Real Property | Lessee | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| Request for Reconveyance of Halsey Mill Deed in Trust | Non-Residential Real Property | Party | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |

Page 67 of 72

SOAL Attach G

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Termination of Halsey Mill Memmorandum of Facility Lease | Non-Residential Real Property | Party | Wilmington Trust Company | Attn Corporate Trust Administration | Rodney Square North | 1100 N Market St | | Wilmington | DE | 19890-0001 | |
| Notice of Assignment of Mill Early Purchase Option | Non-Residential Real Property | Assignor | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Notice of Assignment of CLO2 Early Purchase Option | Non-Residential Real Property | Assignor | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Notice of Exercise of Mill Early Purchase Option | Non-Residential Real Property | Assignor | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Notice of Exercise of CLO2 Early Purchase Option | Non-Residential Real Property | Assignor | Wilmington Trust Company not in its individual capacity but solely in its capacity as trustee under the Trust Agreement dated September 15, 1999 between Wilmington Trust Company and Selco Service Corporation | Attn Corporate Trust Administration | Rodney Square North | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| Winthrop Certificate of Acceptance re Lease No. PO012105 re Autoloader | | Lessee | Winthrop Resource Corporation | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Winthrop Financial Services certificate of acceptance dated Dec. 28, 2005 with respect to equipment on lease schedule no. A02 of lease agreement PO012105. | | Party | Winthrop Resource Corporation | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Computer Equipment | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re 4 Dell Desktop PCs | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Computer Equipment | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Ricoh 412183, AF2060SP Digital Photocopier | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Ricoh SR861 Saddle Stitch Finisher | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Ricoh 410785 2/3-Hole Punch Kit | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Ricoh 411952 Postscript 3 Type 2075 | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard LJ9040MFP Digital Photocopier | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

Schedule G - Executory Contracts and Unexpired Leases

| Document Name/Description | Lease of Non-Residential Real Property? | Debtor's Nature of Interest | Counterparty Company or Individual's Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Agreement with Winthrop Resources re Hewlett Packard Q3944A, LJ4345XS MFP Digital Copier | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard Q3944A, LJ4345XS MFP Digital Copier | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard Q3944A, LJ4345XS MFP Digital Copier | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard Q3944A, LJ4345XS MFP Digital Copier | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard Q3671A Laser Jet 4650DTN Printer | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard Q3671A Laser Jet 4250DTN Printer | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Hewlett Packard Q3671A Laser Jet 4250DTN Printer | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re Computer Equipment | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Agreement with Winthrop Resources re see Winthrop Lease Spreadsheet | | Party | Winthrop Resources | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Lease agreement PO012105 dated January 21, 2005 between Winthrop Resources Corporation and PTI. | | Party | Winthrop Resources Corporation | | 11100 Wayzata Blvd Ste 800 | | | Minnetonka | MN | 55305 | |
| Equipment Lease Agreement #PO012105 | | Party | Winthrop Resources Corporation | | 11100 Wayzata Boulevard Ste 800 | | | Minnetonka | MN | 55305 | |
| Logging Contract | | Party | Woodford Construction Co., Inc. | | P.O. BOX 6039 | | | CUSTER | SD | 57730 | |
| Road Construction Contract no. 33-310 | | Party | Woodford Construction Co., Inc. | | P.O. BOX 6039 | | | CUSTER | SD | 57730 | |
| Road Construction Contract no. 33-311 | | Party | Woodford Construction Co., Inc. | | P.O. BOX 6039 | | | CUSTER | SD | 57730 | |
| Agreement with Xerox re WCP C3545 main fl copier | | Party | Xerox | | | | | | | | |
| Wood pulp contract made as of November 1, 2006 between PTI and Xiamen C&D Inc. | | Party | Xiamen C&D Inc. | | | | | | | | |
| Wood pulp contract made as of October 2, 2006 between PTI and Zhejiang Welbon Pulp & Paper Group Corp. | | Party | Zhejiang Welbon Pulp & Paper Group Corp. | | | | | | | | |
| Logging Contract | | Party | Zuhr Logging, LLC | | ROBERT AND DAVID ZUHR | 21281 US HIGHWAY 385 | | DEADWOOD | SD | 57732 | |
| The Mackenzie Pulp Land Declaration of Trust. | | Party | | | | | | | | | |
| The Halsey ClO2 Limited Partnership Agreement. | | Party | | | | | | | | | |
| The Halsey ClO2 Inducement Agreement. | | Party | | | | | | | | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

**SCHEDULE H - CODEBTORS**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Lumber Sales, Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P&T Factoring Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| Pope & Talbot Ltd.<br>570-68th Ave<br>Grand Forks, BC VOH 1HO | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Pulp Sales U.S., Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Penn Timber Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Relocation Services, Inc.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P& T Power Company<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P& T Finance One Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P& T Finance Two Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07-11738 (CSS)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| P& T Funding Ltd.<br>C/O Borden Ladner Gervais LLP<br>1200 Waterfront Centre<br>200 Burrard Street<br>Vancouver, B.C. V7X 1T2<br>Attn: Robert Owen | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Pope & Talbot Spearfish Limited Partnership<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| Mackenzie Pulp Land Ltd.<br>C/O Borden Ladner Gervais LLP<br>1200 Waterfront Centre<br>200 Burrard Street<br>Vancouver, B.C. V7X 1T2<br>Attn: Robert Owen | See Note [1] |
| C/O Pope & Talbot, Inc.<br>Lignum Forest Products LLP<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |
| C/O Pope & Talbot, Inc.<br>P&T Finance Three, LLC<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | See Note [1] |

Note:

[1] The following entities are common creditors of the codebtors listed above per the Credit agreement dated 6/26/2006 and amended 9/26/2006, 12/31/2006 and 5/16/2007: ABN Amro Bank N.V., Wells Fargo Financial Corporation Canada, Abelco Finance LLC, HBK Master Fund L.P., OHSF Financing Ltd., OHSF II Financing Ltd., Oak Hill Credit Opportunities Financing Ltd., Oak Hill Credit Alpha Finance I, LLC, Oak Hill Credit Alpha Finance I (Offshore), LLC, Lerner Enterprises, LP, OHA Capital Solutions, LP, OHA Capital Solutions, Ltd., Regiment Capital Special Situations Fund III LP, Fortress Credit Opportunities I LP, Fortress Credit Opportunities II LP, Fortress Credit Financing I LP, Credit Genesis CLO 2005-1 Ltd., Durham Acquisition Co. LLC, Bank of America, NA, Concordia Distressed Debt Fund, LP, Quadrangle Master Funding Ltd., DK Acquisition Partners, LP.

## DECLARATION CONCERNING DEBTOR'S STATEMENTS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, R. Neil Stuart, Vice President, Chief Financial Officer and Secretary of Pope & Talbot, Inc., named as the debtor in these cases, declare under penalty of perjury that I have read the forgoing Schedule of Assets and Liabilities, consisting of 72 sheets, and that it is true and correct to the best of my knowledge, information, and belief.

Signature ______________________ Date 1/04/08

*The penalties for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. Secs. 152 and 3571.*