Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31907547 | 9/12/2007 | EDI | 102970 | 7,402.21 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31909260 | 9/12/2007 | EDI | 102970 | 7,402.21 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31910026 | 9/12/2007 | EDI | 102970 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31912051 | 9/12/2007 | EDI | 102970 | 7,102.31 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31912353 | 9/12/2007 | EDI | 102970 | 8,344.43 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31924101 | 9/12/2007 | EDI | 102970 | 7,264.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31925151 | 9/12/2007 | EDI | 102970 | 8,572.88 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31927184 | 9/12/2007 | EDI | 102970 | 7,102.31 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31930013 | 9/12/2007 | EDI | 102970 | 9,257.61 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31931369 | 9/12/2007 | EDI | 102970 | 8,115.89 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31932976 | 9/12/2007 | EDI | 102970 | 10,757.83 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31933323 | 9/12/2007 | EDI | 102970 | 6,512.89 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31934855 | 9/12/2007 | EDI | 102970 | 7,760.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31935552 | 9/12/2007 | EDI | 102970 | 8,201.35 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/25/2007 | 31937096 | 9/12/2007 | EDI | 102970 | 6,512.89 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 8/27/2007 | 31949549 | 9/12/2007 | EDI | 102970 | 2,052.70 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31951831 | 9/26/2007 | EDI | 103007 | 8,178.72 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31953953 | 9/26/2007 | EDI | 103007 | 7,402.21 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31954892 | 9/26/2007 | EDI | 103007 | 7,102.31 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31963543 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31968865 | 9/26/2007 | EDI | 103007 | 7,102.31 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31970952 | 9/26/2007 | EDI | 103007 | 8,115.89 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31974482 | 9/26/2007 | EDI | 103007 | 7,102.31 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31976765 | 9/26/2007 | EDI | 103007 | 7,102.31 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31982726 | 9/26/2007 | EDI | 103007 | 8,201.75 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31983127 | 9/26/2007 | EDI | 103007 | 9,257.61 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31987938 | 9/26/2007 | EDI | 103007 | 8,344.43 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31988514 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31990067 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31990225 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 31992500 | 9/26/2007 | EDI | 103007 | 7,402.21 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 32002474 | 9/26/2007 | EDI | 103007 | 7,755.59 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 32004049 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 32005297 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 32005539 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/1/2007 | 32006905 | 9/26/2007 | EDI | 103007 | 7,216.46 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32018277 | 9/26/2007 | EDI | 103007 | 1,874.39 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32025707 | 9/26/2007 | EDI | 103007 | 7,857.87 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32026342 | 9/26/2007 | EDI | 103007 | 7,013.03 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32029143 | 9/26/2007 | EDI | 103007 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32036468 | 9/26/2007 | EDI | 103007 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32036705 | 9/26/2007 | EDI | 103007 | 7,431.23 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32038901 | 9/26/2007 | EDI | 103007 | 8,376.07 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32040029 | 9/26/2007 | EDI | 103007 | 7,987.88 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32041858 | 9/26/2007 | EDI | 103007 | 8,241.79 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32043691 | 9/26/2007 | EDI | 103007 | 10,466.43 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32046564 | 9/26/2007 | EDI | 103007 | 8,209.40 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32047072 | 9/26/2007 | EDI | 103007 | 7,781.49 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32047927 | 9/26/2007 | EDI | 103007 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32048876 | 9/26/2007 | EDI | 103007 | 8,609.66 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32050501 | 9/26/2007 | EDI | 103007 | 7,141.82 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32052171 | 9/26/2007 | EDI | 103007 | 8,209.40 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32052575 | 9/26/2007 | EDI | 103007 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32057625 | 9/26/2007 | EDI | 103007 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32057767 | 9/26/2007 | EDI | 103007 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/8/2007 | 32060931 | 9/26/2007 | EDI | 103007 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/10/2007 | 32074298 | 10/1/2007 | EDI | 103023 | 4,525.80 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32081574 | 10/9/2007 | EDI | 103035 | 8,489.05 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32081903 | 10/9/2007 | EDI | 103035 | 8,207.68 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32091580 | 10/9/2007 | EDI | 103035 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32095512 | 10/9/2007 | EDI | 103035 | 8,609.66 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32096344 | 10/9/2007 | EDI | 103035 | 7,431.23 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32098944 | 10/9/2007 | EDI | 103035 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32100114 | 10/9/2007 | EDI | 103035 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32100706 | 10/9/2007 | EDI | 103035 | 7,141.82 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32103673 | 10/9/2007 | EDI | 103035 | 8,209.40 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32107480 | 10/9/2007 | EDI | 103035 | 6,827.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32109025 | 10/9/2007 | EDI | 103035 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32112500 | 10/9/2007 | EDI | 103035 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32114520 | 10/9/2007 | EDI | 103035 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32119115 | 10/9/2007 | EDI | 103035 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32119449 | 10/9/2007 | EDI | 103035 | 6,754.23 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32119522 | 10/9/2007 | EDI | 103035 | 10,346.32 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32121496 | 10/9/2007 | EDI | 103035 | 7,341.14 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32123401 | 10/9/2007 | EDI | 103035 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32126629 | 10/9/2007 | EDI | 103035 | 7,141.82 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32127595 | 10/9/2007 | EDI | 103035 | 8,376.07 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32132434 | 10/9/2007 | EDI | 103035 | 7,341.14 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32135124 | 10/9/2007 | EDI | 103035 | 9,976.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/15/2007 | 32136222 | 10/9/2007 | EDI | 103035 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32153132 | 10/12/2007 | EDI | 103041 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32153476 | 10/12/2007 | EDI | 103041 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32153630 | 10/12/2007 | EDI | 103041 | 8,203.53 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32154912 | 10/12/2007 | EDI | 103041 | 10,567.50 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32159009 | 10/12/2007 | EDI | 103041 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32159284 | 10/12/2007 | EDI | 103041 | 8,232.90 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32165227 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32166461 | 10/12/2007 | EDI | 103041 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32168342 | 10/12/2007 | EDI | 103041 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32169274 | 10/12/2007 | EDI | 103041 | 7,979.80 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32169285 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32170223 | 10/12/2007 | EDI | 103041 | 7,787.02 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32173616 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32176078 | 10/12/2007 | EDI | 103041 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32176911 | 10/12/2007 | EDI | 103041 | 7,872.23 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32179118 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32180977 | 10/12/2007 | EDI | 103041 | 7,013.03 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32186009 | 10/12/2007 | EDI | 103041 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32188714 | 10/12/2007 | EDI | 103041 | 6,285.72 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32189514 | 10/12/2007 | EDI | 103041 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32190312 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32191525 | 10/12/2007 | EDI | 103041 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32192271 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32193688 | 10/12/2007 | EDI | 103041 | 7,141.82 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32194113 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32194496 | 10/12/2007 | EDI | 103041 | 9,300.88 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32195795 | 10/12/2007 | EDI | 103041 | 12,317.72 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32197367 | 10/12/2007 | EDI | 103041 | 7,781.49 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32201868 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32202205 | 10/12/2007 | EDI | 103041 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/22/2007 | 32205170 | 10/12/2007 | EDI | 103041 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32222742 | 10/24/2007 | EDI | 103064 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32223342 | 10/24/2007 | EDI | 103064 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32225189 | 10/24/2007 | EDI | 103064 | 8,373.03 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32233337 | 10/24/2007 | EDI | 103064 | 8,376.07 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32237167 | 10/24/2007 | EDI | 103064 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32237197 | 10/24/2007 | EDI | 103064 | 6,829.60 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32237904 | 10/24/2007 | EDI | 103064 | 7,787.02 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32238989 | 10/24/2007 | EDI | 103064 | 8,376.07 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32240607 | 10/24/2007 | EDI | 103064 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32242000 | 10/24/2007 | EDI | 103064 | 7,917.19 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32244511 | 10/24/2007 | EDI | 103064 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32246589 | 10/24/2007 | EDI | 103064 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32246924 | 10/24/2007 | EDI | 103064 | 7,255.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32248859 | 10/24/2007 | EDI | 103064 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32253418 | 10/24/2007 | EDI | 103064 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32256466 | 10/24/2007 | EDI | 103064 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32262675 | 10/24/2007 | EDI | 103064 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32264309 | 10/24/2007 | EDI | 103064 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32267350 | 10/24/2007 | EDI | 103064 | 6,160.49 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32270743 | 10/24/2007 | EDI | 103064 | 7,917.19 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32270978 | 10/24/2007 | EDI | 103064 | 7,341.14 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32272280 | 10/24/2007 | EDI | 103064 | 7,787.02 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32273349 | 10/24/2007 | EDI | 103064 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/29/2007 | 32273592 | 10/24/2007 | EDI | 103064 | 7,917.19 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 9/30/2007 | 32278096 | 10/24/2007 | EDI | 103064 | 8,334.71 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32287157 | 10/26/2007 | EDI | 103080 | 8,376.07 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32288559 | 10/26/2007 | EDI | 103080 | 9,830.88 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32291614 | 10/26/2007 | EDI | 103080 | 8,376.07 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32292599 | 10/26/2007 | EDI | 103080 | 8,204.91 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32294762 | 10/26/2007 | EDI | 103080 | 9,830.88 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32295011 | 10/26/2007 | EDI | 103080 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32298039 | 10/26/2007 | EDI | 103080 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32304328 | 10/26/2007 | EDI | 103080 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32306185 | 10/26/2007 | EDI | 103080 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32308207 | 10/26/2007 | EDI | 103080 | 10,400.48 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32311974 | 10/26/2007 | EDI | 103080 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32312347 | 10/26/2007 | EDI | 103080 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32312401 | 10/26/2007 | EDI | 103080 | 8,431.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32316142 | 10/26/2007 | EDI | 103080 | 9,496.11 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32317102 | 10/26/2007 | EDI | 103080 | 8,431.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32321748 | 10/26/2007 | EDI | 103080 | 8,431.52 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32322687 | 10/26/2007 | EDI | 103080 | 7,136.98 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32327457 | 10/26/2007 | EDI | 103080 | 7,013.03 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32328594 | 10/26/2007 | EDI | 103080 | 7,778.73 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32331676 | 10/26/2007 | EDI | 103080 | 7,141.82 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32335112 | 10/26/2007 | EDI | 103080 | 8,203.53 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/6/2007 | 32340778 | 10/26/2007 | EDI | 103080 | 6,541.44 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 10/7/2007 | 32347593 | 10/26/2007 | EDI | 103080 | 8,409.06 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 7/18/2007 | 751296303 | 8/27/2007 | EDI | 102890 | 425.00 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 7/18/2007 | 751296303 | 8/27/2007 | EDI | 102890 | 425.00 |
| 90283 | GEN | CN RAILWAY | P.O. BOX 71206 | CHICAGO | IL | 60694 | UNITED STATES | 7/18/2007 | 751296303 | 8/27/2007 | EDI | 102890 | 425.00 |
| 90384 | GEN | HAMER LLC | 14650 28th AVENUE NORTH | PLYMOUTH | MN | 55447-4821 | UNITED STATES | 7/12/2007 | 114284 | 9/14/2007 | SCK | 390780 | 368.79 |
| 90384 | GEN | HAMER LLC | 14650 28th AVENUE NORTH | PLYMOUTH | MN | 55447-4821 | UNITED STATES | 7/25/2007 | 114568 | 9/21/2007 | SCK | 390865 | 125.27 |
| 90822 | GEN | INFOR GLOBAL SOLUTIONS | NW 5421 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5421 | UNITED STATES | 6/27/2007 | US5AE050863 | 7/30/2007 | SCK | 532614 | 12,600.00 |
| 90822 | GEN | INFOR GLOBAL SOLUTIONS | NW 5421 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5421 | UNITED STATES | 6/18/2007 | US5AP16686 | 9/14/2007 | SCK | 533471 | 8,163.75 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90822 | GEN | INFOR GLOBAL SOLUTIONS | NW 5421 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5421 | UNITED STATES | 6/18/2007 | US5AP16686 | 9/14/2007 | SCK | 533471 | 8,163.75 |
| 90826 | GEN | CASCADE NUT AND BOLT | P.O. BOX 12787 | SALEM | OR | 97309 | UNITED STATES | 6/25/2007 | S1152363.001 | 7/30/2007 | SCK | 532593 | 83.28 |
| 90826 | GEN | CASCADE NUT AND BOLT | P.O. BOX 12787 | SALEM | OR | 97309 | UNITED STATES | 6/28/2007 | S1152449.002 | 9/14/2007 | SCK | 533443 | 1.98 |
| 90826 | GEN | CASCADE NUT AND BOLT | P.O. BOX 12787 | SALEM | OR | 97309 | UNITED STATES | 6/25/2007 | S1152997.001 | 7/30/2007 | SCK | 532593 | 55.16 |
| 90835 | GEN | EDGE CONSTRUCTION SUPPLY | 1503 EAST RIVERSIDE AVE | SPOKANE | WA | 99220 | UNITED STATES | 4/30/2007 | R005339 | 7/30/2007 | SCK | 532663 | 1,441.86 |
| 90835 | GEN | EDGE CONSTRUCTION SUPPLY | 1503 EAST RIVERSIDE AVE | SPOKANE | WA | 99220 | UNITED STATES | 4/30/2007 | R005339 | 7/30/2007 | SCK | 532663 | (1,441.86) |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 5/4/2007 | 108145 | 7/30/2007 | SCK | 532631 | 5,441.25 |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/7/2007 | 109582 | 7/30/2007 | SCK | 532631 | 1,432.00 |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/8/2007 | 110013 | 7/30/2007 | SCK | 532631 | 7,289.70 |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/2/2007 | 111432 | 9/14/2007 | SCK | 533501 | 7,253.40 |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/28/2007 | 111434 | 9/14/2007 | SCK | 533501 | 4,178.10 |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/11/2007 | 111759 | 9/14/2007 | SCK | 533501 | 7,372.20 |
| 90872 | GEN | OBERSON OIL INC. | UNIT 07 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/25/2007 | 112591 | 9/24/2007 | SCK | 533725 | 10,489.60 |
| 90888 | GEN | HERTZ EQUIPMENT RENTAL | PO BOX 650280 | DALLAS | TX | 72562-0280 | UNITED STATES | 7/16/2007 | 20649172-022 | 9/14/2007 | SCK | 533468 | 1,625.00 |
| 90888 | GEN | HERTZ EQUIPMENT RENTAL | PO BOX 650280 | DALLAS | TX | 72562-0280 | UNITED STATES | 7/2/2007 | 22472593-001 | 9/14/2007 | SCK | 533468 | 1,294.50 |
| 91076 | GEN | PBS ENVIRONMENTAL | 4412 SW CORBETT | PORTLAND | OR | 97239 | UNITED STATES | 7/17/2007 | 15185074-02 | 9/24/2007 | SCK | 533730 | 200.00 |
| 91097 | GEN | CUT TECHNOLOGIES USA INC. | 3254 BENNETT DRIVE | BELLINGHAM | WA | 98225 | UNITED STATES | 6/26/2007 | 38741 | 7/30/2007 | SCK | 390514 | 3,344.60 |
| 91097 | GEN | CUT TECHNOLOGIES USA INC. | 3254 BENNETT DRIVE | BELLINGHAM | WA | 98225 | UNITED STATES | 7/5/2007 | 38830 | 8/13/2007 | SCK | 390647 | 708.38 |
| 91097 | GEN | CUT TECHNOLOGIES USA INC. | 3254 BENNETT DRIVE | BELLINGHAM | WA | 98225 | UNITED STATES | 7/6/2007 | 38840 | 8/13/2007 | SCK | 390647 | 2,531.15 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 7/30/2007 | SLC76280006 | 8/23/2007 | SCK | 533089 | 14,620.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 7/23/2007 | SLC77060008 | 8/13/2007 | SCK | 532963 | 14,620.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/20/2007 | SLC77060009 | 8/28/2007 | SCK | 533161 | 10,728.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 7/25/2007 | SLC77060046 | 8/13/2007 | SCK | 532963 | 1,033.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/6/2007 | SLC77100085 | 8/28/2007 | SCK | 533161 | 15,183.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 7/30/2007 | SLC77130075 | 8/13/2007 | SCK | 532963 | 15,183.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/6/2007 | SLC77130085 | 8/28/2007 | SCK | 533161 | 28,833.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/27/2007 | SLC77190059 | 8/31/2007 | SCK | 533245 | 21,596.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/20/2007 | SLC77230012 | 8/28/2007 | SCK | 533161 | 9,755.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/29/2007 | SLC78010017 | 9/12/2007 | SCK | 533315 | 15,183.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/17/2007 | SLC78010053 | 8/23/2007 | SCK | 533089 | 4,890.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/20/2007 | SLC78010054 | 8/28/2007 | SCK | 533161 | 4,890.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/20/2007 | SLC78020063 | 8/28/2007 | SCK | 533161 | 9,755.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/20/2007 | SLC78030047 | 8/28/2007 | SCK | 533161 | 9,755.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/27/2007 | SLC78140008 | 9/10/2007 | SCK | 533309 | 1,133.00 |
| 91118 | GEN | IRON MOUNTAIN RECORDS MGMT. CO | P.O. BOX 27128 | NEW YORK | NY | 10087-7128 | UNITED STATES | 3/14/2007 | GS40548 | 9/14/2007 | SCK | 533473 | 548.51 |
| 91118 | GEN | IRON MOUNTAIN RECORDS MGMT. CO | P.O. BOX 27128 | NEW YORK | NY | 10087-7128 | UNITED STATES | 7/1/2007 | HD77255 | 9/14/2007 | SCK | 533473 | 19,788.19 |
| 91118 | GEN | IRON MOUNTAIN RECORDS MGMT. CO | P.O. BOX 27128 | NEW YORK | NY | 10087-7128 | UNITED STATES | 6/30/2007 | HS98890 | 8/3/2007 | SCK | 532799 | 134.06 |
| 91118 | GEN | IRON MOUNTAIN RECORDS MGMT. CO | P.O. BOX 27128 | NEW YORK | NY | 10087-7128 | UNITED STATES | 7/31/2007 | HZ35875 | 9/24/2007 | SCK | 533695 | 611.16 |
| 91131 | GEN | DEPARTMENT OF EMPLOYMENT | EMPLOYMENT RESOURCES DIVISION P.O. BOX 2659 | CASPER | WY | 82602 | UNITED STATES | 9/30/2007 | WY SUI 9/30/07 | 10/17/2007 | SCK | 534093 | 1,105.84 |
| 91313 | GEN | Pioneer Americas, Inc. | PO BOX 972810 | DALLAS | TX | 75397 | UNITED STATES | 12/26/2007 | 55-38771226 OVER PMT | 8/13/2007 | SCK | 533000 | (1,295.00) |
| 91313 | GEN | Pioneer Americas, Inc. | PO BOX 972810 | DALLAS | TX | 75397 | UNITED STATES | 12/20/2007 | 55-38771226CR | 8/13/2007 | SCK | 533000 | (205.00) |
| 91313 | GEN | Pioneer Americas, Inc. | PO BOX 972810 | DALLAS | TX | 75397 | UNITED STATES | 6/6/2007 | 55-38807140 | 8/13/2007 | SCK | 533000 | 545.00 |
| 91313 | GEN | Pioneer Americas, Inc. | PO BOX 972810 | DALLAS | TX | 75397 | UNITED STATES | 7/5/2007 | 55-38813508 | 8/13/2007 | SCK | 533000 | 1,090.00 |
| 91313 | GEN | Pioneer Americas, Inc. | PO BOX 972810 | DALLAS | TX | 75397 | UNITED STATES | 7/18/2007 | 55-38816826 | 9/24/2007 | SCK | 533743 | 1,090.00 |
| 91313 | GEN | Pioneer Americas, Inc. | PO BOX 972810 | DALLAS | TX | 75397 | UNITED STATES | 7/25/2007 | 55-38818802 | 9/24/2007 | SCK | 533744 | 1,090.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 6/29/2007 | 23524 | 8/3/2007 | SCK | 532757 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/2/2007 | 23529 | 8/3/2007 | SCK | 532757 | 400.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/5/2007 | 23577A | 8/13/2007 | SCK | 532932 | 390.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/23/2007 | 23797 | 9/24/2007 | SCK | 533637 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/26/2007 | 23813 | 9/24/2007 | SCK | 533637 | 770.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/26/2007 | 23813* | 10/10/2007 | SCK | 533985 | 770.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/26/2007 | 23813CM | 10/10/2007 | SCK | 533985 | (770.00) |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 7/29/2007 | 23841 | 9/24/2007 | SCK | 533637 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 8/7/2007 | 23953* | 10/10/2007 | SCK | 533985 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 10/1/2007 | 23953** | 10/11/2007 | SCK | 534016 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 10/1/2007 | 23953*CREDIT | 10/11/2007 | SCK | 534016 | (60.00) |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 8/7/2007 | 23953CM | 10/10/2007 | SCK | 533985 | (60.00) |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 8/7/2007 | 23956 | 10/11/2007 | SCK | 534016 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 10/1/2007 | 23956CM | 10/11/2007 | SCK | 534016 | (60.00) |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 8/9/2007 | 23979 | 10/11/2007 | SCK | 534016 | 40.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 8/9/2007 | 23979* | 10/10/2007 | SCK | 533985 | 40.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 10/1/2007 | 23979*CREDIT | 10/11/2007 | SCK | 534016 | (40.00) |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 8/9/2007 | 23979CM | 10/10/2007 | SCK | 533985 | (40.00) |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 9/26/2007 | 24506 | 10/11/2007 | SCK | 534016 | 60.00 |
| 91315 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC. 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 10/1/2007 | 24506CM | 10/11/2007 | SCK | 534016 | (60.00) |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 7/19/2007 | OOP:20070719:GREGORY W | 8/10/2007 | EDI | 102846 | 112.52 |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 7/24/2007 | OOP:20070724:GREGORY W | 8/10/2007 | EDI | 102846 | 101.37 |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 8/2/2007 | OOP:20070802:GREGORY W | 8/29/2007 | EDI | 102904 | 99.43 |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 8/16/2007 | OOP:20070816:GREGORY W | 9/12/2007 | EDI | 102971 | 221.17 |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 8/23/2007 | OOP:20070823:GREGORY W | 9/12/2007 | EDI | 102971 | 125.55 |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 9/21/2007 | OOP:20070921:GREGORY W | 10/25/2007 | EDI | 103072 | 103.79 |
| 91417 | EMP | GREG W. NAYDIUK | C/O POPE & TALBOT INC. | PORTLAND | OR | 97201 | UNITED STATES | 9/28/2007 | OOP:20070928:GREGORY W | 10/25/2007 | EDI | 103072 | 103.31 |
| 91455 | GEN | UNITED INDUSTRIAL EQUIPMENT CO | 530 CONGER ST | EUGENE | OR | 97402 | UNITED STATES | 6/28/2007 | 34337 | 8/3/2007 | SCK | 532849 | 119.95 |
| 91484 | GEN | MARY'S RIVER LUMBER COMPANY | 24515 HWY 20 W | PHILOMATH | OR | 97370 | UNITED STATES | 7/19/2007 | 91484107072 | 7/31/2007 | SCK | 532680 | 5,948.95 |
| 91484 | GEN | MARY'S RIVER LUMBER COMPANY | 24515 HWY 20 W | PHILOMATH | OR | 97370 | UNITED STATES | 8/3/2007 | 91484107081 | 8/15/2007 | SCK | 533039 | 9,366.70 |
| 91484 | GEN | MARY'S RIVER LUMBER COMPANY | 24515 HWY 20 W | PHILOMATH | OR | 97370 | UNITED STATES | 8/20/2007 | 91484107082 | 8/31/2007 | SCK | 533196 | 6,399.05 |
| 91484 | GEN | MARY'S RIVER LUMBER COMPANY | 24515 HWY 20 W | PHILOMATH | OR | 97370 | UNITED STATES | 9/6/2007 | 91484107091 | 9/14/2007 | SCK | 533351 | 8,905.40 |
| 91484 | GEN | MARY'S RIVER LUMBER COMPANY | 24515 HWY 20 W | PHILOMATH | OR | 97370 | UNITED STATES | 9/20/2007 | 91484107092 | 10/5/2007 | SCK | 533946 | 5,796.70 |
| 91484 | GEN | MARY'S RIVER LUMBER COMPANY | 24515 HWY 20 W | PHILOMATH | OR | 97370 | UNITED STATES | 10/3/2007 | 91484107101 | 10/15/2007 | SCK | 534062 | 5,945.45 |
| 91688 | GEN | ROD SCHROEDER | 929 COLLEGE | RAPID CITY | SD | 57701 | UNITED STATES | 7/5/2007 | 13653 | 9/14/2007 | SCK | 390797 | 3,696.00 |
| 91688 | GEN | ROD SCHROEDER | 929 COLLEGE | RAPID CITY | SD | 57701 | UNITED STATES | 7/5/2007 | 13655 | 8/13/2007 | SCK | 390694 | 3,696.00 |
| 91688 | GEN | ROD SCHROEDER | 929 COLLEGE | RAPID CITY | SD | 57701 | UNITED STATES | 8/6/2007 | 13666 | 10/5/2007 | SCK | 390933 | 3,696.00 |
| 91688 | GEN | ROD SCHROEDER | 929 COLLEGE | RAPID CITY | SD | 57701 | UNITED STATES | 8/6/2007 | 13668 | 10/5/2007 | SCK | 390933 | 3,696.00 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91700 | GEN | DELL TRANSPORT LTD | 75 OLD MILL ROAD | CASTLEGAR | BC | VIN 4T7 | CANADA | 7/16/2007 | 26826S | 9/14/2007 | SCK | 533450 | 1,512.00 |
| 91707 | GEN | AMERIGAS - LANE COUNTY | PO BOX 7155 | PASADENA | CA | 91109-7155 | UNITED STATES | 6/27/2007 | 490-12005A | 7/30/2007 | SCK | 532576 | 591.31 |
| 91707 | GEN | AMERIGAS - LANE COUNTY | PO BOX 7155 | PASADENA | CA | 91109-7155 | UNITED STATES | 7/5/2007 | 490-212656A | 8/13/2007 | SCK | 532931 | 630.56 |
| 91707 | GEN | AMERIGAS - LANE COUNTY | PO BOX 7155 | PASADENA | CA | 91109-7155 | UNITED STATES | 7/11/2007 | 490-212953A | 8/13/2007 | SCK | 532931 | 567.76 |
| 91707 | GEN | AMERIGAS - LANE COUNTY | PO BOX 7155 | PASADENA | CA | 91109-7155 | UNITED STATES | 7/18/2007 | 490-213153A | 9/24/2007 | SCK | 533635 | 669.80 |
| 91707 | GEN | AMERIGAS - LANE COUNTY | PO BOX 7155 | PASADENA | CA | 91109-7155 | UNITED STATES | 7/25/2007 | 490-213329A | 9/24/2007 | SCK | 533635 | 630.56 |
| 91707 | GEN | AMERIGAS - LANE COUNTY | PO BOX 7155 | PASADENA | CA | 91109-7155 | UNITED STATES | 8/1/2007 | 490-213545A | 9/24/2007 | SCK | 533636 | 473.56 |
| 91709 | GEN | ANDRITZ INC. | SERVICE DIVISION PO BOX 930522 | ATLANTA | GA | 31193-0522 | UNITED STATES | 6/14/2007 | 44394 | 8/13/2007 | SCK | 532927 | 4,650.00 |
| 91759 | GEN | SENSKE LOGISTICS | 4375 24TH AVE NORTH | GRAND FORKS | ND | 58203 | UNITED STATES | 7/10/2007 | BE012306 | 7/30/2007 | SCK | 390552 | 1,337.72 |
| 91759 | GEN | SENSKE LOGISTICS | 4375 24TH AVE NORTH | GRAND FORKS | ND | 58203 | UNITED STATES | 7/25/2007 | BE012346 | 9/14/2007 | SCK | 390798 | 1,717.22 |
| 91832 | GEN | RAM STEELCO INC. | P.O. BOX 3335 | SALEM | OR | 97302 | UNITED STATES | 6/27/2007 | 708186 | 7/30/2007 | SCK | 532647 | 1,370.84 |
| 91832 | GEN | RAM STEELCO INC. | P.O. BOX 3335 | SALEM | OR | 97302 | UNITED STATES | 7/30/2007 | 709470 | 9/24/2007 | SCK | 533757 | 698.37 |
| 91832 | GEN | RAM STEELCO INC. | P.O. BOX 3335 | SALEM | OR | 97302 | UNITED STATES | 7/31/2007 | 79582 | 9/24/2007 | SCK | 533757 | 579.27 |
| 92021 | GEN | COCA-COLA BOTTLING | PORTLAND COCA-COLA-NW DIVISIONPO BOX 53158 | LOS ANGELES | CA | 90074-3158 | UNITED STATES | 8/9/2007 | 1105799236 | 9/24/2007 | SCK | 533657 | 432.65 |
| 92021 | GEN | COCA-COLA BOTTLING | PORTLAND COCA-COLA-NW DIVISIONPO BOX 53158 | LOS ANGELES | CA | 90074-3158 | UNITED STATES | 7/12/2007 | 1195699012* | 9/24/2007 | SCK | 533657 | 160.10 |
| 92021 | GEN | COCA-COLA BOTTLING | PORTLAND COCA-COLA-NW DIVISIONPO BOX 53158 | LOS ANGELES | CA | 90074-3158 | UNITED STATES | 7/12/2007 | 1195699012A | 9/24/2007 | SCK | 533657 | 20.00 |
| 92082 | GEN | SOUTH DAKOTA DEPT OF REVENUE | OFFICE OF PRORATE 445 EAST CAPITAL AVENUE | PIERRE | SD | 57501 | UNITED STATES | 7/11/2007 | 71034266 7/30/07 | 7/30/2007 | ACH | 6502 | 6,043.98 |
| 92082 | GEN | SOUTH DAKOTA DEPT OF REVENUE | OFFICE OF PRORATE 445 EAST CAPITAL AVENUE | PIERRE | SD | 57501 | UNITED STATES | 10/15/2007 | 9/2007 S&U | 10/26/2007 | ACH | 7028 | 2,153.44 |
| 92082 | GEN | SOUTH DAKOTA DEPT OF REVENUE | OFFICE OF PRORATE 445 EAST CAPITAL AVENUE | PIERRE | SD | 57501 | UNITED STATES | 9/6/2007 | AUG 07 S&U | 9/27/2007 | ACH | 6795 | 3,315.16 |
| 92082 | GEN | SOUTH DAKOTA DEPT OF REVENUE | OFFICE OF PRORATE 445 EAST CAPITAL AVENUE | PIERRE | SD | 57501 | UNITED STATES | 8/8/2007 | JULY 07 S&U | 8/30/2007 | ACH | 6626 | 2,107.20 |
| 92110 | GEN | FLIGHTCRAFT, INC. | 7777 N.E. AIRPORT WAY ATTN: GROUND SUPPORT | PORTLAND | OR | 97218 | UNITED STATES | 7/10/2007 | 7320428 | 9/14/2007 | SCK | 533410 | 730.00 |
| 92350 | EMP | HENRY MCCARTHY | C/O POPE & TALBOT INC. | HALSEY | OR | 97348 | UNITED STATES | 8/24/2007 | 82107 | 8/28/2007 | SCK | 533158 | 100.00 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | LANGLEY | BC | V1M 4B4 | CANADA | 7/17/2007 | 770808 | 9/14/2007 | SCK | 533523 | 1,224.00 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | LANGLEY | BC | V1M 4B4 | CANADA | 7/25/2007 | 771089 | 8/13/2007 | SCK | 533007 | 1,326.00 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | LANGLEY | BC | V1M 4B4 | CANADA | 7/24/2007 | 771090 | 8/13/2007 | SCK | 533007 | 1,326.00 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | LANGLEY | BC | V1M 4B4 | CANADA | 7/25/2007 | 771232 | 8/13/2007 | SCK | 533007 | 1,326.00 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | LANGLEY | BC | V1M 4B4 | CANADA | 8/28/2007 | 781293 | 10/10/2007 | SCK | 533994 | 1,110.00 |
| 92402 | GEN | LINQUIST'S FLORAL & GARDEN CTR | 95263 OAKLEA DR | JUNCTION CITY | OR | 97448 | UNITED STATES | 8/15/2007 | 2/24/07 THRU 8/03/07 | 9/24/2007 | SCK | 533704 | 908.95 |
| 92419 | GEN | JOHNSON, RODENBURG & LAUINGER | 300 N.P. AVENUE SUITE 105 PO BOX 2427 | FARGO | ND | 58108-2427 | UNITED STATES | 8/11/2007 | CIV03-259 8/14/07 | 8/23/2007 | SCK | 533093 | 33.09 |
| 92419 | GEN | JOHNSON, RODENBURG & LAUINGER | 300 N.P. AVENUE SUITE 105 PO BOX 2427 | FARGO | ND | 58108-2427 | UNITED STATES | 7/27/2007 | CIV03259COPAS 7/28/07 | 7/30/2007 | SCK | 532560 | 205.66 |
| 92419 | GEN | JOHNSON, RODENBURG & LAUINGER | 300 N.P. AVENUE SUITE 105 PO BOX 2427 | FARGO | ND | 58108-2427 | UNITED STATES | 8/28/2007 | CIV03259COPAS 8/28/07 | 8/24/2007 | SCK | 533167 | 36.23 |
| 92419 | GEN | JOHNSON, RODENBURG & LAUINGER | 300 N.P. AVENUE SUITE 105 PO BOX 2427 | FARGO | ND | 58108-2427 | UNITED STATES | 9/13/2007 | CIV0359 COPAS 9/14/07 | 9/20/2007 | SCK | 533574 | 28.24 |
| 92437 | EMP | LARRY BROBST | C/O POPE & TALBOT INC. | HALSEY | OR | 97348 | UNITED STATES | 10/8/2007 | 100107 | 10/9/2007 | SCK | 533969 | 100.00 |
| 92601 | CRT | EMERALD PEOPLE'S ULILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-9614 | UNITED STATES | 7/11/2007 | 102571 | 8/13/2007 | SCK | 532954 | 98,113.84 |
| 92601 | CRT | EMERALD PEOPLE'S ULILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-9614 | UNITED STATES | 8/16/2007 | 102607 | 9/20/2007 | SCK | 533584 | 119,416.94 |
| 92622 | GEN | SIMPSON TIMBER COMPANY | COMMENCEMENT BAY OPERATIONS DEPT 1659 | DENVER | CO | 80291-1656 | UNITED STATES | 8/8/2007 | 107740F GP CAMAS 7/07 | 8/15/2007 | SCK | 533051 | 819.70 |
| 92762 | GEN | OPEN ONLINE | PO BOX 47508 | WICHITA | KS | 67201-7508 | UNITED STATES | 7/31/2007 | 238374 | 9/14/2007 | SCK | 533503 | 138.00 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 8/15/2007 | 1241585-01TRUCK8/15/07 | 8/23/2007 | SCK | 533095 | 347.50 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 7/25/2007 | 1241585001TRUK7/30/07 | 7/30/2007 | SCK | 532561 | 347.50 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 8/29/2007 | 1241585001TRUK8/31/07 | 9/14/2007 | SCK | 533411 | 347.50 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 9/27/2007 | 1241585001TRUKH9/28/07 | 10/3/2007 | SCK | 533863 | 347.50 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 9/22/2007 | 12521117 BAKKEN9/25/07 | 9/28/2007 | SCK | 533834 | 257.40 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 8/28/2007 | 12521117BAKKEN 8/28/07 | 8/24/2007 | SCK | 533170 | 257.40 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 9/13/2007 | 12521117BAKKEN 9/14/07 | 9/20/2007 | SCK | 533577 | 257.40 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 10/9/2007 | 12521117BAKKEN10/10/07 | 10/11/2007 | SCK | 534007 | 257.40 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 9/13/2007 | TRUKHNOV 9/14/07 | 9/20/2007 | SCK | 533577 | 347.50 |
| 92803 | GEN | MINNESOTA CHILD SUPPORT | PAYMENT CENTER PO BOX 64306 | ST. PAUL | MN | 55164 | UNITED STATES | 10/13/2007 | TRUKKHNOV 10/13/07 | 10/17/2007 | SCK | 534087 | 417.00 |
| 92843 | GEN | YOKOGAWA CORP. OF AMERICA | P.O. BOX 409220 | ATLANTA | GA | 30384-9220 | UNITED STATES | 7/19/2007 | 199468 | 9/24/2007 | SCK | 533791 | 165.00 |
| 92843 | GEN | YOKOGAWA CORP. OF AMERICA | P.O. BOX 409220 | ATLANTA | GA | 30384-9220 | UNITED STATES | 7/19/2007 | 199517 | 9/24/2007 | SCK | 533791 | 809.87 |
| 92869 | GEN | TRI-MET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 7/26/2007 | BUS PASS AUGUST 2007 | 8/3/2007 | SCK | 532750 | 2,940.81 |
| 92869 | GEN | TRI-MET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 9/26/2007 | BUS PASS OCT 2007 | 10/3/2007 | SCK | 533870 | 2,905.17 |
| 92869 | GEN | TRI-MET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 8/6/2007 | PASSES AUG 2007 | 8/13/2007 | SCK | 532920 | 73.26 |
| 92869 | GEN | TRI-MET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 8/27/2007 | TRIMET PASSES SEPT2007 | 8/24/2007 | SCK | 533176 | 3,055.65 |
| 93039 | GEN | BURLINGTON NORTHERN & SANTA FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | UNITED STATES | 8/8/2007 | 7081207 | 9/12/2007 | SCK | 390743 | 1,639.09 |
| 93039 | GEN | BURLINGTON NORTHERN & SANTA FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | UNITED STATES | 6/12/2007 | 762060822 | 8/3/2007 | SCK | 532771 | 475.00 |
| 93039 | GEN | BURLINGTON NORTHERN & SANTA FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | UNITED STATES | 7/19/2007 | 763068168 | 8/3/2007 | SCK | 532771 | 400.00 |
| 93079 | GEN | USNR-WOODLAND DIVISION | PO BOX 310 | WOODLAND | WA | 98674 | UNITED STATES | 6/28/2007 | 59609 | 8/3/2007 | SCK | 390619 | 272.77 |
| 93079 | GEN | USNR-WOODLAND DIVISION | PO BOX 310 | WOODLAND | WA | 98674 | UNITED STATES | 7/6/2007 | 59969 | 8/13/2007 | SCK | 390707 | 152.36 |
| 93079 | GEN | USNR-WOODLAND DIVISION | PO BOX 310 | WOODLAND | WA | 98674 | UNITED STATES | 7/12/2007 | 60304 | 9/14/2007 | SCK | 390805 | 1,126.08 |
| 93138 | GEN | RSG FOREST PRODUCTS, INC. | 985 N W 2ND AVENUE | KALAMA | WA | 98625 | UNITED STATES | 7/19/2007 | 93138107072 | 7/31/2007 | SCK | 532685 | 17,964.70 |
| 93138 | GEN | RSG FOREST PRODUCTS, INC. | 985 N W 2ND AVENUE | KALAMA | WA | 98625 | UNITED STATES | 8/3/2007 | 93138107081 | 8/15/2007 | SCK | 533044 | 20,881.93 |
| 93138 | GEN | RSG FOREST PRODUCTS, INC. | 985 N W 2ND AVENUE | KALAMA | WA | 98625 | UNITED STATES | 8/20/2007 | 93138107082 | 8/31/2007 | SCK | 533200 | 13,099.28 |
| 93138 | GEN | RSG FOREST PRODUCTS, INC. | 985 N W 2ND AVENUE | KALAMA | WA | 98625 | UNITED STATES | 9/6/2007 | 93138107091 | 9/14/2007 | SCK | 533356 | 9,106.50 |
| 93138 | GEN | RSG FOREST PRODUCTS, INC. | 985 N W 2ND AVENUE | KALAMA | WA | 98625 | UNITED STATES | 9/20/2007 | 93138107092 | 10/5/2007 | SCK | 533951 | 1,724.16 |
| 93138 | GEN | RSG FOREST PRODUCTS, INC. | 985 N W 2ND AVENUE | KALAMA | WA | 98625 | UNITED STATES | 10/3/2007 | 93138107101 | 10/15/2007 | SCK | 534065 | 1,245.60 |
| 93222 | GEN | SWANSON BROS LUMBER CO., INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 7/19/2007 | 93222107072 | 7/31/2007 | SCK | 532690 | 7,221.50 |
| 93222 | GEN | SWANSON BROS LUMBER CO., INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 8/3/2007 | 93222107081 | 8/15/2007 | SCK | 533053 | 10,246.50 |
| 93222 | GEN | SWANSON BROS LUMBER CO., INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 8/20/2007 | 93222107082 | 8/31/2007 | SCK | 533205 | 10,148.00 |
| 93222 | GEN | SWANSON BROS LUMBER CO., INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 9/6/2007 | 93222107091 | 9/14/2007 | SCK | 533360 | 10,077.50 |
| 93222 | GEN | SWANSON BROS LUMBER CO., INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 9/20/2007 | 93222107092 | 10/5/2007 | SCK | 533956 | 10,241.40 |
| 93222 | GEN | SWANSON BROS LUMBER CO., INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 10/3/2007 | 93222107101 | 10/15/2007 | SCK | 534067 | 11,154.00 |
| 93245 | GEN | SPEARFISH YOUTH SOCCER | PO BOX 53 | SPEARFISH | SD | 57783 | UNITED STATES | 6/18/2007 | 2007-07-130 | 8/3/2007 | SCK | 390614 | 150.00 |
| 93437 | GEN | C-TRAN | P.O. BOX 2529 | VANCOUVER | WA | 98668-2529 | UNITED STATES | 7/27/2007 | BUS PASS AUGUST 2007 | 7/30/2007 | SCK | 532554 | 210.00 |
| 93437 | GEN | C-TRAN | P.O. BOX 2529 | VANCOUVER | WA | 98668-2529 | UNITED STATES | 8/30/2007 | BUS PASSES 8/07 | 9/14/2007 | SCK | 533405 | 210.00 |
| 93437 | GEN | C-TRAN | P.O. BOX 2529 | VANCOUVER | WA | 98668-2529 | UNITED STATES | 10/1/2007 | C-TRAN OCT 2 2007 | 10/5/2007 | SCK | 533885 | 210.00 |
| 93481 | GEN | OREGON SECRETARY OF STATE | P.O. BOX 4353 | PORTLAND | OR | 97208-4353 | UNITED STATES | 9/27/2007 | 45584-90/46233-93 | 10/3/2007 | SCK | 533867 | 100.00 |
| 93620 | GEN | BANK OF NEW YORK | CORPORATE TRUST BILLING DEPT PO BOX 19445A | NEWARK | NJ | 07195-0445 | UNITED STATES | 6/12/2007 | 2007066367 | 8/3/2007 | SCK | 532762 | 6,644.47 |
| 93620 | GEN | BANK OF NEW YORK | CORPORATE TRUST BILLING DEPT PO BOX 19445A | NEWARK | NJ | 07195-0445 | UNITED STATES | 7/17/2007 | 20070671636 | 8/3/2007 | SCK | 532762 | 7,950.00 |
| 93638 | GEN | ELGIN, JOLIET & EASTERN | RAILWAY COMPANY P.O. BOX 360931 | PITTSBURGH | PA | 15251-6931 | UNITED STATES | 7/24/2007 | 18769 | 9/18/2007 | SCK | 533558 | 721.88 |
| 93758 | GEN | PHILIP SERVICES CORPORATION | ATTN: SHELLEY DELANEY 4430 N PACIFIC | BELLINGHAM | WA | 98226 | UNITED STATES | 7/24/2007 | 136006745 | 9/24/2007 | SCK | 533747 | 968.20 |
| 93758 | GEN | PHILIP SERVICES CORPORATION | ATTN: SHELLEY DELANEY 4430 N PACIFIC | BELLINGHAM | WA | 98226 | UNITED STATES | 7/24/2007 | 136006745 | 9/24/2007 | SCK | 533747 | (968.20) |
| 93758 | GEN | PHILIP SERVICES CORPORATION | ATTN: SHELLEY DELANEY 4430 N PACIFIC | BELLINGHAM | WA | 98226 | UNITED STATES | 7/23/2007 | 136022013 | 9/24/2007 | SCK | 533747 | 939.36 |
| 93778 | GEN | NORTHERN HILLS FEDERAL | CREDIT UNION P.O. BOX 759 | STURGIS | SD | 57785 | UNITED STATES | 10/9/2007 | 6-98-01 WEAVER10/10/07 | 10/11/2007 | SCK | 534009 | 40.77 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93778 | GEN | NORTHERN HILLS FEDERAL | CREDIT UNION P.O. BOX 759 | STURGIS | SD | 57785 | UNITED STATES | 9/22/2007 | 69801 WEAVER 9/25/07 | 9/28/2007 | SCK | 533835 | 34.15 |
| 93778 | GEN | NORTHERN HILLS FEDERAL | CREDIT UNION P.O. BOX 759 | STURGIS | SD | 57785 | UNITED STATES | 8/28/2007 | QUENTIN WEAVER 8/28/07 | 8/24/2007 | SCK | 533171 | 20.03 |
| 93778 | GEN | NORTHERN HILLS FEDERAL | CREDIT UNION P.O. BOX 759 | STURGIS | SD | 57785 | UNITED STATES | 9/13/2007 | WEAVER 9/14/07 | 9/20/2007 | SCK | 533578 | 1.20 |
| 93783 | GEN | SUPERIOR SANITATION | P.O. BOX 522 | SPEARFISH | SD | 57783 | UNITED STATES | 7/31/2007 | 2114 | 8/3/2007 | SCK | 390616 | 135.20 |
| 93787 | GEN | TOC HEALTH & WELFARE TRUST | C/O LOCKBOX DEPARTMENT P.O. BOX 4500, UNIT 74 | PORTLAND | OR | 97208 | UNITED STATES | 10/19/2007 | HALSEY ODS/VOL 10/07 | 10/22/2007 | SCK | 534159 | 10,886.25 |
| 93787 | GEN | TOC HEALTH & WELFARE TRUST | C/O LOCKBOX DEPARTMENT P.O. BOX 4500, UNIT 74 | PORTLAND | OR | 97208 | UNITED STATES | 8/27/2007 | ODS PREM HAL HRLY 8/07 | 8/24/2007 | SCK | 533173 | 11,188.59 |
| 93787 | GEN | TOC HEALTH & WELFARE TRUST | C/O LOCKBOX DEPARTMENT P.O. BOX 4500, UNIT 74 | PORTLAND | OR | 97208 | UNITED STATES | 8/1/2007 | ODS/VOL HALSEY 6/07 | 8/3/2007 | SCK | 532700 | 11,002.44 |
| 93787 | GEN | TOC HEALTH & WELFARE TRUST | C/O LOCKBOX DEPARTMENT P.O. BOX 4500, UNIT 74 | PORTLAND | OR | 97208 | UNITED STATES | 8/1/2007 | ODS/VOL HALSEY 7/07 | 8/3/2007 | SCK | 532701 | 11,002.44 |
| 93787 | GEN | TOC HEALTH & WELFARE TRUST | C/O LOCKBOX DEPARTMENT P.O. BOX 4500, UNIT 74 | PORTLAND | OR | 97208 | UNITED STATES | 9/27/2007 | ODS/VOL HRLY/SALY 9/07 | 10/5/2007 | SCK | 533893 | 11,062.55 |
| 93847 | GEN | STATE OF OREGON | DEPT OF HUMAN SERVICES PO BOX 14260 | PORTLAND | OR | 97293-0260 | UNITED STATES | 8/20/2007 | ORE.90576 7/07-6/08 | 8/23/2007 | SCK | 533102 | 2,280.00 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 8/2/2007 | UL104272 | 8/3/2007 | SCK | 532733 | 40,965.40 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 8/9/2007 | UL104311 | 8/10/2007 | SCK | 532894 | 23,548.65 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 8/9/2007 | UL104347 | 8/10/2007 | SCK | 532894 | 37,797.31 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 8/23/2007 | UL104419 | 8/24/2007 | SCK | 533144 | 67,679.92 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 8/30/2007 | UL104456 | 8/31/2007 | SCK | 533240 | 34,863.70 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 9/6/2007 | UL104491 | 9/7/2007 | SCK | 533280 | 43,970.39 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 9/13/2007 | UL104561 | 9/14/2007 | SCK | 533395 | 17,139.73 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 9/20/2007 | UL104592 | 9/21/2007 | SCK | 533615 | 30,108.77 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 9/27/2007 | UL104621 | 9/28/2007 | SCK | 533818 | 24,835.80 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 10/4/2007 | UL104650 | 10/5/2007 | SCK | 533935 | 27,929.87 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 10/11/2007 | UL104682 | 10/12/2007 | SCK | 534051 | 28,407.49 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 10/18/2007 | UL104709 | 10/19/2007 | SCK | 534138 | 38,014.81 |
| 93888 | GEN | SANDFORD LOGGING INC. | 20039 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 10/25/2007 | UL104734 | 10/24/2007 | SCK | 534216 | 24,892.37 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 7/25/2007 | 4937 | 9/18/2007 | SCK | 533562 | 696.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 6/26/2007 | 74600 | 7/30/2007 | SCK | 532621 | 1,260.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 6/27/2007 | 74638 | 7/30/2007 | SCK | 532621 | 1,602.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 6/27/2007 | 74666 | 7/30/2007 | SCK | 532621 | 1,260.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 7/18/2007 | 74895 | 9/18/2007 | SCK | 533562 | 696.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 7/27/2007 | 74932 | 9/18/2007 | SCK | 533562 | 1,586.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 7/27/2007 | 74964 | 9/18/2007 | SCK | 533562 | 672.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 7/31/2007 | 75021 | 9/18/2007 | SCK | 533562 | 1,080.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 7/26/2007 | 75068 | 9/18/2007 | SCK | 533562 | 672.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 8/9/2007 | 75116 | 10/5/2007 | SCK | 533966 | 1,512.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 8/16/2007 | 75186 | 10/10/2007 | SCK | 533991 | 1,080.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 8/10/2007 | 75207 | 10/5/2007 | SCK | 533966 | 696.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 8/9/2007 | 75210 | 10/5/2007 | SCK | 533966 | 1,926.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 8/16/2007 | 75214 | 10/10/2007 | SCK | 533991 | 1,512.00 |
| 93895 | GEN | KOOTENAY WOOD TRANSPORT LTD | BOX 3517 | AIRDRIE | AB | T4B2B7 | CANADA | 8/13/2007 | 75297 | 10/10/2007 | SCK | 533991 | 1,512.00 |
| 94068 | GEN | OAKWOOD CORPORATE HOUSING | FILE 56739 | LOS ANGELES | CA | 90074-6739 | UNITED STATES | 7/31/2007 | 92263050731 | 9/14/2007 | SCK | 533500 | 2,398.00 |
| 94118 | GEN | SPEARFISH LIONS DILLY | C/O MIKE KONSTANT PO BOX 172 | SPEARFISH | SD | 57783 | UNITED STATES | 7/1/2007 | 2007 GOLF TOURNAMENT | 8/3/2007 | SCK | 390612 | 125.00 |
| 94227 | GEN | WASTE CONNECTIONS OF WEST SD | BELLE FOURCHE DISTRICT 3030 DEPT 1433 | LOS ANGELES | CA | 90084-1433 | UNITED STATES | 7/1/2007 | 4580530 | 8/3/2007 | SCK | 390621 | 1,023.71 |
| 94227 | GEN | WASTE CONNECTIONS OF WEST SD | BELLE FOURCHE DISTRICT 3030 DEPT 1433 | LOS ANGELES | CA | 90084-1433 | UNITED STATES | 8/1/2007 | 499503 | 9/21/2007 | SCK | 390905 | 986.25 |
| 94254 | GEN | MID-VALLEY NEWSPAPER | P.O. BOX 368 | CORVALLIS | OR | 97339-0368 | UNITED STATES | 7/31/2007 | 25748020 | 9/24/2007 | SCK | 533703 | 524.86 |
| 94254 | GEN | MID-VALLEY NEWSPAPER | P.O. BOX 368 | CORVALLIS | OR | 97339-0368 | UNITED STATES | 7/31/2007 | 25748020* | 10/9/2007 | SCK | 533978 | 524.86 |
| 94254 | GEN | MID-VALLEY NEWSPAPER | P.O. BOX 368 | CORVALLIS | OR | 97339-0368 | UNITED STATES | 7/31/2007 | 25748020CM | 10/9/2007 | SCK | 533978 | (524.86) |
| 94254 | GEN | MID-VALLEY NEWSPAPER | P.O. BOX 368 | CORVALLIS | OR | 97339-0368 | UNITED STATES | 6/30/2007 | 31627401 | 8/3/2007 | SCK | 532808 | 1,341.32 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/28/2007 | 5032200310 7/2/07 | 8/13/2007 | SCK | 533004 | 42.24 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/28/2007 | 5032200310 8/28/07 | 9/24/2007 | SCK | 533751 | 42.16 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/1/2007 | 5032217928 8/01/07 | 9/14/2007 | SCK | 533520 | 76.83 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/1/2007 | 5032217928547B 7/01/07 | 7/30/2007 | SCK | 532646 | 75.47 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/29/2007 | 5032234100 7/29/07 | 8/13/2007 | SCK | 533004 | 188.86 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/29/2007 | 5032234100 8/29/07 | 9/24/2007 | SCK | 533751 | 188.40 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/5/2007 | 503227880390 8/05/07 | 9/14/2007 | SCK | 533520 | 43.71 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/5/2007 | 5032278880 8/05/07 | 9/14/2007 | SCK | 533520 | 43.71 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/5/2007 | 5032278880390B 7/05/07 | 7/30/2007 | SCK | 532646 | 43.52 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/17/2007 | 5032289161 7/17/07 | 8/3/2007 | SCK | 532830 | 297.43 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/17/2007 | 5032289161 8/17/07 | 9/24/2007 | SCK | 533751 | 293.04 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/4/2007 | 5032951143 8/04/2007 | 9/14/2007 | SCK | 533520 | 92.57 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/17/2007 | 5036973645 7/17/07 | 8/3/2007 | SCK | 532830 | 115.40 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/17/2007 | 503T220802 7/17/07 | 8/3/2007 | SCK | 532830 | 53.79 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/17/2007 | 503T220802883B 8/17/07 | 9/24/2007 | SCK | 533751 | 53.79 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 7/17/2007 | 503T621479 7/17/07 | 8/3/2007 | SCK | 532830 | 663.10 |
| 94340 | GEN | QWEST | P.O. BOX 91073 | SEATTLE | WA | 98111-9173 | UNITED STATES | 8/17/2007 | 503T621479597B 8/17/07 | 9/24/2007 | SCK | 533751 | 663.10 |
| 94446 | GEN | CVD CONSTRUCTION, INC | 514 S 32ND ST. | SPEARFISH | SD | 57783 | UNITED STATES | 8/6/2007 | 8750 | 8/13/2007 | SCK | 390640 | 416.00 |
| 94539 | EMP | MIKE BRENDEN | C/O POPE & TALBOT INC. | HALSEY | OR | 97348 | UNITED STATES | 9/26/2007 | 92507 | 9/28/2007 | SCK | 533827 | 246.38 |
| 94660 | GEN | AUTOLINE CONTROLS, INC | P.O. BOX 12839 | MILL CREEK | WA | 98082 | UNITED STATES | 6/26/2007 | 306499 | 7/30/2007 | SCK | 532582 | 641.00 |
| 94856 | GEN | JAMES BRINKLEY CO. INC. | 3327 NE 125TH, SUITE 104 | SEATTLE | WA | 98125 | UNITED STATES | 6/22/2007 | 23302 | 7/30/2007 | SCK | 532586 | 6,555.00 |
| 94856 | GEN | JAMES BRINKLEY CO. INC. | 3327 NE 125TH, SUITE 104 | SEATTLE | WA | 98125 | UNITED STATES | 7/2/2007 | 23302-F | 9/14/2007 | SCK | 533437 | 140.74 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 9/7/2007 | 9/7/2007 | 10/5/2007 | SCK | 533908 | 18,000.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 7/30/2007 | PLANTING TS 7/30/07 | 8/13/2007 | SCK | 390712 | 2,224.80 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 8/11/2007 | PLANTING TS ROAD AUG07 | 9/14/2007 | SCK | 390809 | 14,460.80 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 8/20/2007 | PLANTINGTSROAD 8/20/07 | 9/21/2007 | SCK | 390910 | 28,224.20 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 8/11/2007 | STRIKE TS AUG 07 | 9/14/2007 | SCK | 390809 | 1,872.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 7/16/2007 | STRIKE TS ROAD 7/2007 | 7/30/2007 | SCK | 390562 | 15,104.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 8/9/2007 | UL104315 | 8/10/2007 | SCK | 532898 | 1,062.50 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 8/23/2007 | UL104422 | 8/24/2007 | SCK | 533149 | 13,745.01 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 8/30/2007 | UL104460 | 8/31/2007 | SCK | 533243 | 2,355.96 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 9/6/2007 | UL104495 | 9/7/2007 | SCK | 533282 | 705.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 9/13/2007 | UL104566 | 9/14/2007 | SCK | 533397 | 1,487.50 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 9/20/2007 | UL104598 | 9/21/2007 | SCK | 533617 | 1,020.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 9/27/2007 | UL104625 | 9/28/2007 | SCK | 533820 | 935.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 10/4/2007 | UL104653 | 10/5/2007 | SCK | 533937 | 2,125.00 |
| 94859 | GEN | WOODFORD CONSTRUCTION INC. | P.O. BOX 6039 | CUSTER | SD | 57730 | UNITED STATES | 10/25/2007 | UL104739 | 10/24/2007 | SCK | 534218 | 1,418.64 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/18/2007 | 1353-IN | 8/29/2007 | EDI | 39026 | 520.58 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/18/2007 | 1356-IN | 10/22/2007 | EDI | 101910 | 4,301.16 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/18/2007 | 1356-IN | 10/22/2007 | EDI | 101910 | (4,301.16) |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/18/2007 | 1356-IN* | 9/12/2007 | EDI | 39040 | 4,301.16 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/19/2007 | 1392-IN | 8/29/2007 | EDI | 39026 | 4,341.44 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/19/2007 | 1394-IN | 8/29/2007 | EDI | 39026 | 3,552.70 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/19/2007 | 1395-IN | 8/29/2007 | EDI | 39026 | 512.26 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/21/2007 | 1651-IN | 8/30/2007 | EDI | 39027 | 780.78 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 7/31/2007 | 2363-IN | 9/7/2007 | EDI | 39038 | 411.90 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/17/2007 | 3469-IN | 9/21/2007 | EDI | 39048 | 7,201.10 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/22/2007 | 3847-IN | 9/27/2007 | EDI | 39067 | 520.58 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/24/2007 | 4033-IN | 10/1/2007 | EDI | 39073 | 2,441.71 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/29/2007 | 4305-IN | 10/17/2007 | EDI | 39084 | 5,001.56 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/31/2007 | 4618-IN | 10/17/2007 | EDI | 39084 | 1,796.80 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/31/2007 | 4619-IN | 10/17/2007 | EDI | 39084 | 1,540.84 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 8/31/2007 | 4623-IN | 10/17/2007 | EDI | 39084 | 5,660.87 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 5/31/2007 | 48221 | 8/1/2007 | EDI | 39012 | 5,838.05 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 5/31/2007 | 48224 | 8/1/2007 | EDI | 39012 | 1,132.09 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 6/25/2007 | 48368 | 8/1/2007 | EDI | 39012 | 494.52 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 6/29/2007 | 48414 | 8/8/2007 | EDI | 39014 | 6,537.50 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 6/29/2007 | 48415 | 8/8/2007 | EDI | 39014 | 1,888.48 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 6/29/2007 | 48469 | 8/1/2007 | EDI | 39012 | 511.94 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 9/12/2007 | 5090-IN | 10/22/2007 | EDI | 101910 | 1,545.03 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 9/13/2007 | 5199-IN | 10/22/2007 | EDI | 101910 | 7,908.39 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 9/17/2007 | 5545-IN | 10/25/2007 | EDI | 101923 | 394.20 |
| 94862 | CRT | STERN OIL CO. INC. | P.O. BOX 218 | | FREEMAN | SD | 57029 | UNITED STATES | 6/29/2007 | 6/29/2007 | 10/25/2007 | EDI | 101923 | 528.32 |
| 94909 | GEN | CULLIGAN OF THE NORTHERN HILLS | 3335 EAST COLORADO BLVD. | | SPEARFISH | SD | 57783-9404 | UNITED STATES | 7/26/2007 | 454 | 9/14/2007 | SCK | 390771 | 180.00 |
| 94919 | GEN | NORTHWEST PRINT STRATEGIES | 8175 SW NIMBUS | | BEAVERTON | OR | 97008 | UNITED STATES | 6/25/2007 | 156572 | 7/30/2007 | SCK | 532629 | 136.82 |
| 94919 | GEN | NORTHWEST PRINT STRATEGIES | 8175 SW NIMBUS | | BEAVERTON | OR | 97008 | UNITED STATES | 7/11/2007 | 156915 | 8/13/2007 | SCK | 532988 | 872.06 |
| 94936 | GEN | SBA | DEPT LA 1368 | PO BOX 83689 | CHICAGO | IL | 60690-3689 | UNITED STATES | 7/7/2007 | 8007317531 | 8/13/2007 | SCK | 533010 | 3,379.15 |
| 94936 | GEN | SBA | DEPT LA 1368 | PO BOX 83689 | CHICAGO | IL | 60690-3689 | UNITED STATES | 8/4/2007 | 8007516274 | 9/14/2007 | SCK | 533525 | 2,362.13 |
| 94973 | GEN | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | EUGENE | OR | 97402 | UNITED STATES | 6/19/2007 | 199137 | 9/24/2007 | SCK | 533663 | 32.60 |
| 94973 | GEN | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | EUGENE | OR | 97402 | UNITED STATES | 3/6/2007 | 230008 | 8/24/2007 | SCK | 533182 | 30.95 |
| 94973 | GEN | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | EUGENE | OR | 97402 | UNITED STATES | 3/9/2007 | 231738 | 8/24/2007 | SCK | 533182 | 30.95 |
| 94973 | GEN | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | EUGENE | OR | 97402 | UNITED STATES | 3/8/2007 | 231810 | 9/24/2007 | SCK | 533663 | 31.00 |
| 94973 | GEN | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | EUGENE | OR | 97402 | UNITED STATES | 3/13/2007 | 231982 | 9/24/2007 | SCK | 533663 | 30.95 |
| 94973 | GEN | COURTESY DELIVERY SERVICE | P.O. BOX 26001 | | EUGENE | OR | 97402 | UNITED STATES | 6/13/2007 | 239525 | 8/24/2007 | SCK | 533182 | 31.55 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 7/31/2007 | R058160 | 8/13/2007 | SCK | 390669 | 39.79 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 7/31/2007 | R058161 | 8/13/2007 | SCK | 390669 | 188.81 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 6/11/2007 | RC30381 | 8/13/2007 | SCK | 390669 | 92.14 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 6/18/2007 | RC30680 | 8/13/2007 | SCK | 390669 | 333.68 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | .7/3/2007 | RC31191 | 8/13/2007 | SCK | 390669 | 166.09 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 7/10/2007 | RC31436 | 8/13/2007 | SCK | 390669 | 28.96 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 7/16/2007 | RC31710 | 8/13/2007 | SCK | 390669 | 92.50 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 7/23/2007 | RC31956 | 8/13/2007 | SCK | 390669 | 109.61 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 8/7/2007 | RC32286 | 9/21/2007 | SCK | 390871 | 52.58 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 8/17/2007 | RC32871 | 9/21/2007 | SCK | 390871 | 89.75 |
| 94980 | GEN | LINWELD INC. | 1311 E ST. JOSEPH | | RAPID CITY | SD | 57701 | UNITED STATES | 8/17/2007 | RC33045 | 9/21/2007 | SCK | 390871 | 166.82 |
| 94981 | GEN | MATERIALS HANDLING EQUIPMENT | PO BOX 30020 | | SALT LAKE CITY | UT | 84130 | UNITED STATES | 8/14/2007 | M87719 | 9/21/2007 | SCK | 390874 | 99.52 |
| 94998 | GEN | EXPRESS MESSENGER SYSTEMS INC | 2801 S.E COLUMBIA WAY | SUITE 110 | VANCOUVER | WA | 98661 | UNITED STATES | 7/15/2007 | 7-113610 | 8/13/2007 | SCK | 532956 | 55.81 |
| 94998 | GEN | EXPRESS MESSENGER SYSTEMS INC | 2801 S.E COLUMBIA WAY | SUITE 110 | VANCOUVER | WA | 98661 | UNITED STATES | 7/31/2007 | 7-113833 | 9/14/2007 | SCK | 533458 | 73.85 |
| 94998 | GEN | EXPRESS MESSENGER SYSTEMS INC | 2801 S.E COLUMBIA WAY | SUITE 110 | VANCOUVER | WA | 98661 | UNITED STATES | 8/15/2007 | 7-114090 | 9/24/2007 | SCK | 533671 | 67.19 |
| 95016 | GEN | KNECHT TRUE VALUE HOME CENTER | 310 - 26TH STREET | | SPEARFISH | SD | 57783 | UNITED STATES | 7/26/2007 | Jul-07 | 8/13/2007 | SCK | 390667 | 355.45 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 7/1/2007 | 47368 | 7/30/2007 | SCK | 532670 | 794.88 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 7/16/2007 | 48477 | 7/30/2007 | SCK | 532670 | 1,350.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 7/23/2007 | 48683 | 8/3/2007 | SCK | 532854 | 675.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 7/30/2007 | 48882 | 8/13/2007 | SCK | 533028 | 1,350.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 8/1/2007 | 49451 | 9/14/2007 | SCK | 533546 | 3,535.12 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 8/1/2007 | 49564 | 9/14/2007 | SCK | 533546 | 1,658.23 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 7/31/2007 | 49673 | 9/14/2007 | SCK | 533546 | 900.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 8/13/2007 | 50405 | 9/24/2007 | SCK | 533789 | 2,025.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 8/20/2007 | 50672 | 9/24/2007 | SCK | 533789 | 675.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 8/27/2007 | 50840 | 10/9/2007 | SCK | 533983 | 900.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 8/31/2007 | 51240 | 10/9/2007 | SCK | 533983 | 1,575.00 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 9/1/2007 | 51321 | 10/9/2007 | SCK | 533983 | 3,768.05 |
| 95045 | GEN | WAREHOUSE SPECIALISTS INC. | DEPT. # 59755 | | MILWAUKEE | WI | 53259-0755 | UNITED STATES | 9/1/2007 | 51904 | 10/9/2007 | SCK | 533983 | 2,434.08 |
| 95134 | GEN | TANGENT BUSINESS PARK I LLC | 33464 EAGLE ROAD | | TANGENT | OR | 97389 | UNITED STATES | 9/5/2007 | 20070905 | 10/23/2007 | SCK | 534195 | 26,284.53 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 7/5/2007 | OR02-175342 | 8/13/2007 | SCK | 532980 | 1,091.36 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 7/11/2007 | SD01-037919 | 7/30/2007 | SCK | 390541 | 409.21 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 7/18/2007 | SD01-037972 | 8/13/2007 | SCK | 390678 | 50.70 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | SD01-038035 | 8/13/2007 | SCK | 390678 | 257.81 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | SD01-038036 | 8/13/2007 | SCK | 390678 | 732.27 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | SD01-038043 | 8/13/2007 | SCK | 390678 | 174.62 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 8/1/2007 | SD01-038098 | 9/21/2007 | SCK | 390882 | 557.83 |
| 95136 | GEN | MOTION INDUSTRIES, INC. | P.O. BOX 98412 | | CHICAGO | IL | 60693 | UNITED STATES | 8/7/2007 | SD01-038161 | 9/21/2007 | SCK | 390882 | 676.06 |
| 95145 | GEN | K & K FORWARDING LTD. | BOX 459 | | SPARWOOD | BC | V0B2G0 | CANADA | 8/10/2007 | 77462 | 9/14/2007 | SCK | 533474 | 1,542.00 |
| 95185 | GEN | COMMONWEALTH OF PENNSYLVANIA | DEPT. OF REVENUE | BUREAU OF RECEIPTS & CONTROL | HARRISBURG | PA | 17128-0404 | UNITED STATES | 8/13/2007 | 1395 8/13/07 | 9/12/2007 | SCK | 533314 | 75.00 |
| 95185 | GEN | COMMONWEALTH OF PENNSYLVANIA | DEPT. OF REVENUE | BUREAU OF RECEIPTS & CONTROL | HARRISBURG | PA | 17128-0404 | UNITED STATES | 8/13/2007 | 1395 AUGUST 03 2007 | 9/12/2007 | SCK | 533314 | 634.00 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | | RAPID CITY | SD | 57709 | UNITED STATES | 6/21/2007 | 474528 | 7/30/2007 | SCK | 390547 | 216.32 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/5/2007 | 475011 | 8/13/2007 | SCK | 390685 | 6.24 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/12/2007 | 475168 | 9/14/2007 | SCK | 390795 | 46.59 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/17/2007 | 475383 | 9/21/2007 | SCK | 390890 | 878.02 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/19/2007 | 475444 | 8/3/2007 | SCK | 390606 | 103.43 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | RAPID CITY | SD | 57709 | UNITED STATES | 7/24/2007 | 475530 | 9/21/2007 | SCK | 390890 | 205.69 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | RAPID CITY | SD | 57709 | UNITED STATES | 7/26/2007 | 475713 | 9/21/2007 | SCK | 390890 | 475.63 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | RAPID CITY | SD | 57709 | UNITED STATES | 7/26/2007 | 475715 | 9/21/2007 | SCK | 390890 | 861.12 |
| 95189 | GEN | PACIFIC STEEL & RECYCLING | P.O. BOX 4190 | RAPID CITY | SD | 57709 | UNITED STATES | 7/31/2007 | 475986 | 9/21/2007 | SCK | 390890 | 135.20 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 6/15/2007 | 5440406121 | 8/3/2007 | SCK | 532836 | 465.80 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448052 | 9/24/2007 | SCK | 533768 | 663.20 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448052CR | 9/28/2007 | SCK | 533844 | (663.20) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448052DB | 9/28/2007 | SCK | 533844 | 663.20 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448053 | 9/24/2007 | SCK | 533768 | 824.36 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448053CR | 9/28/2007 | SCK | 533844 | (824.36) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448053DB | 9/28/2007 | SCK | 533844 | 824.36 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448054 | 9/24/2007 | SCK | 533768 | 832.90 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448054CR | 9/28/2007 | SCK | 533844 | (832.90) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/25/2007 | 5440448054DB | 9/28/2007 | SCK | 533844 | 832.90 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 8/15/2007 | 5440471873CR | 9/28/2007 | SCK | 533844 | (860.60) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 8/15/2007 | 5440471873DB | 9/28/2007 | SCK | 533844 | 860.60 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 9/10/2007 | 5440503604CR | 9/28/2007 | SCK | 533844 | (367.10) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 9/10/2007 | 5440503604DB | 9/28/2007 | SCK | 533844 | 367.10 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 9/10/2007 | 5440503605CR | 9/28/2007 | SCK | 533844 | (2,813.00) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 9/10/2007 | 5440503605DB | 9/28/2007 | SCK | 533844 | 2,813.00 |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 9/10/2007 | 5440503638CR | 9/28/2007 | SCK | 533844 | (1,333.50) |
| 95228 | GEN | SIEMENS BUILDING | TECHNOLOGIES, INC. 7850 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 9/10/2007 | 5440503638DB | 9/28/2007 | SCK | 533844 | 1,333.50 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 7/19/2007 | 3258080 | 9/12/2007 | SCK | 533318 | 102,822.53 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 8/9/2007 | 3261052RAB | 9/14/2007 | SCK | 533531 | 110,785.05 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 8/9/2007 | 3261052RAB | 9/14/2007 | SCK | 533531 | 110,785.05 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 9/11/2007 | 3265797 | 10/11/2007 | SCK | 534028 | 57,845.92 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 1/8/2007 | 3271301RAB | 10/11/2007 | SCK | 534028 | 55,228.48 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/24/2007 | 3274993 | 10/25/2007 | WRE | 6990 | 90,080.32 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 8/31/2007 | FEE ARRANGMENT 8/07 | 8/31/2007 | WRE | 69646 | 50,000.00 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 8/8/2007 | May-07 | 8/13/2007 | SCK | 533015 | 137,484.29 |
| 95259 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/10/2007 | RAB/00103 | 10/11/2007 | SCK | 534028 | 25,000.00 |
| 95263 | GEN | LIBERTY NORTHWEST | P.O. BOX 5089 | PORTLAND | OR | 97208-5089 | UNITED STATES | 10/9/2007 | OR W/C 3RDQTR 10/10/07 | 10/11/2007 | SCK | 534006 | 3,496.21 |
| 95269 | GEN | OREGON MEDICAL LABORATORIES | P.O. BOX 77003 123 INTERNATIONAL WAY | EUGENE | OR | 97401 | UNITED STATES | 7/31/2007 | 92009 7/31/07 | 9/14/2007 | SCK | 533505 | 76.51 |
| 95269 | GEN | OREGON MEDICAL LABORATORIES | P.O. BOX 77003 123 INTERNATIONAL WAY | EUGENE | OR | 97401 | UNITED STATES | 7/31/2007 | 92009 7/31/07* | 10/5/2007 | SCK | 533903 | 76.51 |
| 95269 | GEN | OREGON MEDICAL LABORATORIES | P.O. BOX 77003 123 INTERNATIONAL WAY | EUGENE | OR | 97401 | UNITED STATES | 7/31/2007 | 92009 7/31/07CM | 10/5/2007 | SCK | 533903 | (76.51) |
| 95270 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPT PO BOX 907 | ALBANY | OR | 97322 | UNITED STATES | 7/19/2007 | 95270107072 | 7/31/2007 | SCK | 532694 | 1,976.00 |
| 95270 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPT PO BOX 907 | ALBANY | OR | 97322 | UNITED STATES | 8/3/2007 | 95270107081 | 8/15/2007 | SCK | 533059 | 3,744.14 |
| 95270 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPT PO BOX 907 | ALBANY | OR | 97322 | UNITED STATES | 8/20/2007 | 95270107082 | 8/31/2007 | SCK | 533209 | 1,854.02 |
| 95425 | GEN | QUALITY ENGINEERED SYSTEMS LTD | RR #7, 1016 SEAMOUNT WAY | GIBSON | BC | V0N1V7 | CANADA | 7/20/2007 | 7PT-02 | 8/3/2007 | SCK | 532829 | 665.00 |
| 95425 | GEN | QUALITY ENGINEERED SYSTEMS LTD | RR #7, 1016 SEAMOUNT WAY | GIBSON | BC | V0N1V7 | CANADA | 8/27/2007 | 7PT-03 | 9/24/2007 | SCK | 533750 | 3,275.00 |
| 95457 | GEN | MEDITE, DIVISION OF SIERRAPINE | P.O. BOX 4040 | MEDFORD | OR | 97501 | UNITED STATES | 9/6/2007 | 95457107091 | 9/14/2007 | SCK | 533353 | 14,232.02 |
| 95457 | GEN | MEDITE, DIVISION OF SIERRAPINE | P.O. BOX 4040 | MEDFORD | OR | 97501 | UNITED STATES | 9/20/2007 | 95457107092 | 10/5/2007 | SCK | 533948 | 807.68 |
| 95482 | GEN | IRON MT. OFF-SITE DATA PROTEC. | PO BOX 27129 | NEW YORK | NY | 10087-7129 | UNITED STATES | 7/31/2007 | 101526624 | 9/24/2007 | SCK | 533696 | 1,265.30 |
| 95482 | GEN | IRON MT. OFF-SITE DATA PROTEC. | PO BOX 27129 | NEW YORK | NY | 10087-7129 | UNITED STATES | 2/21/2007 | 101341161 | 7/30/2007 | SCK | 532616 | 4,242.50 |
| 95482 | GEN | IRON MT. OFF-SITE DATA PROTEC. | PO BOX 27129 | NEW YORK | NY | 10087-7129 | UNITED STATES | 7/19/2007 | 101515201 | 9/24/2007 | SCK | 533696 | 1,427.00 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/16/2007 | 2677 | 7/30/2007 | SCK | 532659 | 959.36 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/30/2007 | 2711 | 8/13/2007 | SCK | 533019 | 3,201.06 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/30/2007 | 2712 | 8/13/2007 | SCK | 533019 | 6,350.31 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/8/2007 | 2716 | 8/24/2007 | SCK | 533185 | 672.00 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/31/2007 | 2720 | 8/24/2007 | SCK | 533185 | 725.76 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/31/2007 | 2721 | 8/24/2007 | SCK | 533185 | 780.86 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 7/31/2007 | 2725 | 8/24/2007 | SCK | 533185 | 989.98 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CANADA | 8/14/2007 | 2728 | 9/14/2007 | SCK | 533534 | 1,893.74 |
| 95526 | GEN | R.L. REIMERS COMPANY | 3939 OLD SALEM ROAD SUITE # 200 | ALBANY | OR | 97321 | UNITED STATES | 7/10/2007 | 27131A | 7/30/2007 | SCK | 532649 | 18,104.88 |
| 95526 | GEN | R.L. REIMERS COMPANY | 3939 OLD SALEM ROAD SUITE # 200 | ALBANY | OR | 97321 | UNITED STATES | 7/10/2007 | 27131B | 8/13/2007 | SCK | 533005 | 14,638.52 |
| 95526 | GEN | R.L. REIMERS COMPANY | 3939 OLD SALEM ROAD SUITE # 200 | ALBANY | OR | 97321 | UNITED STATES | 8/15/2007 | 27168 | 9/24/2007 | SCK | 533755 | 3,037.42 |
| 95645 | GEN | MOSS-ADAMS LLP | 805 SW BROADWAY, SUITE 1200 | PORTLAND | OR | 97205 | UNITED STATES | 6/26/2007 | 1315098 | 7/30/2007 | SCK | 532626 | 4,682.00 |
| 95645 | GEN | MOSS-ADAMS LLP | 805 SW BROADWAY, SUITE 1200 | PORTLAND | OR | 97205 | UNITED STATES | 7/31/2007 | 1335715 | 9/7/2007 | SCK | 533303 | 39,093.07 |
| 95645 | GEN | MOSS-ADAMS LLP | 805 SW BROADWAY, SUITE 1200 | PORTLAND | OR | 97205 | UNITED STATES | 8/3/2007 | 1340206 | 9/7/2007 | SCK | 533303 | 19,341.00 |
| 95645 | GEN | MOSS-ADAMS LLP | 805 SW BROADWAY, SUITE 1200 | PORTLAND | OR | 97205 | UNITED STATES | 8/17/2007 | 1343748 | 9/7/2007 | SCK | 533303 | 4,500.00 |
| 95645 | GEN | MOSS-ADAMS LLP | 805 SW BROADWAY, SUITE 1200 | PORTLAND | OR | 97205 | UNITED STATES | 9/24/2007 | 1361141 | 10/22/2007 | SCK | 534166 | 3,559.85 |
| 95656 | GEN | TYREE OIL, INC. | P.O. BOX 2706 101 BLAIR BOULEVARD | EUGENE | OR | 97402 | UNITED STATES | 5/17/2007 | 244336-IN | 9/14/2007 | SCK | 533541 | 180.16 |
| 95656 | GEN | TYREE OIL, INC. | P.O. BOX 2706 101 BLAIR BOULEVARD | EUGENE | OR | 97402 | UNITED STATES | 6/18/2007 | 247013-IN | 9/14/2007 | SCK | 533541 | 504.60 |
| 95656 | GEN | TYREE OIL, INC. | P.O. BOX 2706 101 BLAIR BOULEVARD | EUGENE | OR | 97402 | UNITED STATES | 7/5/2007 | 248645-IN | 8/3/2007 | SCK | 532848 | 692.16 |
| 95656 | GEN | TYREE OIL, INC. | P.O. BOX 2706 101 BLAIR BOULEVARD | EUGENE | OR | 97402 | UNITED STATES | 7/12/2007 | 249327I-IN | 9/14/2007 | SCK | 533542 | 338.45 |
| 95656 | GEN | TYREE OIL, INC. | P.O. BOX 2706 101 BLAIR BOULEVARD | EUGENE | OR | 97402 | UNITED STATES | 7/26/2007 | 250535-IN | 9/24/2007 | SCK | 533785 | 366.60 |
| 95656 | GEN | TYREE OIL, INC. | P.O. BOX 2706 101 BLAIR BOULEVARD | EUGENE | OR | 97402 | UNITED STATES | 7/27/2007 | 250701-IN | 9/24/2007 | SCK | 533785 | 436.95 |
| 95670 | GEN | KPMG LLP | DEPT 0771 PO BOX 120001 | DALLAS | TX | 75312-0771 | UNITED STATES | 6/15/2007 | 42805680 | 8/13/2007 | SCK | 532909 | 11,500.00 |
| 95670 | GEN | KPMG LLP | DEPT 0771 PO BOX 120001 | DALLAS | TX | 75312-0771 | UNITED STATES | 8/29/2007 | 42818345 | 9/21/2007 | SCK | 533623 | 150,000.00 |
| 95670 | GEN | KPMG LLP | DEPT 0771 PO BOX 120001 | DALLAS | TX | 75312-0771 | UNITED STATES | 7/9/2007 | 42822476 | 8/3/2007 | SCK | 532745 | 40,000.00 |
| 95670 | GEN | KPMG LLP | DEPT 0771 PO BOX 120001 | DALLAS | TX | 75312-0771 | UNITED STATES | 8/7/2007 | 42847482 | 9/12/2007 | SCK | 533317 | 150,000.00 |
| 95670 | GEN | KPMG LLP | DEPT 0771 PO BOX 120001 | DALLAS | TX | 75312-0771 | UNITED STATES | 10/9/2007 | 42900842 | 10/11/2007 | SCK | 534021 | 192,238.00 |
| 95670 | GEN | KPMG LLP | DEPT 0771 PO BOX 120001 | DALLAS | TX | 75312-0771 | UNITED STATES | 10/24/2007 | 42909751 | 10/25/2007 | WRE | 6989 | 72,941.00 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 8/31/2007 | LIQ MAG SULFSALT8/07 | 9/20/2007 | WRE | 6749 | 3,213.32 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 7/31/2007 | LIQMAGSULEPSALT 7/07 | 8/3/2007 | SCK | 532850 | 6,401.18 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/9/2007 | METHANOL 10/07 | 10/10/2007 | WRE | 6863 | 13,608.87 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/2/2007 | METHANOL 9/07 | 10/2/2007 | WRE | 6814 | 10,289.41 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 8/31/2007 | METHANOL AUG2007 | 9/20/2007 | WRE | 6749 | 18,839.18 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 7/31/2007 | METHANOL JULY 2007 | 9/10/2007 | SCK | 533312 | 18,224.64 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 7/3/2007 | PO-030895 | 8/7/2007 | EDI | 102827 | 2,032.80 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 7/24/2007 | PO-032183 | 8/3/2007 | SCK | 532850 | 2,632.50 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 7/24/2007 | PO-032393 | 8/3/2007 | SCK | 532850 | 2,032.80 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 8/9/2007 | PO-033829 | 9/10/2007 | SCK | 533312 | 387.88 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 8/15/2007 | PO-034818 | 9/10/2007 | SCK | 533312 | 2,035.11 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 8/24/2007 | PO-035549 | 9/21/2007 | SCK | 533625 | 4,752.30 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 9/28/2007 | PO-035549 DB | 9/27/2007 | WRE | 6780 | 4,752.30 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 8/31/2007 | PO-036250 | 9/27/2007 | WRE | 6780 | 2,034.80 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/8/2007 | PO-038831 | 10/9/2007 | WRE | 6853 | 4,930.80 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/8/2007 | PO-038928 | 10/9/2007 | WRE | 6853 | 3,561.50 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/10/2007 | PO-039042 | 10/10/2007 | WRE | 6863 | 2,760.00 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/13/2007 | PO-039866 | 10/18/2007 | WRE | 6920 | 3,095.40 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/16/2007 | PO-039952 | 10/18/2007 | WRE | 6920 | 387.88 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/23/2007 | PO-040325 | 10/25/2007 | WRE | 6982 | 13,603.20 |
| 95839 | CRT | UNIVAR USA INC. | FILE 56019 | | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 10/10/2007 | PO-040667 DB | 10/26/2007 | WRE | 7013 | 4,901.40 |
| 95840 | GEN | CORRPRO COMPANIES, INC. | 21180 NETWORK PLACE | | CHICAGO | IL | 60673-1211 | UNITED STATES | 8/23/2007 | SI081390 | 9/24/2007 | SCK | 533662 | 585.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/17/2007 | 1400275468CR | 10/19/2007 | ACH | 6919 | (3,453.75) |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/6/2007 | 2.07694E+11 | 8/27/2007 | ACH | 6596 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/6/2007 | 2.07697E+11 | 8/27/2007 | ACH | 6596 | 6,120.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/8/2007 | 2.40107E+11 | 8/27/2007 | ACH | 6596 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/8/2007 | 2.42703E+11 | 8/27/2007 | ACH | 6596 | 4,414.64 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/9/2007 | 2.55619E+11 | 9/4/2007 | ACH | 6631 | 5,097.14 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/9/2007 | 2.56897E+11 | 9/4/2007 | ACH | 6631 | 5,097.14 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/9/2007 | 2.57081E+11 | 9/4/2007 | ACH | 6631 | 5,097.14 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/9/2007 | 2.57244E+11 | 9/4/2007 | ACH | 6631 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/9/2007 | 2.57456E+11 | 9/4/2007 | ACH | 6631 | 7,020.44 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/10/2007 | 2.72029E+11 | 9/4/2007 | ACH | 6631 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/10/2007 | 2.72037E+11 | 9/4/2007 | ACH | 6631 | 6,575.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/10/2007 | 2.72082E+11 | 9/4/2007 | ACH | 6631 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/10/2007 | 2.72445E+11 | 9/4/2007 | ACH | 6631 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/13/2007 | 2.84191E+11 | 9/4/2007 | ACH | 6631 | 6,575.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/13/2007 | 2.84192E+11 | 9/4/2007 | ACH | 6631 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/13/2007 | 2.8423E+11 | 9/4/2007 | ACH | 6631 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/13/2007 | 2.84234E+11 | 9/4/2007 | ACH | 6631 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/14/2007 | 3.11943E+11 | 9/4/2007 | ACH | 6631 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/14/2007 | 3.12023E+11 | 9/4/2007 | ACH | 6631 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/14/2007 | 3.12098E+11 | 9/4/2007 | ACH | 6631 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 3.12502E+11 | 10/19/2007 | ACH | 6919 | 7,279.74 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 3.2341E+11 | 9/5/2007 | ACH | 6663 | 7,597.15 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 3.23419E+11 | 9/5/2007 | ACH | 6663 | 5,097.14 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 3.23502E+11 | 9/5/2007 | ACH | 6663 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 3.23509E+11 | 9/5/2007 | ACH | 6663 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.51128E+11 | 9/5/2007 | ACH | 6663 | 6,746.51 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.51227E+11 | 9/5/2007 | ACH | 6663 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.51234E+11 | 9/5/2007 | ACH | 6663 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.51279E+11 | 9/5/2007 | ACH | 6663 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.51287E+11 | 9/5/2007 | ACH | 6663 | 5,097.14 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.51335E+11 | 9/5/2007 | ACH | 6663 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.5192E+11 | 9/5/2007 | ACH | 6663 | 9,219.23 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52071E+11 | 9/5/2007 | ACH | 6663 | 8,667.54 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52151E+11 | 9/5/2007 | ACH | 6663 | 6,192.34 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52244E+11 | 9/5/2007 | ACH | 6663 | 7,268.41 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52251E+11 | 9/5/2007 | ACH | 6663 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52318E+11 | 9/5/2007 | ACH | 6663 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52439E+11 | 9/5/2007 | ACH | 6663 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52482E+11 | 9/5/2007 | ACH | 6663 | 7,001.10 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52596E+11 | 9/5/2007 | ACH | 6663 | 5,768.05 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/17/2007 | 3.52718E+11 | 9/5/2007 | ACH | 6663 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/31/2007 | 3.61167E+11 | 9/15/2007 | ACH | 6730 | 8,034.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/20/2007 | 3.62192E+11 | 9/5/2007 | ACH | 6663 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/20/2007 | 3.6229E+11 | 9/5/2007 | ACH | 6663 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/20/2007 | 3.63669E+11 | 9/5/2007 | ACH | 6663 | 6,120.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/20/2007 | 3.63823E+11 | 9/5/2007 | ACH | 6663 | 5,267.76 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/20/2007 | 3.63839E+11 | 9/5/2007 | ACH | 6663 | 6,575.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/20/2007 | 3.63957E+11 | 9/5/2007 | ACH | 6663 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 3.86899E+11 | 9/5/2007 | ACH | 6663 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 3.86972E+11 | 9/5/2007 | ACH | 6663 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 3.87165E+11 | 9/5/2007 | ACH | 6663 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 3.87191E+11 | 9/5/2007 | ACH | 6663 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/22/2007 | 4.01078E+11 | 9/11/2007 | ACH | 6668 | 6,120.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/22/2007 | 4.01123E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/22/2007 | 4.01187E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/22/2007 | 4.0123E+11 | 9/11/2007 | ACH | 6668 | 6,120.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/23/2007 | 4.16146E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.16212E+11 | 9/11/2007 | ACH | 6668 | 6,575.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/23/2007 | 4.16412E+11 | 9/11/2007 | ACH | 6668 | 7,597.15 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/23/2007 | 4.16616E+11 | 9/11/2007 | ACH | 6668 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/24/2007 | 4.28522E+11 | 9/11/2007 | ACH | 6668 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/24/2007 | 4.28855E+11 | 9/11/2007 | ACH | 6668 | 8,898.45 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/24/2007 | 4.31556E+11 | 9/11/2007 | ACH | 6668 | 8,124.95 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.40856E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.42269E+11 | 9/11/2007 | ACH | 6668 | 5,768.05 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.42324E+11 | 9/11/2007 | ACH | 6668 | 7,308.23 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.43911E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.43919E+11 | 9/11/2007 | ACH | 6668 | 6,120.89 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.44092E+11 | 9/11/2007 | ACH | 6668 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.46127E+11 | 9/11/2007 | ACH | 6668 | 7,268.41 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 4.48614E+11 | 8/2/2007 | ACH | 6509 | 7,391.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 4.69301E+11 | 9/11/2007 | ACH | 6668 | 9,845.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 4.69386E+11 | 9/11/2007 | ACH | 6668 | 7,020.44 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 4.69432E+11 | 9/11/2007 | ACH | 6668 | 4,414.64 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 4.69565E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 4.69601E+11 | 9/11/2007 | ACH | 6668 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 4.7161E+11 | 10/19/2007 | ACH | 6919 | 7,279.74 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/29/2007 | 4.80026E+11 | 9/15/2007 | ACH | 6730 | 7,020.44 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/29/2007 | 4.80046E+11 | 9/15/2007 | ACH | 6730 | 5,247.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/30/2007 | 4.80184E+11 | 9/15/2007 | ACH | 6730 | 7,552.79 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/30/2007 | 480320070828A | 9/15/2007 | ACH | 6730 | 7,597.15 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/30/2007 | 4.8054E+11 | 9/15/2007 | ACH | 6730 | 8,521.94 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/29/2007 | 4.80661E+11 | 9/15/2007 | ACH | 6730 | 6,746.51 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/30/2007 | 4.92101E+11 | 9/15/2007 | ACH | 6730 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/30/2007 | 4.93508E+11 | 9/15/2007 | ACH | 6730 | 6,933.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 4.96528E+11 | 8/2/2007 | ACH | 6509 | 7,391.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 4.96552E+11 | 8/2/2007 | ACH | 6509 | 7,391.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 4.97136E+11 | 8/2/2007 | ACH | 6509 | 7,391.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/31/2007 | 5.07665E+11 | 9/15/2007 | ACH | 6730 | 7,552.79 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/1/2007 | 5.23161E+11 | 9/15/2007 | ACH | 6730 | 4,414.64 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/6/2007 | 5.6846E+11 | 9/26/2007 | ACH | 6762 | 8,037.64 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/6/2007 | 5.68525E+11 | 9/26/2007 | ACH | 6762 | 9,910.86 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/6/2007 | 5.6859E+11 | 9/26/2007 | ACH | 6762 | 8,633.04 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 5.79293E+11 | 8/2/2007 | ACH | 6509 | 7,391.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/7/2007 | 5.81646E+11 | 9/26/2007 | ACH | 6762 | 5,281.62 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/10/2007 | 5.96425E+11 | 9/26/2007 | ACH | 6762 | 5,281.62 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/10/2007 | 5.97025E+11 | 9/26/2007 | ACH | 6762 | 5,281.62 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/10/2007 | 5.97944E+11 | 9/26/2007 | ACH | 6762 | 7,066.68 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/20/2007 | 6.03645E+11 | 10/9/2007 | ACH | 6838 | 1,525.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/7/2007 | 6.05108E+11 | 9/26/2007 | ACH | 6762 | 3,510.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 6.242E+11 | 9/26/2007 | ACH | 6762 | 8,968.52 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 6.24272E+11 | 9/26/2007 | ACH | 6762 | 5,302.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 6.24832E+11 | 9/26/2007 | ACH | 6762 | 5,302.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 6.27363E+11 | 9/26/2007 | ACH | 6762 | 4,443.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/12/2007 | 6.37667E+11 | 9/28/2007 | ACH | 6782 | 4,443.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/12/2007 | 6.37889E+11 | 9/28/2007 | ACH | 6782 | 5,806.03 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/12/2007 | 6.37922E+11 | 9/28/2007 | ACH | 6782 | 6,791.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/12/2007 | 6.38112E+11 | 9/28/2007 | ACH | 6782 | 5,806.03 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/13/2007 | 6.49331E+11 | 9/28/2007 | ACH | 6782 | 5,817.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/13/2007 | 6.5259E+11 | 9/28/2007 | ACH | 6782 | 6,791.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/13/2007 | 6.5265E+11 | 9/28/2007 | ACH | 6782 | 7,789.17 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/14/2007 | 6.69341E+11 | 9/28/2007 | ACH | 6782 | 6,791.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/14/2007 | 6.7049E+11 | 9/28/2007 | ACH | 6782 | 7,384.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/17/2007 | 6.7892E+11 | 9/28/2007 | ACH | 6782 | 7,384.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/18/2007 | 7.04958E+11 | 9/28/2007 | ACH | 6782 | 7,093.28 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/18/2007 | 7.05005E+11 | 9/28/2007 | ACH | 6782 | 7,384.11 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/18/2007 | 7.05011E+11 | 9/28/2007 | ACH | 6782 | 6,619.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/19/2007 | 7.19278E+11 | 10/9/2007 | ACH | 6838 | 7,093.28 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/20/2007 | 7.35413E+11 | 10/9/2007 | ACH | 6838 | 7,047.21 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/20/2007 | 7.35416E+11 | 10/9/2007 | ACH | 6838 | 5,302.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/20/2007 | 7.35506E+11 | 10/9/2007 | ACH | 6838 | 5,281.62 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/20/2007 | 7.35579E+11 | 10/9/2007 | ACH | 6838 | 5,817.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/21/2007 | 7.50541E+11 | 10/9/2007 | ACH | 6838 | 5,281.62 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/21/2007 | 7.50684E+11 | 10/9/2007 | ACH | 6838 | 6,161.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/7/2007 | 7.52592E+11 | 8/27/2007 | ACH | 6596 | 3,535.03 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/13/2007 | 7.58823E+11 | 8/2/2007 | ACH | 6509 | 6,969.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/13/2007 | 7.58874E+11 | 8/2/2007 | ACH | 6509 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/13/2007 | 7.5899E+11 | 8/2/2007 | ACH | 6509 | 5,209.88 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/13/2007 | 7.59032E+11 | 8/2/2007 | ACH | 6509 | 5,209.88 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/24/2007 | 7.63691E+11 | 10/9/2007 | ACH | 6838 | 6,161.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/24/2007 | 7.63851E+11 | 10/9/2007 | ACH | 6838 | 7,316.29 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 7.69011E+11 | 8/2/2007 | ACH | 6509 | 3,557.10 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 7.69476E+11 | 8/2/2007 | ACH | 6509 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 7.69522E+11 | 8/2/2007 | ACH | 6509 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 7.69639E+11 | 8/2/2007 | ACH | 6509 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/16/2007 | 7.6974E+11 | 8/2/2007 | ACH | 6509 | 6,226.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/20/2007 | 7.75334E+11 | 8/8/2007 | ACH | 6525 | 7,367.55 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/20/2007 | 7.75504E+11 | 8/8/2007 | ACH | 6525 | 7,367.55 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 7.92342E+11 | 10/9/2007 | ACH | 6838 | 6,979.66 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 7.92347E+11 | 10/9/2007 | ACH | 6838 | 6,979.66 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 7.92784E+11 | 10/9/2007 | ACH | 6838 | 6,161.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 7.93042E+11 | 10/9/2007 | ACH | 6838 | 6,791.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/17/2007 | 7.94728E+11 | 8/2/2007 | ACH | 6509 | 5,209.88 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/17/2007 | 7.94786E+11 | 8/2/2007 | ACH | 6509 | 6,672.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/17/2007 | 7.95587E+11 | 8/2/2007 | ACH | 6509 | 5,041.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/17/2007 | 7.95735E+11 | 8/2/2007 | ACH | 6509 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/26/2007 | 8.06183E+11 | 10/9/2007 | ACH | 6838 | 8,592.96 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/26/2007 | 8.06236E+11 | 10/9/2007 | ACH | 6838 | 7,093.28 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/18/2007 | 8.08099E+11 | 8/2/2007 | ACH | 6509 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/18/2007 | 8.08101E+11 | 8/2/2007 | ACH | 6509 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/18/2007 | 8.08142E+11 | 8/2/2007 | ACH | 6509 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/18/2007 | 8.08184E+11 | 8/2/2007 | ACH | 6509 | 5,704.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 8.11303E+11 | 10/19/2007 | ACH | 6919 | 5,302.50 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 8.11309E+11 | 10/19/2007 | ACH | 6919 | 7,093.28 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/8/2007 | 8.12141E+11 | 8/27/2007 | ACH | 6596 | 3,596.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/3/2007 | 8.14303E+11 | 10/19/2007 | ACH | 6919 | 3,545.26 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 8.20073E+11 | 10/19/2007 | ACH | 6919 | 6,791.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 8.20248E+11 | 10/19/2007 | ACH | 6919 | 9,170.04 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 8.22254E+11 | 10/19/2007 | ACH | 6919 | 5,302.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/27/2007 | 8.22257E+11 | 10/19/2007 | ACH | 6919 | 7,647.19 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/19/2007 | 8.24303E+11 | 8/8/2007 | ACH | 6525 | 6,226.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/19/2007 | 8.24392E+11 | 8/8/2007 | ACH | 6525 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/8/2007 | 8.31563E+11 | 8/27/2007 | ACH | 6596 | 3,596.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/28/2007 | 8.32907E+11 | 10/19/2007 | ACH | 6919 | 5,302.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/28/2007 | 8.32973E+11 | 10/19/2007 | ACH | 6919 | 7,647.19 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/28/2007 | 8.33202E+11 | 10/19/2007 | ACH | 6919 | 4,443.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 9/28/2007 | 8.33361E+11 | 10/19/2007 | ACH | 6919 | 7,356.36 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/19/2007 | 8.35196E+11 | 8/8/2007 | ACH | 6525 | 3,535.03 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/20/2007 | 8.38682E+11 | 8/8/2007 | ACH | 6525 | 8,539.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/1/2007 | 8.46715E+11 | 10/19/2007 | ACH | 6919 | 5,302.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/1/2007 | 8.46842E+11 | 10/19/2007 | ACH | 6919 | 7,316.29 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/1/2007 | 8.4693E+11 | 10/19/2007 | ACH | 6919 | 5,281.62 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/23/2007 | 8.4717E+11 | 8/8/2007 | ACH | 6525 | 8,812.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/23/2007 | 8.473E+11 | 8/8/2007 | ACH | 6525 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/23/2007 | 8.47661E+11 | 8/8/2007 | ACH | 6525 | 9,809.88 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/2/2007 | 8.70058E+11 | 10/19/2007 | ACH | 6919 | (1,698.04) |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/2/2007 | 8.70099E+11 | 10/19/2007 | ACH | 6919 | (1,698.04) |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/24/2007 | 8.70816E+11 | 8/8/2007 | ACH | 6525 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/24/2007 | 8.7089E+11 | 8/8/2007 | ACH | 6525 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/24/2007 | 8.70961E+11 | 8/8/2007 | ACH | 6525 | 5,041.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/24/2007 | 8.71058E+11 | 8/8/2007 | ACH | 6525 | 5,704.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/2/2007 | 8.7256E+11 | 10/19/2007 | ACH | 6919 | 4,404.94 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 3/30/2007 | 8.74928E+11 | 8/13/2007 | SCK | 532945 | 3,453.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 874928070201DB | 8/16/2007 | ACH | 6562 | 3,453.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 8.80971E+11 | 9/5/2007 | ACH | 6663 | 4,825.87 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/25/2007 | 8.89886E+11 | 8/8/2007 | ACH | 6525 | 5,704.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/25/2007 | 8.9001E+11 | 8/8/2007 | ACH | 6525 | 5,209.88 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/25/2007 | 8.90104E+11 | 8/8/2007 | ACH | 6525 | 6,413.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/23/2007 | 8.91417E+11 | 8/8/2007 | ACH | 6525 | 1,211.08 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/26/2007 | 8.98283E+11 | 8/16/2007 | ACH | 6562 | 7,228.00 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/26/2007 | 8.98356E+11 | 8/16/2007 | ACH | 6562 | 8,257.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/26/2007 | 8.98364E+11 | 8/16/2007 | ACH | 6562 | 8,257.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/26/2007 | 8.98402E+11 | 8/16/2007 | ACH | 6562 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/4/2007 | 8.99222E+11 | 10/25/2007 | ACH | 6995 | 7,580.47 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/4/2007 | 8.99311E+11 | 10/25/2007 | ACH | 6995 | 6,731.69 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/4/2007 | 8.99355E+11 | 10/25/2007 | ACH | 6995 | 5,235.56 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 2/16/2007 | 900084096 | 8/13/2007 | SCK | 532945 | 80.56 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 5/15/2007 | 900112132 | 8/13/2007 | SCK | 532945 | 496.96 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 5/23/2007 | 900114669 | 8/13/2007 | SCK | 532945 | 85.83 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/5/2007 | 900127947 | 8/13/2007 | SCK | 532945 | 497.97 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/11/2007 | 900129698 | 8/13/2007 | SCK | 532945 | 116.99 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/4/2007 | 9.01967E+11 | 10/25/2007 | ACH | 6995 | 5,235.56 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/5/2007 | 9.12366E+11 | 10/25/2007 | ACH | 6995 | 6,561.44 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/5/2007 | 9.12408E+11 | 10/25/2007 | ACH | 6995 | 5,256.19 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/27/2007 | 9.15681E+11 | 8/16/2007 | ACH | 6562 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/27/2007 | 9.15944E+11 | 8/16/2007 | ACH | 6562 | 8,257.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/27/2007 | 9.15947E+11 | 8/16/2007 | ACH | 6562 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/8/2007 | 9.2662E+11 | 10/25/2007 | ACH | 6995 | 5,235.56 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/8/2007 | 9.26676E+11 | 10/25/2007 | ACH | 6995 | 8,890.26 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.29797E+11 | 8/16/2007 | ACH | 6562 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.29851E+11 | 8/16/2007 | ACH | 6562 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.29899E+11 | 8/16/2007 | ACH | 6562 | 8,273.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.29905E+11 | 8/16/2007 | ACH | 6562 | 8,539.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38655E+11 | 8/16/2007 | ACH | 6562 | 6,124.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38699E+11 | 8/16/2007 | ACH | 6562 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.387E+11 | 8/16/2007 | ACH | 6562 | 7,513.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38703E+11 | 8/16/2007 | ACH | 6562 | 6,969.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38721E+11 | 8/16/2007 | ACH | 6562 | 6,503.63 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38722E+11 | 8/16/2007 | ACH | 6562 | 7,188.63 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38735E+11 | 8/16/2007 | ACH | 6562 | 5,704.75 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/31/2007 | 9.53916E+11 | 8/16/2007 | ACH | 6562 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/31/2007 | 9.53946E+11 | 8/16/2007 | ACH | 6562 | 5,189.50 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 7/31/2007 | 9.54E+11 | 8/16/2007 | ACH | 6562 | 5,964.63 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/10/2007 | 9.60342E+11 | 10/25/2007 | ACH | 6995 | 4,404.94 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/10/2007 | 9.60458E+11 | 10/25/2007 | ACH | 6995 | 4,404.94 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/10/2007 | 9.60534E+11 | 10/25/2007 | ACH | 6995 | 9,003.76 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/10/2007 | 9.60554E+11 | 10/25/2007 | ACH | 6995 | 6,107.44 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 10/10/2007 | 9.60614E+11 | 10/25/2007 | ACH | 6995 | 4,404.94 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/1/2007 | 9.65157E+11 | 8/16/2007 | ACH | 6562 | 6,053.63 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/1/2007 | 9.6529E+11 | 8/16/2007 | ACH | 6562 | 6,924.25 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/1/2007 | 9.65375E+11 | 8/16/2007 | ACH | 6562 | 9,737.88 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/1/2007 | 9.65424E+11 | 8/16/2007 | ACH | 6562 | 6,503.63 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/1/2007 | 9.65456E+11 | 8/16/2007 | ACH | 6562 | 4,366.13 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/2/2007 | 9.84079E+11 | 8/27/2007 | ACH | 6596 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 9.92167E+11 | 8/27/2007 | ACH | 6596 | 5,097.14 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 | STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 9.94186E+11 | 8/27/2007 | ACH | 6596 | 6,120.89 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 9.94252E+11 | 8/27/2007 | ACH | 6596 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 9.94301E+11 | 8/27/2007 | ACH | 6596 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 9.94304E+11 | 8/27/2007 | ACH | 6596 | 7,046.81 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 8/3/2007 | 9.94891E+11 | 8/27/2007 | ACH | 6596 | 7,020.44 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 8/3/2007 | 95924107081 | 8/15/2007 | SCK | 533050 | 7,768.18 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 9/20/2007 | 95924107092 | 10/5/2007 | SCK | 533954 | 2,696.05 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 8/10/2007 | PRE PYMT 1ST AUG2007 | 8/13/2007 | WRE | 6550 | 20,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/9/2007 | SIER100907 | 10/9/2007 | WRE | 6852 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/10/2007 | SIER101007 | 10/10/2007 | WRE | 6858 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/11/2007 | SIER101107 | 10/11/2007 | WRE | 6867 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/12/2007 | SIER101207 | 10/12/2007 | WRE | 6880 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/15/2007 | SIER101507 | 10/15/2007 | WRE | 6895 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/16/2007 | SIER101607 | 10/16/2007 | WRE | 6904 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/17/2007 | SIER101707 | 10/17/2007 | WRE | 6914 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/18/2007 | SIER101807 | 10/18/2007 | WRE | 6926 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/19/2007 | SIER101907 | 10/19/2007 | WRE | 6941 | 6,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/22/2007 | SIER102207 | 10/22/2007 | WRE | 6948 | 3,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/23/2007 | SIER102307 | 10/23/2007 | WRE | 6962 | 9,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/24/2007 | SIER102407 | 10/24/2007 | WRE | 6972 | 6,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/25/2007 | SIER102507 | 10/25/2007 | WRE | 6986 | 6,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/26/2007 | SIER102607 | 10/26/2007 | WRE | 7006 | 6,000.00 |
| 95984 | GEN | HILLS MATERIAL | P.O. BOX 2320 | RAPID CITY | SD | 57709 | UNITED STATES | 6/2/2007 | 101007 | 9/14/2007 | SCK | 390782 | 297.86 |
| 95984 | GEN | HILLS MATERIAL | P.O. BOX 2320 | RAPID CITY | SD | 57709 | UNITED STATES | 7/27/2007 | 102997 | 8/13/2007 | SCK | 390660 | 184.89 |
| 96039 | GEN | WESTERN CASCADE IND. | P.O. BOX 460 | TOLEDO | OR | 97391 | UNITED STATES | 7/19/2007 | 96039107072 | 7/31/2007 | SCK | 532693 | 5,120.88 |
| 96039 | GEN | WESTERN CASCADE IND. | P.O. BOX 460 | TOLEDO | OR | 97391 | UNITED STATES | 8/3/2007 | 96039107081 | 8/15/2007 | SCK | 533058 | 6,424.66 |
| 96039 | GEN | WESTERN CASCADE IND. | P.O. BOX 460 | TOLEDO | OR | 97391 | UNITED STATES | 8/20/2007 | 96039107082 | 8/31/2007 | SCK | 533208 | 8,526.82 |
| 96039 | GEN | WESTERN CASCADE IND. | P.O. BOX 460 | TOLEDO | OR | 97391 | UNITED STATES | 9/6/2007 | 96039107091 | 9/14/2007 | SCK | 533363 | 9,127.98 |
| 96039 | GEN | WESTERN CASCADE IND. | P.O. BOX 460 | TOLEDO | OR | 97391 | UNITED STATES | 9/20/2007 | 96039107092 | 10/5/2007 | SCK | 533960 | 6,996.94 |
| 96039 | GEN | WESTERN CASCADE IND. | P.O. BOX 460 | TOLEDO | OR | 97391 | UNITED STATES | 10/3/2007 | 96039107101 | 10/15/2007 | SCK | 534070 | 6,201.60 |
| 96059 | GEN | APEX INSTRUMENTS, INC. | 204 TECHNOLOGY PARK LANE | FUQUAY-VARINA | NC | 27526 | UNITED STATES | 7/24/2007 | 88437-IN | 9/24/2007 | SCK | 533639 | 62.75 |
| 96076 | GEN | BRIDGEWATER GROUP INC. | 4500 KRUSE WAY, SUITE 110 | LAKE OSWEGO | OR | 97035 | UNITED STATES | 7/2/2007 | 2007341 | 8/3/2007 | SCK | 532768 | 780.00 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 6/25/2007 | 168257 | 9/14/2007 | SCK | 390794 | 196.77 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 6/28/2007 | 283468 | 9/14/2007 | SCK | 390794 | 68.23 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 8/8/2007 | 377228 | 9/14/2007 | SCK | 390794 | 6.23 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 8/10/2007 | 378886 | 9/14/2007 | SCK | 390794 | 187.18 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 7/23/2007 | 6/23/07 TO 7/22/07 | 8/13/2007 | SCK | 390683 | 439.67 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 7/23/2007 | 6/23/07 TO 7/22/07A | 8/13/2007 | SCK | 390683 | 131.00 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 7/23/2007 | 6/23/07 TO 7/22/07B | 8/13/2007 | SCK | 390683 | 340.91 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 8/22/2007 | 760300 | 9/21/2007 | SCK | 390888 | 261.15 |
| 96103 | GEN | OFFICEMAX - A BOISE COMPANY | 75 REMITTANCE DRIVE #2698 | CHICAGO | IL | 60675-2698 | UNITED STATES | 7/23/2007 | 9014111 | 9/14/2007 | SCK | 390794 | 65.44 |
| 96276 | GEN | BIT BY BIT COMPUTER RENTALS | PO BOX 907 | EUGENE | OR | 97440 | UNITED STATES | 4/11/2007 | 132678 | 9/14/2007 | SCK | 533435 | 1,925.00 |
| 96276 | GEN | BIT BY BIT COMPUTER RENTALS | PO BOX 907 | EUGENE | OR | 97440 | UNITED STATES | 5/31/2007 | 133964 | 9/14/2007 | SCK | 533435 | 1,800.00 |
| 96276 | GEN | BIT BY BIT COMPUTER RENTALS | PO BOX 907 | EUGENE | OR | 97440 | UNITED STATES | 6/7/2007 | 134165 | 9/14/2007 | SCK | 533435 | 1,625.00 |
| 96276 | GEN | BIT BY BIT COMPUTER RENTALS | PO BOX 907 | EUGENE | OR | 97440 | UNITED STATES | 6/30/2007 | 134726 | 8/3/2007 | SCK | 532765 | 1,800.00 |
| 96391 | GEN | ROSEBURG FOREST PRODUCTS | UNIT 49 P.O. BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 8/3/2007 | 96391107081 | 8/15/2007 | SCK | 533048 | 7,090.52 |
| 96391 | GEN | ROSEBURG FOREST PRODUCTS | UNIT 49 P.O. BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 8/20/2007 | 96391107082 | 8/31/2007 | SCK | 533203 | 11,222.10 |
| 96391 | GEN | ROSEBURG FOREST PRODUCTS | UNIT 49 P.O. BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 9/6/2007 | 96391107091 | 9/14/2007 | SCK | 533358 | 5,134.28 |
| 96485 | GEN | JAMES L. BALDWIN | 105 WILD BRONC WAY | GILLETTE | WY | 82716 | UNITED STATES | 6/6/2007 | 1007 | 9/14/2007 | SCK | 390762 | 1,200.00 |
| 96485 | GEN | JAMES L. BALDWIN | 105 WILD BRONC WAY | GILLETTE | WY | 82716 | UNITED STATES | 7/23/2007 | 110 | 9/21/2007 | SCK | 390843 | 1,355.00 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 7/6/2007 | 273-309131 | 7/30/2007 | SCK | 390511 | 580.28 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 8/7/2007 | 273-319605 | 9/21/2007 | SCK | 390852 | 753.83 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 7/20/2007 | 273-328576 | 9/21/2007 | SCK | 390852 | 453.30 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 6/22/2007 | 438-371323 | 8/24/2007 | SCK | 533181 | 168.97 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 8/9/2007 | 438-377844 | 9/24/2007 | SCK | 533660 | 136.60 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 6/6/2007 | 645-244386 | 8/24/2007 | SCK | 533181 | 3,105.08 |
| 96494 | GEN | CON-WAY FREIGHT | PO BOX 5160 | PORTLAND | OR | 97208 | UNITED STATES | 6/13/2007 | 850-617865 | 8/24/2007 | SCK | 533181 | 612.95 |
| 96547 | EMP | DEEANN LINDSLEY | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 10/4/2007 | 100307 | 10/5/2007 | SCK | 533888 | 484.11 |
| 96561 | GEN | A TASTE ABOVE | 720 N.W. DIVISION STREET | GRESHAM | OR | 97030 | UNITED STATES | 7/19/2007 | 464 | 8/23/2007 | SCK | 533081 | 421.85 |
| 96561 | GEN | A TASTE ABOVE | 720 N.W. DIVISION STREET | GRESHAM | OR | 97030 | UNITED STATES | 7/19/2007 | 465 | 8/23/2007 | SCK | 533082 | 411.53 |
| 96590 | GEN | ALLTEL | PO BOX 94255 | PALATINE | IL | 60094-4255 | UNITED STATES | 8/26/2007 | 1500190572-835 8/26/07 | 9/12/2007 | SCK | 390740 | 51.40 |
| 96590 | GEN | ALLTEL | PO BOX 94255 | PALATINE | IL | 60094-4255 | UNITED STATES | 7/26/2007 | 1500190572835 7/26/07 | 8/13/2007 | SCK | 390634 | 51.40 |
| 96590 | GEN | ALLTEL | PO BOX 94255 | PALATINE | IL | 60094-4255 | UNITED STATES | 6/27/2007 | 2891511053-556 | 7/30/2007 | SCK | 390501 | 46.76 |
| 96590 | GEN | ALLTEL | PO BOX 94255 | PALATINE | IL | 60094-4255 | UNITED STATES | 7/27/2007 | 2891511053556 7/27/07 | 9/12/2007 | SCK | 390741 | 51.80 |
| 96635 | GEN | WYOMING OFFICE OF STATE | LANDS AND INVESTMENTS P.O. BOX 639 | NEWCASTLE | WY | 82701 | UNITED STATES | 8/21/2007 | BUCKHORN FORESTS8/21/07 | 10/5/2007 | SCK | 390927 | 26,570.06 |
| 96762 | GEN | RESERVE ACCOUNT | PITNEY BOWES-POSTAGE BY PHONE ACCT# 33318023 | I ST LOUIS | MO | 63195-2856 | UNITED STATES | 7/11/2007 | 24202343 7/11/07 | 8/13/2007 | SCK | 390629 | 1,000.00 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/26/2007 | 7.07301E+16 | 9/14/2007 | SCK | 533530 | 178.10 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/12/2007 | 7.07297E+16 | 8/13/2007 | SCK | 533013 | 167.21 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/7/2007 | 7.07298E+16 | 8/13/2007 | SCK | 533013 | 786.23 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/12/2007 | 7.07301E+16 | 9/14/2007 | SCK | 533530 | 533.37 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/12/2007 | 7.07301E+16 | 9/14/2007 | SCK | 533530 | 326.02 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/26/2007 | 7.07301E+16 | 9/14/2007 | SCK | 533530 | 91.01 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 7/19/2007 | 7.07301E+16 | 9/14/2007 | SCK | 533530 | 51.41 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/4/2007 | 80729721353529698/07 | 9/14/2007 | SCK | 533529 | 195.16 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/9/2007 | 8072974397 8/09/07 | 9/14/2007 | SCK | 533529 | 263.05 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/9/2007 | 8073012272 8/09/07 | 9/14/2007 | SCK | 533530 | 241.61 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/9/2007 | 8073012282 8/09/07 | 9/14/2007 | SCK | 533530 | 227.57 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/23/2007 | 8.07301E+16 | 9/24/2007 | SCK | 533769 | 96.55 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/23/2007 | 8.07301E+16 | 9/24/2007 | SCK | 533769 | 37.16 |
| 96873 | GEN | SIERRA SPRINGS | DS WATERS OF AMERICA, LP PO BOX 660579 | DALLAS | TX | 75266-0579 | UNITED STATES | 8/16/2007 | 8.07301E+16 | 9/24/2007 | SCK | 533769 | 81.38 |
| 96890 | GEN | AON RISK SERVICES OF OR. | FILE 56276 | LOS ANGELES | CA | 90074-6276 | UNITED STATES | 9/26/2007 | 7E+12 | 10/3/2007 | WRE | 6820 | 375,000.00 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | PO BOX 2130 | EUGENE | OR | 97402 | UNITED STATES | 7/19/2007 | 96912107072 | 7/31/2007 | SCK | 532697 | 25,952.22 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | PO BOX 2130 | EUGENE | OR | 97402 | UNITED STATES | 8/3/2007 | 96912107081 | 8/15/2007 | SCK | 533064 | 25,064.10 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | PO BOX 2130 | EUGENE | OR | 97402 | UNITED STATES | 8/20/2007 | 96912107082 | 8/31/2007 | SCK | 533213 | 29,948.16 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96912 | GEN | ZIP-O-LOG MILLS, INC | PO BOX 2130 | | EUGENE | OR | 97402 | UNITED STATES | 9/6/2007 | 96912107091 | 9/14/2007 | SCK | 533366 | 27,369.60 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | PO BOX 2130 | | EUGENE | OR | 97402 | UNITED STATES | 9/20/2007 | 96912107092 | 10/5/2007 | SCK | 533962 | 22,143.36 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | PO BOX 2130 | | EUGENE | OR | 97402 | UNITED STATES | 10/3/2007 | 96912107101 | 10/15/2007 | SCK | 534072 | 26,253.12 |
| 96917 | GEN | CONSOLIDATED ELECTRICAL DISTRB | PO BOX 2820 | | ISSAQUAH | WA | 98027 | UNITED STATES | 7/2/2007 | 117-434550 | 8/3/2007 | SCK | 532776 | 555.00 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 7/25/2007 | 316138 | 8/7/2007 | EDI | 102823 | 3,156.44 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 7/31/2007 | 316146 | 8/13/2007 | EDI | 102863 | 9,687.29 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 8/8/2007 | 316157 | 8/28/2007 | EDI | 102896 | 6,332.18 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 8/15/2007 | 316170 | 9/5/2007 | EDI | 102932 | 10,262.48 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 8/22/2007 | 316187 | 9/5/2007 | EDI | 102932 | 5,105.83 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 8/30/2007 | 316213 | 9/12/2007 | EDI | 102966 | 5,140.08 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/5/2007 | 316220 | 9/17/2007 | EDI | 102984 | 8,808.83 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/14/2007 | 316243 | 9/26/2007 | EDI | 103003 | 10,387.93 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/14/2007 | 316247 | 9/20/2007 | EDI | 102991 | 1,151.30 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/19/2007 | 316259 | 10/1/2007 | EDI | 103018 | 705.60 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/19/2007 | 316261 | 10/1/2007 | EDI | 103018 | 1,431.58 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/21/2007 | 316266 | 10/1/2007 | EDI | 103018 | 2,016.00 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/21/2007 | 316268 | 10/1/2007 | EDI | 103018 | 3,207.29 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/24/2007 | 316270 | 10/1/2007 | EDI | 103018 | 5,217.11 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/26/2007 | 316275 | 10/17/2007 | EDI | 103049 | 918.00 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/27/2007 | 316278 | 10/17/2007 | EDI | 103049 | 1,810.56 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/28/2007 | 316286 | 10/17/2007 | EDI | 103049 | 815.63 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 9/28/2007 | 316290 | 10/17/2007 | EDI | 103049 | 3,170.16 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/2/2007 | 316294 | 10/17/2007 | EDI | 103049 | 732.61 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/4/2007 | 316296 | 10/17/2007 | EDI | 103049 | 3,289.99 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/8/2007 | 316301 | 10/26/2007 | EDI | 103077 | 8,170.70 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/8/2007 | 316302 | 10/26/2007 | EDI | 101926 | 1,947.12 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/12/2007 | 316310 | 10/26/2007 | EDI | 103077 | 7,080.95 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/13/2007 | 316318 | 10/26/2007 | EDI | 103077 | 9,048.72 |
| 96950 | GEN | VALOIS VISION MARKETING | #10-1108 RIVERSIDE CLOSE | | PORT COQUITLAM | BC | V3B 8C2 | CANADA | 5/1/2007 | US20711650-5/07-8/07 | 9/14/2007 | SCK | 533544 | 580.00 |
| 97089 | GEN | METSO AUTOMATION | PO BOX 945865 | | ATLANTA | GA | 30394-5865 | UNITED STATES | 6/18/2007 | 473759 | 8/13/2007 | SCK | 532977 | 6,901.25 |
| 97089 | GEN | METSO AUTOMATION | PO BOX 945865 | | ATLANTA | GA | 30394-5865 | UNITED STATES | 6/28/2007 | 473955 | 8/13/2007 | SCK | 532977 | 101.04 |
| 97089 | GEN | METSO AUTOMATION | PO BOX 945865 | | ATLANTA | GA | 30394-5865 | UNITED STATES | 7/3/2007 | 474083 | 8/13/2007 | SCK | 532977 | 2,300.41 |
| 97099 | GEN | 3DI WEST | GEOTERRA MAPPING GROUP | 3400 WEST 11TH AVE | EUGENE | OR | 97402 | UNITED STATES | 6/12/2007 | 7-063 IN-2 | 7/30/2007 | SCK | 532571 | 1,195.00 |
| 97119 | GEN | ABBOTTSFIELD INDS TRAINING INC | 10157 SW BARBER BLVD | SUITE 200C | PORTLAND | OR | 97219 | UNITED STATES | 7/10/2007 | PT481-31 | 8/13/2007 | SCK | 532926 | 495.00 |
| 97119 | GEN | ABBOTTSFIELD INDS TRAINING INC | 10157 SW BARBER BLVD | SUITE 200C | PORTLAND | OR | 97219 | UNITED STATES | 7/10/2007 | PT588-2 | 8/13/2007 | SCK | 532926 | 15.00 |
| 97119 | GEN | ABBOTTSFIELD INDS TRAINING INC | 10157 SW BARBER BLVD | SUITE 200C | PORTLAND | OR | 97219 | UNITED STATES | 7/10/2007 | PT588-3 | 8/13/2007 | SCK | 532926 | 105.00 |
| 97119 | GEN | ABBOTTSFIELD INDS TRAINING INC | 10157 SW BARBER BLVD | SUITE 200C | PORTLAND | OR | 97219 | UNITED STATES | 7/10/2007 | PT588-4 | 8/13/2007 | SCK | 532926 | 80.00 |
| 97150 | GEN | CREDITORS COLLECTION SER. INC. | PO BOX 628 | | ALBANY | OR | 97321 | UNITED STATES | 9/27/2007 | 7-0220CTVANDEHE9/28/07 | 10/3/2007 | SCK | 533862 | 140.61 |
| 97150 | GEN | CREDITORS COLLECTION SER. INC. | PO BOX 628 | | ALBANY | OR | 97321 | UNITED STATES | 10/12/2007 | 7-439CT GOURLEY 10/12 | 10/17/2007 | SCK | 534083 | 564.77 |
| 97150 | GEN | CREDITORS COLLECTION SER. INC. | PO BOX 628 | | ALBANY | OR | 97321 | UNITED STATES | 10/13/2007 | VANDEHEY 10/13/07 | 10/17/2007 | SCK | 534083 | 126.38 |
| 97150 | GEN | CREDITORS COLLECTION SER. INC. | PO BOX 628 | | ALBANY | OR | 97321 | UNITED STATES | 8/29/2007 | VANDEHEY 8/31/07 | 9/14/2007 | SCK | 533407 | 185.62 |
| 97150 | GEN | CREDITORS COLLECTION SER. INC. | PO BOX 628 | | ALBANY | OR | 97321 | UNITED STATES | 9/13/2007 | VANDEHEY 9/14/07 | 9/20/2007 | SCK | 533572 | 179.41 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02341E+13 | 7/30/2007 | EDI | 102813 | 569.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02341E+13 | 7/30/2007 | EDI | 102813 | 571.70 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02341E+13 | 7/30/2007 | EDI | 102813 | 558.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02341E+13 | 7/30/2007 | EDI | 102813 | 551.77 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 480.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 494.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 486.55 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 484.69 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02342E+13 | 7/30/2007 | EDI | 102813 | 490.57 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 492.90 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 485.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 490.23 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 461.25 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 488.94 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 491.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 492.88 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 488.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02343E+13 | 7/30/2007 | EDI | 102813 | 327.89 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02344E+13 | 7/30/2007 | EDI | 102813 | 327.36 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02344E+13 | 7/30/2007 | EDI | 102813 | 329.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02344E+13 | 7/30/2007 | EDI | 102813 | 479.69 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02344E+13 | 7/30/2007 | EDI | 102813 | 479.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/13/2007 | 3.02344E+13 | 7/30/2007 | EDI | 102813 | 474.25 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/14/2007 | 3.02355E+13 | 7/30/2007 | EDI | 102813 | 566.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/14/2007 | 3.02355E+13 | 7/30/2007 | EDI | 102813 | 378.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/14/2007 | 3.02355E+13 | 7/30/2007 | EDI | 102813 | 557.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/14/2007 | 3.02355E+13 | 7/30/2007 | EDI | 102813 | 572.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/15/2007 | 3.02355E+13 | 7/30/2007 | EDI | 102813 | 566.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/15/2007 | 3.02355E+13 | 7/30/2007 | EDI | 102813 | 563.45 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/15/2007 | 3.02356E+13 | 7/30/2007 | EDI | 102813 | 544.56 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/15/2007 | 3.02356E+13 | 7/30/2007 | EDI | 102813 | 544.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02356E+13 | 8/1/2007 | EDI | 102818 | 553.77 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02356E+13 | 8/1/2007 | EDI | 102818 | 564.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02356E+13 | 8/1/2007 | EDI | 102818 | 561.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/17/2007 | 3.02356E+13 | 8/1/2007 | EDI | 102818 | 562.55 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02357E+13 | 8/1/2007 | EDI | 102818 | 25.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02357E+13 | 8/1/2007 | EDI | 102818 | 456.12 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02357E+13 | 8/1/2007 | EDI | 102818 | 695.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02357E+13 | 8/1/2007 | EDI | 102818 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02357E+13 | 8/1/2007 | EDI | 102818 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02357E+13 | 8/1/2007 | EDI | 102818 | 480.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02358E+13 | 8/1/2007 | EDI | 102818 | 330.89 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02358E+13 | 8/1/2007 | EDI | 102818 | 152.52 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.02358E+13 | 8/1/2007 | EDI | 102818 | 486.38 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/16/2007 | 3.0237E+13 | 8/1/2007 | EDI | 102818 | 479.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/17/2007 | 3.02372E+13 | 8/1/2007 | EDI | 102818 | 557.75 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/17/2007 | 3.02372E+13 | 8/1/2007 | EDI | 102818 | 553.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/17/2007 | 3.02372E+13 | 8/1/2007 | EDI | 102818 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/17/2007 | 3.02372E+13 | 8/1/2007 | EDI | 102818 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/18/2007 | 3.02376E+13 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/18/2007 | 3.02383E+13 | 8/7/2007 | EDI | 102826 | 541.41 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/19/2007 | 3.02383E+13 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/19/2007 | 3.02383E+13 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/19/2007 | 3.02404E+13 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/20/2007 | 3.02413E+13 | 8/8/2007 | EDI | 102834 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/20/2007 | 3.02413E+13 | 8/8/2007 | EDI | 102834 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/23/2007 | 3.02427E+13 | 8/8/2007 | EDI | 102834 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/23/2007 | 3.02427E+13 | 8/8/2007 | EDI | 102834 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/24/2007 | 3.02444E+13 | 8/8/2007 | EDI | 102834 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/24/2007 | 3.02444E+13 | 8/8/2007 | EDI | 102834 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/25/2007 | 3.02457E+13 | 8/9/2007 | EDI | 102841 | 522.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/25/2007 | 3.02458E+13 | 8/9/2007 | EDI | 102841 | 538.02 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/25/2007 | 3.02458E+13 | 8/9/2007 | EDI | 102841 | 545.84 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/25/2007 | 3.02459E+13 | 8/9/2007 | EDI | 102841 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/25/2007 | 3.02459E+13 | 8/9/2007 | EDI | 102841 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02471E+13 | 8/10/2007 | EDI | 102849 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02471E+13 | 8/10/2007 | EDI | 102849 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02471E+13 | 8/10/2007 | EDI | 102849 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02475E+13 | 8/10/2007 | EDI | 102849 | 538.33 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02475E+13 | 8/10/2007 | EDI | 102849 | 555.88 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02475E+13 | 8/10/2007 | EDI | 102849 | 557.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/26/2007 | 3.02478E+13 | 8/10/2007 | EDI | 102849 | 542.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02486E+13 | 8/13/2007 | EDI | 102865 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02486E+13 | 8/13/2007 | EDI | 102865 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02486E+13 | 8/13/2007 | EDI | 102865 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02486E+13 | 8/13/2007 | EDI | 102865 | 544.14 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02486E+13 | 8/13/2007 | EDI | 102865 | 546.52 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02487E+13 | 8/13/2007 | EDI | 102865 | 542.64 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02487E+13 | 8/13/2007 | EDI | 102865 | 546.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02493E+13 | 8/13/2007 | EDI | 102865 | 936.82 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02494E+13 | 8/13/2007 | EDI | 102865 | 952.48 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/27/2007 | 3.02494E+13 | 8/13/2007 | EDI | 102865 | 988.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/30/2007 | 3.02495E+13 | 8/14/2007 | EDI | 102869 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/30/2007 | 3.02495E+13 | 8/14/2007 | EDI | 102869 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/30/2007 | 3.02495E+13 | 8/14/2007 | EDI | 102869 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/29/2007 | 3.02495E+13 | 8/13/2007 | EDI | 102865 | 545.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/28/2007 | 3.02495E+13 | 8/13/2007 | EDI | 102865 | 550.18 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/29/2007 | 3.02495E+13 | 8/13/2007 | EDI | 102865 | 557.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/29/2007 | 3.02495E+13 | 8/13/2007 | EDI | 102865 | 544.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/30/2007 | 3.02495E+13 | 8/14/2007 | EDI | 102869 | 542.64 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/30/2007 | 3.02496E+13 | 8/14/2007 | EDI | 102869 | 528.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/30/2007 | 3.02496E+13 | 8/14/2007 | EDI | 102869 | 557.35 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/31/2007 | 3.02518E+13 | 8/16/2007 | EDI | 102877 | 546.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/31/2007 | 3.02518E+13 | 8/16/2007 | EDI | 102877 | 545.58 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/31/2007 | 3.02518E+13 | 8/16/2007 | EDI | 102877 | 540.99 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/31/2007 | 3.02518E+13 | 8/16/2007 | EDI | 102877 | 534.34 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/31/2007 | 3.02518E+13 | 8/16/2007 | EDI | 102877 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/31/2007 | 3.02518E+13 | 8/16/2007 | EDI | 102877 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/1/2007 | 3.02548E+13 | 8/16/2007 | EDI | 102877 | 538.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/1/2007 | 3.02549E+13 | 8/16/2007 | EDI | 102877 | 554.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/1/2007 | 3.02549E+13 | 8/16/2007 | EDI | 102877 | 530.98 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/1/2007 | 3.02549E+13 | 8/16/2007 | EDI | 102877 | 538.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/1/2007 | 3.02549E+13 | 8/16/2007 | EDI | 102877 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/1/2007 | 3.02549E+13 | 8/16/2007 | EDI | 102877 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/2/2007 | 3.02562E+13 | 8/17/2007 | EDI | 102887 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/2/2007 | 3.02563E+13 | 8/17/2007 | EDI | 102887 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/2/2007 | 3.02563E+13 | 8/17/2007 | EDI | 102887 | 535.70 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/2/2007 | 3.02563E+13 | 8/17/2007 | EDI | 102887 | 539.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/2/2007 | 3.02563E+13 | 8/17/2007 | EDI | 102887 | 525.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/2/2007 | 3.02563E+13 | 8/17/2007 | EDI | 102887 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/3/2007 | 3.02571E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/3/2007 | 3.02572E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/3/2007 | 3.02572E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02594E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02594E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02594E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 493.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 489.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 486.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 484.05 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 483.56 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 489.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02596E+13 | 8/28/2007 | EDI | 102897 | 487.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 479.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 485.37 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 328.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 484.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 477.27 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 324.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 480.01 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 485.73 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02597E+13 | 8/28/2007 | EDI | 102897 | 489.31 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02598E+13 | 8/28/2007 | EDI | 102897 | 484.17 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02598E+13 | 8/28/2007 | EDI | 102897 | 483.56 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/4/2007 | 3.02598E+13 | 8/28/2007 | EDI | 102897 | 483.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02598E+13 | 8/28/2007 | EDI | 102897 | 489.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02598E+13 | 8/28/2007 | EDI | 102897 | 488.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 486.46 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 485.09 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 476.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 475.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 483.72 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 478.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 479.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 482.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02599E+13 | 8/28/2007 | EDI | 102897 | 327.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.026E+13 | 8/28/2007 | EDI | 102897 | 481.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.026E+13 | 8/28/2007 | EDI | 102897 | 326.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.026E+13 | 8/28/2007 | EDI | 102897 | 477.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.026E+13 | 8/28/2007 | EDI | 102897 | 483.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.026E+13 | 8/28/2007 | EDI | 102897 | 482.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.026E+13 | 8/28/2007 | EDI | 102897 | 494.10 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/6/2007 | 3.02612E+13 | 8/28/2007 | EDI | 102897 | 493.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/7/2007 | 3.02614E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/7/2007 | 3.02614E+13 | 8/28/2007 | EDI | 102897 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/8/2007 | 3.02627E+13 | 8/29/2007 | EDI | 102903 | 549.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/8/2007 | 3.02627E+13 | 8/29/2007 | EDI | 102903 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/8/2007 | 3.02627E+13 | 8/29/2007 | EDI | 102903 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/9/2007 | 3.02637E+13 | 8/29/2007 | EDI | 102903 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/9/2007 | 3.02637E+13 | 8/29/2007 | EDI | 102903 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/9/2007 | 3.02638E+13 | 8/29/2007 | EDI | 102903 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/9/2007 | 3.02638E+13 | 8/29/2007 | EDI | 102903 | 554.71 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/9/2007 | 3.02638E+13 | 8/29/2007 | EDI | 102903 | 556.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/10/2007 | 3.02656E+13 | 8/31/2007 | EDI | 102913 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/10/2007 | 3.02657E+13 | 8/31/2007 | EDI | 102913 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/10/2007 | 3.02657E+13 | 8/31/2007 | EDI | 102913 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/10/2007 | 3.02657E+13 | 8/31/2007 | EDI | 102913 | 552.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/10/2007 | 3.02658E+13 | 8/31/2007 | EDI | 102913 | 548.53 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/10/2007 | 3.02658E+13 | 8/31/2007 | EDI | 102913 | 555.43 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/11/2007 | 3.02676E+13 | 8/31/2007 | EDI | 102913 | 538.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/11/2007 | 3.02676E+13 | 8/31/2007 | EDI | 102913 | 518.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/12/2007 | 3.02676E+13 | 8/31/2007 | EDI | 102913 | 542.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/12/2007 | 3.02676E+13 | 8/31/2007 | EDI | 102913 | 535.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/13/2007 | 3.02676E+13 | 9/5/2007 | EDI | 102933 | 550.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/13/2007 | 3.02677E+13 | 9/5/2007 | EDI | 102933 | 541.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/13/2007 | 3.02677E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/13/2007 | 3.02677E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/14/2007 | 3.02691E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/14/2007 | 3.02691E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/14/2007 | 3.02691E+13 | 9/5/2007 | EDI | 102933 | 537.08 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/14/2007 | 3.02692E+13 | 9/5/2007 | EDI | 102933 | 532.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/14/2007 | 3.02692E+13 | 9/5/2007 | EDI | 102933 | 530.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/15/2007 | 3.02701E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/15/2007 | 3.02701E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/15/2007 | 3.02703E+13 | 9/5/2007 | EDI | 102933 | 545.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/15/2007 | 3.02703E+13 | 9/5/2007 | EDI | 102933 | 550.91 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02719E+13 | 9/5/2007 | EDI | 102933 | 554.72 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02719E+13 | 9/5/2007 | EDI | 102933 | 549.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02719E+13 | 9/5/2007 | EDI | 102933 | 561.71 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02719E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02719E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02719E+13 | 9/5/2007 | EDI | 102933 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/16/2007 | 3.02729E+13 | 9/5/2007 | EDI | 102933 | 121.17 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/17/2007 | 3.0273E+13 | 9/6/2007 | EDI | 102951 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/17/2007 | 3.0273E+13 | 9/6/2007 | EDI | 102951 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/17/2007 | 3.0273E+13 | 9/6/2007 | EDI | 102951 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/17/2007 | 3.02732E+13 | 9/6/2007 | EDI | 102951 | 567.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/17/2007 | 3.02732E+13 | 9/6/2007 | EDI | 102951 | 535.72 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02742E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02742E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02742E+13 | 9/7/2007 | EDI | 102960 | 279.27 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02742E+13 | 9/7/2007 | EDI | 102960 | 203.62 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 484.69 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 483.00 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 486.90 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 484.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 488.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 488.41 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 489.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02743E+13 | 9/7/2007 | EDI | 102960 | 488.83 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 490.35 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 485.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 484.94 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 484.02 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 484.89 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 484.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 489.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 486.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 489.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 3.02744E+13 | 9/7/2007 | EDI | 102960 | 488.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/21/2007 | 3.0276E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/21/2007 | 3.0276E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/21/2007 | 3.0276E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02769E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02769E+13 | 9/7/2007 | EDI | 102960 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02778E+13 | 9/12/2007 | EDI | 102967 | 544.75 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02783E+13 | 9/12/2007 | EDI | 102967 | 165.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02783E+13 | 9/12/2007 | EDI | 102967 | 165.37 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02783E+13 | 9/12/2007 | EDI | 102967 | 165.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02783E+13 | 9/12/2007 | EDI | 102967 | 165.78 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02783E+13 | 9/12/2007 | EDI | 102967 | 165.18 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/22/2007 | 3.02783E+13 | 9/12/2007 | EDI | 102967 | 166.51 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 168.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 166.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 165.27 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 165.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 166.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02789E+13 | 9/12/2007 | EDI | 102967 | 163.97 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.0279E+13 | 9/12/2007 | EDI | 102967 | 1,104.12 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02795E+13 | 9/12/2007 | EDI | 102967 | 483.46 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02795E+13 | 9/12/2007 | EDI | 102967 | 485.51 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02796E+13 | 9/12/2007 | EDI | 102967 | 484.75 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02806E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 156.79 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 164.17 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 163.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 166.10 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 164.93 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 164.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 486.78 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02807E+13 | 9/12/2007 | EDI | 102967 | 488.83 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 126.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 351.97 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 482.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/23/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 483.82 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 488.94 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 490.79 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 492.36 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 333.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 334.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02808E+13 | 9/12/2007 | EDI | 102967 | 487.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 491.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 482.51 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 480.41 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 481.37 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 484.91 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 490.38 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 556.14 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 541.16 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | 3.02809E+13 | 9/12/2007 | EDI | 102967 | 557.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02822E+13 | 9/12/2007 | EDI | 102967 | 554.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02822E+13 | 9/12/2007 | EDI | 102967 | 552.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02822E+13 | 9/12/2007 | EDI | 102967 | 547.59 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/26/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 540.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/26/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 558.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/26/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 544.94 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/27/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/27/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/27/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 545.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/27/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 548.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/27/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 537.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 490.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02823E+13 | 9/12/2007 | EDI | 102967 | 487.95 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02824E+13 | 9/12/2007 | EDI | 102967 | 334.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02824E+13 | 9/12/2007 | EDI | 102967 | 384.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02824E+13 | 9/12/2007 | EDI | 102967 | 101.55 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02824E+13 | 9/12/2007 | EDI | 102967 | 486.90 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02824E+13 | 9/12/2007 | EDI | 102967 | 480.82 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 482.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 479.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 334.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 486.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 484.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 486.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02825E+13 | 9/12/2007 | EDI | 102967 | 494.34 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 488.56 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 491.31 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 493.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 478.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 485.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 485.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 485.79 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/25/2007 | 3.02826E+13 | 9/12/2007 | EDI | 102967 | 486.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 550.18 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 555.97 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 552.84 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 553.86 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 553.90 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/28/2007 | 3.02843E+13 | 9/12/2007 | EDI | 102967 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02856E+13 | 9/14/2007 | EDI | 102979 | 544.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02856E+13 | 9/14/2007 | EDI | 102979 | 547.51 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02856E+13 | 9/14/2007 | EDI | 102979 | 548.53 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02856E+13 | 9/14/2007 | EDI | 102979 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02856E+13 | 9/14/2007 | EDI | 102979 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02856E+13 | 9/14/2007 | EDI | 102979 | 547.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/29/2007 | 3.02857E+13 | 9/14/2007 | EDI | 102979 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/30/2007 | 3.02878E+13 | 9/14/2007 | EDI | 102979 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/30/2007 | 3.02878E+13 | 9/14/2007 | EDI | 102979 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/30/2007 | 3.02878E+13 | 9/14/2007 | EDI | 102979 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/31/2007 | 3.02879E+13 | 9/19/2007 | EDI | 102989 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/31/2007 | 3.02879E+13 | 9/19/2007 | EDI | 102989 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/31/2007 | 3.02879E+13 | 9/19/2007 | EDI | 102989 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/30/2007 | 3.0288E+13 | 9/14/2007 | EDI | 102979 | 555.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/30/2007 | 3.0288E+13 | 9/14/2007 | EDI | 102979 | 545.36 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/30/2007 | 3.0288E+13 | 9/14/2007 | EDI | 102979 | 546.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/31/2007 | 3.02888E+13 | 9/19/2007 | EDI | 102989 | 550.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/31/2007 | 3.02889E+13 | 9/19/2007 | EDI | 102989 | 546.86 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/1/2007 | 3.02919E+13 | 9/19/2007 | EDI | 102989 | 613.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/1/2007 | 3.02919E+13 | 9/19/2007 | EDI | 102989 | 614.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/1/2007 | 3.0292E+13 | 9/19/2007 | EDI | 102989 | 605.72 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/3/2007 | 3.02922E+13 | 9/19/2007 | EDI | 102989 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/4/2007 | 3.02923E+13 | 9/19/2007 | EDI | 102989 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/4/2007 | 3.02923E+13 | 9/19/2007 | EDI | 102989 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/5/2007 | 3.02923E+13 | 9/20/2007 | EDI | 102992 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/5/2007 | 3.02934E+13 | 9/20/2007 | EDI | 102992 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/6/2007 | 3.02949E+13 | 9/21/2007 | EDI | 102997 | 611.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/6/2007 | 3.02949E+13 | 9/21/2007 | EDI | 102997 | 609.91 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/6/2007 | 3.02949E+13 | 9/21/2007 | EDI | 102997 | 608.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/6/2007 | 3.02949E+13 | 9/21/2007 | EDI | 102997 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/6/2007 | 3.0295E+13 | 9/21/2007 | EDI | 102997 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/7/2007 | 3.02967E+13 | 9/26/2007 | EDI | 103004 | 626.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/7/2007 | 3.02967E+13 | 9/26/2007 | EDI | 103004 | 627.75 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/7/2007 | 3.02967E+13 | 9/26/2007 | EDI | 103004 | 624.34 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/7/2007 | 3.02967E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/7/2007 | 3.02967E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/7/2007 | 3.02967E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/8/2007 | 3.0298E+13 | 9/26/2007 | EDI | 103004 | 621.62 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/8/2007 | 3.0298E+13 | 9/26/2007 | EDI | 103004 | 622.27 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/9/2007 | 3.0298E+13 | 9/26/2007 | EDI | 103004 | 621.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/9/2007 | 3.02981E+13 | 9/26/2007 | EDI | 103004 | 619.43 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/9/2007 | 3.02981E+13 | 9/26/2007 | EDI | 103004 | 622.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/10/2007 | 3.02981E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/10/2007 | 3.02981E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/10/2007 | 3.02995E+13 | 9/26/2007 | EDI | 103004 | 623.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/10/2007 | 3.02996E+13 | 9/26/2007 | EDI | 103004 | 626.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/12/2007 | 3.02996E+13 | 9/27/2007 | EDI | 103013 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/11/2007 | 3.02996E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/11/2007 | 3.02996E+13 | 9/26/2007 | EDI | 103004 | 624.53 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/11/2007 | 3.02996E+13 | 9/26/2007 | EDI | 103004 | 623.27 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/11/2007 | 3.02996E+13 | 9/26/2007 | EDI | 103004 | 625.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/11/2007 | 3.02999E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/12/2007 | 3.03003E+13 | 9/27/2007 | EDI | 103013 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/12/2007 | 3.03009E+13 | 9/27/2007 | EDI | 103013 | 622.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/12/2007 | 3.0301E+13 | 9/27/2007 | EDI | 103013 | 624.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/12/2007 | 3.0301E+13 | 9/27/2007 | EDI | 103013 | 624.91 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/13/2007 | 3.03018E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/13/2007 | 3.03019E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/13/2007 | 3.0302E+13 | 9/26/2007 | EDI | 103004 | 620.58 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/13/2007 | 3.0302E+13 | 9/26/2007 | EDI | 103004 | 626.83 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/13/2007 | 3.03022E+13 | 9/26/2007 | EDI | 103004 | 620.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/14/2007 | 3.03032E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/14/2007 | 3.03033E+13 | 9/26/2007 | EDI | 103004 | 618.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/14/2007 | 3.03034E+13 | 9/26/2007 | EDI | 103004 | 615.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/14/2007 | 3.03034E+13 | 9/26/2007 | EDI | 103004 | 623.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/14/2007 | 3.03034E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/14/2007 | 3.03034E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03047E+13 | 9/26/2007 | EDI | 103004 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03049E+13 | 9/26/2007 | EDI | 103004 | 585.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03049E+13 | 9/26/2007 | EDI | 103004 | 1,054.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03053E+13 | 9/26/2007 | EDI | 103004 | 526.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03054E+13 | 9/26/2007 | EDI | 103004 | 529.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03054E+13 | 9/26/2007 | EDI | 103004 | 530.73 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03055E+13 | 9/26/2007 | EDI | 103004 | 528.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03055E+13 | 9/26/2007 | EDI | 103004 | 527.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03055E+13 | 9/26/2007 | EDI | 103004 | 523.01 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03055E+13 | 9/26/2007 | EDI | 103004 | 523.51 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03056E+13 | 9/26/2007 | EDI | 103004 | 522.88 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03056E+13 | 9/26/2007 | EDI | 103004 | 530.52 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03056E+13 | 9/26/2007 | EDI | 103004 | 527.53 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03056E+13 | 9/26/2007 | EDI | 103004 | 532.81 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03056E+13 | 9/26/2007 | EDI | 103004 | 376.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03057E+13 | 9/26/2007 | EDI | 103004 | 376.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03057E+13 | 9/26/2007 | EDI | 103004 | 377.78 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03057E+13 | 9/26/2007 | EDI | 103004 | 530.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03058E+13 | 9/26/2007 | EDI | 103004 | 533.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03058E+13 | 9/26/2007 | EDI | 103004 | 529.93 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03058E+13 | 9/26/2007 | EDI | 103004 | 530.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03058E+13 | 9/26/2007 | EDI | 103004 | 195.33 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03058E+13 | 9/26/2007 | EDI | 103004 | 369.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/17/2007 | 3.03059E+13 | 9/26/2007 | EDI | 103004 | 521.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03073E+13 | 9/26/2007 | EDI | 103004 | 616.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 378.52 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 378.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 378.55 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 523.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03074E+13 | 9/26/2007 | EDI | 103004 | 519.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 531.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 524.20 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 533.94 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 532.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 530.99 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 533.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 532.93 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 533.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 531.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03075E+13 | 9/26/2007 | EDI | 103004 | 529.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03076E+13 | 9/26/2007 | EDI | 103004 | 522.41 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03076E+13 | 9/26/2007 | EDI | 103004 | 530.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03076E+13 | 9/26/2007 | EDI | 103004 | 535.58 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03076E+13 | 9/26/2007 | EDI | 103004 | 535.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/18/2007 | 3.03076E+13 | 9/26/2007 | EDI | 103004 | 533.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/19/2007 | 3.03085E+13 | 9/26/2007 | EDI | 103004 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/19/2007 | 3.03085E+13 | 9/26/2007 | EDI | 103004 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/19/2007 | 3.03087E+13 | 10/5/2007 | EDI | 103032 | 625.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/19/2007 | 3.03087E+13 | 10/5/2007 | EDI | 103032 | 625.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 3.03094E+13 | 10/5/2007 | EDI | 103032 | 624.93 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 3.03094E+13 | 10/5/2007 | EDI | 103032 | 627.54 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 3.03094E+13 | 10/5/2007 | EDI | 103032 | 627.31 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 3.03094E+13 | 10/5/2007 | EDI | 103032 | 631.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 3.03094E+13 | 10/5/2007 | EDI | 103032 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 3.03094E+13 | 10/5/2007 | EDI | 103032 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03095E+13 | 10/5/2007 | EDI | 103032 | 535.79 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03104E+13 | 10/5/2007 | EDI | 103032 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03105E+13 | 10/5/2007 | EDI | 103032 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03105E+13 | 10/5/2007 | EDI | 103032 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03105E+13 | 10/5/2007 | EDI | 103032 | 169.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03105E+13 | 10/5/2007 | EDI | 103032 | 535.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 626.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 631.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 633.01 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 634.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 631.74 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 533.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 174.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03112E+13 | 10/5/2007 | EDI | 103032 | 405.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 531.52 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 532.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 529.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 531.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 531.79 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 378.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 379.45 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03113E+13 | 10/5/2007 | EDI | 103032 | 530.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03114E+13 | 10/5/2007 | EDI | 103032 | 533.20 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03114E+13 | 10/9/2007 | EDI | 103034 | 529.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03114E+13 | 10/9/2007 | EDI | 103034 | 529.63 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03114E+13 | 10/9/2007 | EDI | 103034 | 536.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03114E+13 | 10/5/2007 | EDI | 103032 | 523.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03114E+13 | 10/5/2007 | EDI | 103032 | 535.98 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/21/2007 | 3.03114E+13 | 10/5/2007 | EDI | 103032 | 537.32 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03114E+13 | 10/9/2007 | EDI | 103034 | 536.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/22/2007 | 3.03134E+13 | 10/5/2007 | EDI | 103032 | 630.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/22/2007 | 3.03134E+13 | 10/5/2007 | EDI | 103032 | 631.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/22/2007 | 3.03135E+13 | 10/5/2007 | EDI | 103032 | 634.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/23/2007 | 3.03138E+13 | 10/5/2007 | EDI | 103032 | 627.25 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/23/2007 | 3.03138E+13 | 10/5/2007 | EDI | 103032 | 624.88 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/23/2007 | 3.03138E+13 | 10/5/2007 | EDI | 103032 | 627.31 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03139E+13 | 10/9/2007 | EDI | 103034 | 623.11 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.0314E+13 | 10/9/2007 | EDI | 103034 | 620.23 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.0314E+13 | 10/9/2007 | EDI | 103034 | 625.62 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03146E+13 | 10/9/2007 | EDI | 103034 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03146E+13 | 10/9/2007 | EDI | 103034 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03146E+13 | 10/9/2007 | EDI | 103034 | 521.03 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03146E+13 | 10/9/2007 | EDI | 103034 | 534.44 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03146E+13 | 10/9/2007 | EDI | 103034 | 529.14 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 531.25 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 378.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 351.52 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 220.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 528.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 530.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 522.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/24/2007 | 3.03147E+13 | 10/9/2007 | EDI | 103034 | 377.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 634.56 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 634.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 631.05 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 627.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 621.87 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 531.81 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 531.62 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.0316E+13 | 10/9/2007 | EDI | 103034 | 534.69 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.03161E+13 | 10/9/2007 | EDI | 103034 | 535.17 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.03161E+13 | 10/9/2007 | EDI | 103034 | 533.65 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.03161E+13 | 10/9/2007 | EDI | 103034 | 534.77 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.03161E+13 | 10/9/2007 | EDI | 103034 | 534.81 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/25/2007 | 3.03161E+13 | 10/9/2007 | EDI | 103034 | 533.01 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/26/2007 | 3.03169E+13 | 10/17/2007 | EDI | 103050 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/26/2007 | 3.03169E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/26/2007 | 3.03169E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/26/2007 | 3.03172E+13 | 10/17/2007 | EDI | 103050 | 631.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/27/2007 | 3.03182E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/27/2007 | 3.03182E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/27/2007 | 3.03182E+13 | 10/17/2007 | EDI | 103050 | 624.91 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/28/2007 | 3.032E+13 | 10/17/2007 | EDI | 103050 | 631.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/28/2007 | 3.03201E+13 | 10/17/2007 | EDI | 103050 | 633.32 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/28/2007 | 3.03201E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/28/2007 | 3.03201E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/28/2007 | 3.03201E+13 | 10/17/2007 | EDI | 103050 | 766.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/29/2007 | 3.03225E+13 | 10/17/2007 | EDI | 103050 | 623.88 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/1/2007 | 3.03225E+13 | 10/17/2007 | EDI | 103050 | 627.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/1/2007 | 3.03225E+13 | 10/17/2007 | EDI | 103050 | 628.84 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/1/2007 | 3.03225E+13 | 10/17/2007 | EDI | 103050 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/1/2007 | 3.03225E+13 | 10/17/2007 | EDI | 103050 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/2/2007 | 3.03234E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/2/2007 | 3.03235E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | 3.03246E+13 | 10/24/2007 | EDI | 103063 | 626.17 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | 3.03246E+13 | 10/24/2007 | EDI | 103063 | 630.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | 3.03246E+13 | 10/24/2007 | EDI | 103063 | 625.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | 3.03246E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | 3.03246E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | 3.03246E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/4/2007 | 3.0326E+13 | 10/24/2007 | EDI | 103063 | 629.56 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/4/2007 | 3.0326E+13 | 10/24/2007 | EDI | 103063 | 626.94 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/4/2007 | 3.0326E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/4/2007 | 3.0326E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.03269E+13 | 10/24/2007 | EDI | 103063 | 623.43 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.0327E+13 | 10/24/2007 | EDI | 103063 | 624.58 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.0327E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.0327E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.0327E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.03274E+13 | 10/24/2007 | EDI | 103063 | 628.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/5/2007 | 3.03274E+13 | 10/24/2007 | EDI | 103063 | 628.70 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/6/2007 | 3.03287E+13 | 10/24/2007 | EDI | 103063 | 625.08 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/6/2007 | 3.03287E+13 | 10/24/2007 | EDI | 103063 | 628.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/6/2007 | 3.03287E+13 | 10/24/2007 | EDI | 103063 | 625.36 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/6/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 628.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/7/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 630.73 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/7/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 627.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/7/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 622.39 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/7/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 623.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 624.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 623.20 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 625.02 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03288E+13 | 10/24/2007 | EDI | 103063 | 628.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03291E+13 | 10/24/2007 | EDI | 103063 | 414.20 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03291E+13 | 10/24/2007 | EDI | 103063 | 413.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03292E+13 | 10/24/2007 | EDI | 103063 | 413.98 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03292E+13 | 10/24/2007 | EDI | 103063 | 415.03 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03292E+13 | 10/24/2007 | EDI | 103063 | 415.98 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03292E+13 | 10/24/2007 | EDI | 103063 | 408.18 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03293E+13 | 10/24/2007 | EDI | 103063 | 408.27 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03293E+13 | 10/24/2007 | EDI | 103063 | 420.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03293E+13 | 10/24/2007 | EDI | 103063 | 408.71 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03293E+13 | 10/24/2007 | EDI | 103063 | 417.32 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03294E+13 | 10/24/2007 | EDI | 103063 | 407.25 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03294E+13 | 10/24/2007 | EDI | 103063 | 408.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03294E+13 | 10/24/2007 | EDI | 103063 | 412.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03294E+13 | 10/24/2007 | EDI | 103063 | 411.59 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03294E+13 | 10/24/2007 | EDI | 103063 | 412.81 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03294E+13 | 10/24/2007 | EDI | 103063 | 410.99 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03295E+13 | 10/24/2007 | EDI | 103063 | 415.03 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03295E+13 | 10/24/2007 | EDI | 103063 | 411.72 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03295E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/8/2007 | 3.03295E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03306E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03306E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03306E+13 | 10/24/2007 | EDI | 103063 | 625.69 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03306E+13 | 10/24/2007 | EDI | 103063 | 624.14 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03306E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03306E+13 | 10/24/2007 | EDI | 103063 | 626.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03311E+13 | 10/24/2007 | EDI | 103063 | 413.48 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 414.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 414.16 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 412.86 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 415.37 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 416.78 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 412.19 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 417.36 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03312E+13 | 10/24/2007 | EDI | 103063 | 418.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 419.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 419.95 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 416.43 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 419.53 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 417.71 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 398.42 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 419.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 417.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/9/2007 | 3.03313E+13 | 10/24/2007 | EDI | 103063 | 420.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03319E+13 | 10/24/2007 | EDI | 103063 | 623.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03319E+13 | 10/24/2007 | EDI | 103063 | 622.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03319E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 416.03 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 414.99 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 416.09 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 311.06 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 130.57 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 418.79 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.0332E+13 | 10/24/2007 | EDI | 103063 | 418.14 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03321E+13 | 10/24/2007 | EDI | 103063 | 416.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03321E+13 | 10/24/2007 | EDI | 103063 | 402.75 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03321E+13 | 10/24/2007 | EDI | 103063 | 413.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03321E+13 | 10/24/2007 | EDI | 103063 | 404.55 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03321E+13 | 10/24/2007 | EDI | 103063 | 413.88 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03322E+13 | 10/24/2007 | EDI | 103063 | 177.47 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03322E+13 | 10/24/2007 | EDI | 103063 | 177.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03323E+13 | 10/24/2007 | EDI | 103063 | 177.49 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03323E+13 | 10/24/2007 | EDI | 103063 | 177.80 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03323E+13 | 10/24/2007 | EDI | 103063 | 177.85 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/2007 | 3.03323E+13 | 10/24/2007 | EDI | 103063 | 176.91 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03332E+13 | 10/24/2007 | EDI | 103063 | 176.91 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03332E+13 | 10/24/2007 | EDI | 103063 | 177.61 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03332E+13 | 10/24/2007 | EDI | 103063 | 174.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03332E+13 | 10/24/2007 | EDI | 103063 | 172.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03332E+13 | 10/24/2007 | EDI | 103063 | 173.02 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03332E+13 | 10/24/2007 | EDI | 103063 | 173.78 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 173.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 172.89 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 176.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 177.01 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 619.51 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/2007 | 3.03333E+13 | 10/24/2007 | EDI | 103063 | 627.05 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03341E+13 | 10/24/2007 | EDI | 103063 | 177.35 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03341E+13 | 10/24/2007 | EDI | 103063 | 173.66 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03341E+13 | 10/24/2007 | EDI | 103063 | 177.15 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03342E+13 | 10/24/2007 | EDI | 103063 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/12/2007 | 3.03342E+13 | 10/24/2007 | EDI | 103063 | 624.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03361E+13 | 10/26/2007 | EDI | 103078 | 625.38 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 630.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 173.03 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 173.32 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 174.76 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03362E+13 | 10/26/2007 | EDI | 103078 | 173.33 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03363E+13 | 10/26/2007 | EDI | 103078 | 172.46 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/15/2007 | 3.03363E+13 | 10/26/2007 | EDI | 103078 | 173.28 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 521.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 480.57 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 533.91 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 531.46 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 519.31 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 527.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 521.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 518.71 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03369E+13 | 10/26/2007 | EDI | 103078 | 521.64 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 533.81 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 518.31 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 529.43 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 525.14 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 528.90 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 529.05 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 528.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 511.09 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.0337E+13 | 10/26/2007 | EDI | 103078 | 521.89 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03371E+13 | 10/26/2007 | EDI | 103078 | 525.26 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03371E+13 | 10/26/2007 | EDI | 103078 | 522.40 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03377E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03377E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03377E+13 | 10/26/2007 | EDI | 103078 | 625.10 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03378E+13 | 10/26/2007 | EDI | 103078 | 611.29 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/16/2007 | 3.03378E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/17/2007 | 3.03392E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/17/2007 | 3.03392E+13 | 10/26/2007 | EDI | 103078 | 764.60 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/28/2007 | 4001814 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/28/2007 | 4001815 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/28/2007 | 4001816 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/28/2007 | 4001817 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/28/2007 | 4001818 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/30/2007 | 4002045 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/30/2007 | 4002048 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/2/2007 | 4002174 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/2/2007 | 4002175 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/4/2007 | 4002328 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/4/2007 | 4002349 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/5/2007 | 4002568 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/5/2007 | 4002569 | 8/7/2007 | EDI | 102826 | 745.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/9/2007 | 4003203 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/9/2007 | 4003204 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/9/2007 | 4003205 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/16/2007 | 4004147 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/16/2007 | 4004148 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/16/2007 | 4004149 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/16/2007 | 4004151 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/16/2007 | 4004152 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/17/2007 | 4004319 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/18/2007 | 4004471 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/18/2007 | 4004472 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/18/2007 | 4004475 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/19/2007 | 4004598 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/20/2007 | 4004698 | 8/7/2007 | EDI | 102826 | 695.00 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/25/2007 | 4005084 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/25/2007 | 4005085 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/25/2007 | 4005086 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/25/2007 | 4005087 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/26/2007 | 4005207 | 9/19/2007 | EDI | 102989 | 7,205.89 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/26/2007 | 4005208 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/26/2007 | 4005210 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/26/2007 | 4005211 | 8/7/2007 | EDI | 102826 | 720.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 4/30/2007 | 4005516 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 5/1/2007 | 4005685 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 5/8/2007 | 4006429 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 5/24/2007 | 4008818 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 5/25/2007 | 4009022 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 5/31/2007 | 4009465 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 5/31/2007 | 4009466 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/4/2007 | 4009755 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/4/2007 | 4009756 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/4/2007 | 4009757 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/4/2007 | 4009758 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010527 | 8/14/2007 | EDI | 102869 | 9,968.30 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010530 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010531 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010532 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010533 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010534 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010535 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 6/7/2007 | 4010536 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/2/2007 | 4013576 | 8/14/2007 | EDI | 102869 | 12,395.84 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/24/2007 | 4015968 | 8/29/2007 | EDI | 102903 | 11,306.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/28/2007 | 4016138 | 8/7/2007 | EDI | 102826 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/24/2007 | 4016139 | 8/29/2007 | EDI | 102903 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/9/2007 | 4017880 | 8/31/2007 | EDI | 102913 | 14,987.16 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/10/2007 | 4020431 | 9/26/2007 | EDI | 103004 | 13,505.71 |
| 97399 | GEN | ENVIRONMENTAL RESOURCE ASSOC. | 6000 W 54TH AVENUE | ARVADA | CO | 80002 | UNITED STATES | 6/4/2007 | 482464 | 8/3/2007 | SCK | 532783 | 554.44 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 6/4/2007 | 178770 | 8/3/2007 | SCK | 532812 | 705.60 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 6/11/2007 | 180210 | 8/13/2007 | SCK | 532983 | 705.60 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 7/23/2007 | 181278 | 9/24/2007 | SCK | 533716 | 705.60 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 7/24/2007 | 181337 | 9/24/2007 | SCK | 533716 | 705.60 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 7/24/2007 | 181338 | 9/24/2007 | SCK | 533716 | 705.60 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 7/25/2007 | 181384 | 9/24/2007 | SCK | 533716 | 705.60 |
| 97499 | GEN | NATIONAL DISTRIBUTION SERVICES | PO BOX 306 | NIGARA FALLS | ON | L2R 6T8 | CANADA | 7/26/2007 | 181407 | 9/21/2007 | SCK | 390883 | 680.41 |
| 97517 | GEN | PORT OF LONGVIEW | PO BOX 1258 | LONGVIEW | WA | 98632 | UNITED STATES | 7/26/2007 | 24953 | 9/12/2007 | SCK | 533332 | 19,171.44 |
| 97517 | GEN | PORT OF LONGVIEW | PO BOX 1258 | LONGVIEW | WA | 98632 | UNITED STATES | 8/20/2007 | 25088 | 10/9/2007 | SCK | 533981 | 16,720.81 |
| 97568 | GEN | COASTAL FARM AND HOME SOCIETY | PO BOX 99 | ALBANY | OR | 97321 | UNITED STATES | 7/31/2007 | 21004 | 9/24/2007 | SCK | 533656 | 232.00 |
| 97733 | GEN | SOURCE 1 TRANSPORT LTD. | #108 - 7201 72ND STREET | DELTA | BC | V4G 1M5 | CANADA | 6/30/2007 | S49890 | 8/3/2007 | SCK | 532838 | 1,746.00 |
| 97733 | GEN | SOURCE 1 TRANSPORT LTD. | #108 - 7201 72ND STREET | DELTA | BC | V4G 1M5 | CANADA | 6/30/2007 | S49895 | 8/3/2007 | SCK | 532838 | 1,325.00 |
| 97733 | GEN | SOURCE 1 TRANSPORT LTD. | #108 - 7201 72ND STREET | DELTA | BC | V4G 1M5 | CANADA | 8/16/2007 | S50549 | 10/17/2007 | SCK | 534100 | 1,542.00 |
| 97855 | GEN | PERFORMANCE PROCESSING GROUP | PO BOX 41297 | EUGENE | OR | 97404 | UNITED STATES | 7/11/2007 | 97008 | 8/13/2007 | SCK | 532998 | 1,475.00 |
| 97855 | GEN | PERFORMANCE PROCESSING GROUP | PO BOX 41297 | EUGENE | OR | 97404 | UNITED STATES | 7/11/2007 | 97037-A | 8/13/2007 | SCK | 532998 | 408.00 |
| 97855 | GEN | PERFORMANCE PROCESSING GROUP | PO BOX 41297 | EUGENE | OR | 97404 | UNITED STATES | 7/11/2007 | 97037-B | 8/13/2007 | SCK | 532998 | 224.00 |
| 97855 | GEN | PERFORMANCE PROCESSING GROUP | PO BOX 41297 | EUGENE | OR | 97404 | UNITED STATES | 7/11/2007 | 97037-C | 8/13/2007 | SCK | 532998 | 1,850.00 |
| 97865 | GEN | UNITED PIPE & SUPPLY | 34403 HIGHWAY 99E | TANGENT | OR | 97389 | UNITED STATES | 7/25/2007 | 7569971 | 9/24/2007 | SCK | 533786 | 200.00 |
| 97877 | GEN | WESTERN MACHINE WORKS INC. | PO BOX 83447 12005 N BURGARD | PORTLAND | OR | 97203 | UNITED STATES | 7/26/2007 | 7-1448 | 9/24/2007 | SCK | 533790 | 2,430.00 |
| 97897 | GEN | EMBARCADERO TECHNOLOGIES | PO BOX 45162 | SAN FRANCISCO | CA | 94145-0162 | UNITED STATES | 7/20/2007 | CUST067818 | 9/24/2007 | SCK | 533670 | 875.00 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 4/29/2007 | HS061428 | 9/18/2007 | SCK | 533548 | 2,203.19 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 4/27/2007 | HS061428 | 9/18/2007 | SCK | 533548 | 2,203.19 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 4/29/2007 | HS061434 | 9/14/2007 | SCK | 533418 | 2,206.02 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/7/2007 | HS062530 | 9/14/2007 | SCK | 533418 | 2,170.52 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/10/2007 | HS062564 | 9/14/2007 | SCK | 533418 | 3,298.09 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/15/2007 | HS062639 | 9/14/2007 | SCK | 533418 | 7,994.29 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/21/2007 | HS062671 | 9/14/2007 | SCK | 533418 | 3,246.66 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/24/2007 | HS062775 | 9/14/2007 | SCK | 533418 | 8,063.28 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/22/2007 | HS062780 | 9/14/2007 | SCK | 533418 | 1,024.59 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/24/2007 | HS062805 | 9/14/2007 | SCK | 533418 | 3,297.26 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/24/2007 | HS062810 | 9/14/2007 | SCK | 533418 | 1,103.98 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVER | BC | V7T 1B9 | CANADA | 6/24/2007 | HS062812 | 9/14/2007 | SCK | 533418 | 1,080.01 |
| 98009 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 9/28/2007 | 401K 9/28/07 | 9/28/2007 | WRE | 6787 | 222,236.50 |
| 98009 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 8/27/2007 | 401K ADMIN 8/2007 | 8/24/2007 | SCK | 533180 | 4,862.50 |
| 98009 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 7/30/2007 | 7/31/2007 | 7/31/2007 | WRE | 6513 | 276,400.98 |
| 98009 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 8/31/2007 | AUG 31 2007 | 8/31/2007 | WRE | 6633 | 230,847.06 |
| 98106 | CRT | GENERAL CHEMICAL | DEPT 1068 PO BOX 121068 | DALLAS | TX | 75312-1068 | UNITED STATES | 10/4/2007 | GENE100407 | 10/12/2007 | EDI | 103040 | 4,804.82 |
| 98106 | CRT | GENERAL CHEMICAL | DEPT 1068 PO BOX 121068 | DALLAS | TX | 75312-1068 | UNITED STATES | 8/31/2007 | SULFURIC ACID AUG07 | 10/1/2007 | EDI | 103019 | 25,660.26 |
| 98106 | CRT | GENERAL CHEMICAL | DEPT 1068 PO BOX 121068 | DALLAS | TX | 75312-1068 | UNITED STATES | 8/7/2007 | SULFURIC ACID JULY07 | 9/7/2007 | EDI | 102961 | 21,857.54 |
| 98106 | CRT | GENERAL CHEMICAL | DEPT 1068 PO BOX 121068 | DALLAS | TX | 75312-1068 | UNITED STATES | 5/31/2007 | SULFURIC ACID MAY2007 | 10/25/2007 | EDI | 103069 | 31,988.24 |
| 98107 | GEN | CARRIER CORPORATION | PO BOX 93844 | CHICAGO | IL | 60673-3844 | UNITED STATES | 7/1/2007 | T001006909 | 8/3/2007 | SCK | 532774 | 1,273.00 |
| 98187 | GEN | WATT & STEWART TRUCKING | PO BOX 192 | SAN ANGELO | TX | 79602 | UNITED STATES | 8/14/2007 | S118844 | 10/10/2007 | SCK | 390942 | 1,115.00 |
| 98187 | GEN | WATT & STEWART TRUCKING | PO BOX 192 | SAN ANGELO | TX | 79602 | UNITED STATES | 8/20/2007 | S118901 | 10/17/2007 | SCK | 390980 | 1,535.06 |
| 98187 | GEN | WATT & STEWART TRUCKING | PO BOX 192 | SAN ANGELO | TX | 79602 | UNITED STATES | 8/17/2007 | S118903 | 10/17/2007 | SCK | 390980 | 1,115.00 |
| 98187 | GEN | WATT & STEWART TRUCKING | PO BOX 192 | SAN ANGELO | TX | 79602 | UNITED STATES | 9/4/2007 | S119021 | 10/17/2007 | SCK | 390980 | 2,414.12 |
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 9/27/2007 | 10 | 10/25/2007 | EDI | 103070 | 1,440.00 |
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 10/11/2007 | 11 | 10/19/2007 | EDI | 103054 | 2,940.00 |
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 7/15/2007 | 5 | 7/30/2007 | EDI | 102811 | 2,520.00 |
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 7/31/2007 | 6 | 8/16/2007 | EDI | 102876 | 2,130.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 8/15/2007 | 7 | 9/6/2007 | EDI | 102952 | 3,150.00 |
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 8/31/2007 | 8 | 9/20/2007 | EDI | 102993 | 3,840.00 |
| 98221 | GEN | KAARI TATTAR | 16317 SW CROMWELL COURT | TIGARD | OR | 97223 | UNITED STATES | 9/15/2007 | 9 | 10/15/2007 | EDI | 103045 | 2,880.00 |
| 98277 | GEN | SHARED TECHNOLOGIES INC. | DEPT 145 PO BOX 4869 | HOUSTON | TX | 77057 | UNITED STATES | 7/16/2007 | OAJ-014200 | 9/14/2007 | SCK | 533528 | 2,931.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC. 2101 4TH AVE SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 6/28/2007 | 203002563 | 7/30/2007 | SCK | 532555 | 2,690.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC. 2101 4TH AVE SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 8/7/2007 | 2030064333 | 8/31/2007 | SCK | 533248 | 13,883.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC. 2101 4TH AVE SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 8/27/2007 | 2030065275 | 10/17/2007 | SCK | 534095 | 13,883.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC. 2101 4TH AVE SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 8/24/2007 | COSU8000263040 | 10/17/2007 | SCK | 534095 | 13,883.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 7/25/2007 | ORSE202768 | 8/13/2007 | SCK | 532964 | 3,025.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 7/24/2007 | ORTC206687 | 8/13/2007 | SCK | 532964 | 23,025.00 |
| 98516 | GEN | INITIAL TROPICAL PLANT SERV. | PO BOX 95409 | PALATINE | IL | 60095-0409 | UNITED STATES | 8/1/2007 | 763PO031853 | 9/14/2007 | SCK | 533472 | 231.43 |
| 98527 | GEN | WATKINS & SHEPARD TRUCKING INC | PO BOX 5328 | MISSOULA | MT | 59806-5328 | UNITED STATES | 7/20/2007 | 8198758 | 8/13/2007 | SCK | 390708 | 1,161.08 |
| 98527 | GEN | WATKINS & SHEPARD TRUCKING INC | PO BOX 5328 | MISSOULA | MT | 59806-5328 | UNITED STATES | 8/15/2007 | 8247561 | 9/12/2007 | SCK | 390833 | 1,290.30 |
| 98527 | GEN | WATKINS & SHEPARD TRUCKING INC | PO BOX 5328 | MISSOULA | MT | 59806-5328 | UNITED STATES | 8/15/2007 | 8247563 | 9/12/2007 | SCK | 390833 | 1,719.98 |
| 98527 | GEN | WATKINS & SHEPARD TRUCKING INC | PO BOX 5328 | MISSOULA | MT | 59806-5328 | UNITED STATES | 8/30/2007 | 8267689 | 10/18/2007 | SCK | 391141 | 1,374.20 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 8/8/2007 | 107740F GP CAMAS 7/07 | 8/15/2007 | SCK | 533057 | 468.71 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 7/19/2007 | 98550107072 | 7/31/2007 | SCK | 532692 | 7,100.01 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 8/3/2007 | 98550107081 | 8/15/2007 | SCK | 533056 | 12,668.70 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 8/20/2007 | 98550107082 | 8/31/2007 | SCK | 533207 | 5,650.28 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 9/6/2007 | 98550107091 | 9/20/2007 | SCK | 533592 | 2,245.28 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 9/20/2007 | 98550107092 | 10/5/2007 | SCK | 533959 | 2,327.58 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 10/3/2007 | 98550107101 | 10/15/2007 | SCK | 534069 | 1,442.71 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1650 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 9/6/2007 | WAUS091507 | 9/20/2007 | SCK | 533592 | (468.71) |
| 98554 | GEN | STATE OF OHIO TREASURER | PO BOX 27 | COLUMBUS | OH | 43216-0027 | UNITED STATES | 10/11/2007 | QTR 3-07 | 10/15/2007 | ACH | 6890 | 854.00 |
| 98555 | GEN | C H MURPHY/CLARK-ULLMAN | 5565 NORTH DOLPHIN STREET | PORTLAND | OR | 97217 | UNITED STATES | 7/27/2007 | 707071CS | 9/24/2007 | SCK | 533650 | 12,315.36 |
| 98572 | GEN | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | CORVALLIS | OR | 97333 | UNITED STATES | 7/19/2007 | 98572107072 | 7/31/2007 | SCK | 532673 | 159.60 |
| 98572 | GEN | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | CORVALLIS | OR | 97333 | UNITED STATES | 8/3/2007 | 98572107081 | 8/15/2007 | SCK | 533033 | 686.80 |
| 98572 | GEN | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | CORVALLIS | OR | 97333 | UNITED STATES | 8/20/2007 | 98572107082 | 8/31/2007 | SCK | 533189 | 348.00 |
| 98572 | GEN | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | CORVALLIS | OR | 97333 | UNITED STATES | 9/6/2007 | 98572107091 | 9/14/2007 | SCK | 533343 | 166.00 |
| 98572 | GEN | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | CORVALLIS | OR | 97333 | UNITED STATES | 9/20/2007 | 98572107092 | 10/5/2007 | SCK | 533940 | 422.20 |
| 98572 | GEN | FIBRE MARKETING, INC. | 6860 SW WINDING WAY | CORVALLIS | OR | 97333 | UNITED STATES | 10/3/2007 | 98572107101 | 10/15/2007 | SCK | 534055 | 385.00 |
| 98597 | GEN | AMERICAN SCALE COMPANY | PO BOX 2850 | EUGENE | OR | 97402 | UNITED STATES | 7/31/2007 | 16319 | 9/24/2007 | SCK | 533634 | 486.00 |
| 98597 | GEN | AMERICAN SCALE COMPANY | PO BOX 2850 | EUGENE | OR | 97402 | UNITED STATES | 9/7/2007 | 16415 | 10/9/2007 | SCK | 533972 | 1,042.59 |
| 98597 | GEN | AMERICAN SCALE COMPANY | PO BOX 2850 | EUGENE | OR | 97402 | UNITED STATES | 9/7/2007 | 16415CM | 10/9/2007 | SCK | 533972 | (1,042.59) |
| 98597 | GEN | AMERICAN SCALE COMPANY | PO BOX 2850 | EUGENE | OR | 97402 | UNITED STATES | 9/27/2007 | 16505 | 10/9/2007 | SCK | 533972 | 475.00 |
| 98597 | GEN | AMERICAN SCALE COMPANY | PO BOX 2850 | EUGENE | OR | 97402 | UNITED STATES | 9/27/2007 | 16505CM | 10/9/2007 | SCK | 533972 | (475.00) |
| 98605 | GEN | AAA COLLECTIONS INC. | PO BOX 1085 | SIOUX FALLS | SD | 57101-1085 | UNITED STATES | 10/19/2007 | CIV07224 10/23/07 | 10/22/2007 | SCK | 534146 | 217.83 |
| 98605 | GEN | AAA COLLECTIONS INC. | PO BOX 1085 | SIOUX FALLS | SD | 57101-1085 | UNITED STATES | 10/9/2007 | CIV07224SPAULD10/10/07 | 10/11/2007 | SCK | 533997 | 216.20 |
| 98605 | GEN | AAA COLLECTIONS INC. | PO BOX 1085 | SIOUX FALLS | SD | 57101-1085 | UNITED STATES | 9/22/2007 | CIV07227 9/25/07 | 9/28/2007 | SCK | 533823 | 257.95 |
| 98605 | GEN | AAA COLLECTIONS INC. | PO BOX 1085 | SIOUX FALLS | SD | 57101-1085 | UNITED STATES | 8/11/2007 | SPRIGLER 8-14-07 | 8/23/2007 | SCK | 533114 | 290.66 |
| 98629 | GEN | MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPT. PO BOX 360857 | PITTSBURGH | PA | 15251-6857 | UNITED STATES | 7/2/2007 | 266854 | 8/23/2007 | SCK | 533094 | 3,303.87 |
| 98629 | GEN | MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPT. PO BOX 360857 | PITTSBURGH | PA | 15251-6857 | UNITED STATES | 8/24/2007 | 269663 | 10/22/2007 | SCK | 534154 | 3,693.84 |
| 98629 | GEN | MELLON INVESTOR SERVICES LLC | ACCOUNTING DEPT. PO BOX 360857 | PITTSBURGH | PA | 15251-6857 | UNITED STATES | 8/24/2007 | 269664 | 10/22/2007 | SCK | 534154 | 2,571.41 |
| 98638 | GEN | THOMSON FINANCIAL CORP GROUP | PO BOX 5136 | CAROL STREAM | IL | 60197-5136 | UNITED STATES | 6/21/2007 | 955620 | 7/30/2007 | SCK | 532661 | 13.00 |
| 98638 | GEN | THOMSON FINANCIAL CORP GROUP | PO BOX 5136 | CAROL STREAM | IL | 60197-5136 | UNITED STATES | 7/3/2007 | 963199 | 9/14/2007 | SCK | 533422 | 4,252.50 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 7/6/2007 | 992119 | 7/30/2007 | SCK | 532650 | 818.04 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 7/13/2007 | 992124 | 8/3/2007 | SCK | 532834 | 1,209.60 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 7/20/2007 | 992128 | 8/13/2007 | SCK | 533006 | 403.20 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 8/31/2007 | 992137 | 10/22/2007 | SCK | 534169 | 379.01 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 8/31/2007 | 992141 | 10/22/2007 | SCK | 534168 | 387.07 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 8/31/2007 | 992143 | 10/22/2007 | SCK | 534169 | 403.20 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 9/5/2007 | 992144 | 10/22/2007 | SCK | 534168 | 786.24 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 9/12/2007 | 992150 | 10/22/2007 | SCK | 534168 | 403.20 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 9/14/2007 | 992151 | 10/22/2007 | SCK | 534168 | 426.88 |
| 98760 | GEN | RIVERSIDE RELOAD | C/O GMRR ONE RAILWAY LANE | BURLINGTON | VT | 5401 | UNITED STATES | 9/18/2007 | 992153 | 10/22/2007 | SCK | 534168 | 401.80 |
| 98865 | GEN | CARQUEST | 2110 SANTIAM HIGHWAY | ALBANY | OR | 97321 | UNITED STATES | 6/28/2007 | 6501-138289 | 9/14/2007 | SCK | 533442 | 14.98 |
| 98865 | GEN | CARQUEST | 2110 SANTIAM HIGHWAY | ALBANY | OR | 97321 | UNITED STATES | 7/27/2007 | 6501-144057 | 9/24/2007 | SCK | 533655 | 17.34 |
| 98898 | GEN | DAVID J. BARRAM | 1515 REDWOOD DRIVE | LOS ALTOS | CA | 94024 | UNITED STATES | 8/10/2007 | 81007 DAVE BARRAM | 9/7/2007 | SCK | 533298 | 2,332.75 |
| 98898 | GEN | DAVID J. BARRAM | 1515 REDWOOD DRIVE | LOS ALTOS | CA | 94024 | UNITED STATES | 8/20/2007 | AUG 8 BOD/AUDIT CALL | 9/7/2007 | SCK | 533288 | 1,500.00 |
| 98898 | GEN | DAVID J. BARRAM | 1515 REDWOOD DRIVE | LOS ALTOS | CA | 94024 | UNITED STATES | 9/6/2007 | BOD/COMP SEPT 2007 | 9/7/2007 | SCK | 533289 | 6,000.00 |
| 98898 | GEN | DAVID J. BARRAM | 1515 REDWOOD DRIVE | LOS ALTOS | CA | 94024 | UNITED STATES | 8/1/2007 | COMP/BOD 8/01/07 | 8/3/2007 | SCK | 532740 | 3,000.00 |
| 98899 | GEN | ROBERT FUNARI | CRESCENT HEALTHCARE INC. 1900 W CRESCENT AVENUE | ANAHEIM | CA | 92801 | UNITED STATES | 7/23/2007 | 7/19 - 7/20/2007 | 8/13/2007 | SCK | 532918 | 680.79 |
| 98899 | GEN | ROBERT FUNARI | CRESCENT HEALTHCARE INC. 1900 W CRESCENT AVENUE | ANAHEIM | CA | 92801 | UNITED STATES | 8/20/2007 | AUG 8 BOD/AUDIT CALL | 9/7/2007 | SCK | 533292 | 1,500.00 |
| 98899 | GEN | ROBERT FUNARI | CRESCENT HEALTHCARE INC. 1900 W CRESCENT AVENUE | ANAHEIM | CA | 92801 | UNITED STATES | 9/6/2007 | BOD/COMP SEPT 2007 | 9/7/2007 | SCK | 533293 | 6,000.00 |
| 98899 | GEN | ROBERT FUNARI | CRESCENT HEALTHCARE INC. 1900 W CRESCENT AVENUE | ANAHEIM | CA | 92801 | UNITED STATES | 8/1/2007 | COMP/BOD 8/01/07 | 8/3/2007 | SCK | 532741 | 3,000.00 |
| 98971 | GEN | METROCALL | PO BOX 6607700 | DALLAS | TX | 75266-0770 | UNITED STATES | 7/10/2007 | Q0296144G | 8/13/2007 | SCK | 532976 | 530.61 |
| 99128 | GEN | CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | UNITED STATES | 7/16/2007 | 2610628 | 9/7/2007 | SCK | 533299 | 480.00 |
| 99128 | GEN | CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | UNITED STATES | 7/16/2007 | 2610628* | 10/9/2007 | SCK | 533974 | 480.00 |
| 99128 | GEN | CRANE AMERICA SERVICES | 88048 EXPEDITE WAY | CHICAGO | IL | 60695-0001 | UNITED STATES | 7/16/2007 | 2610628CM | 10/9/2007 | SCK | 533974 | (480.00) |
| 99261 | EMP | BERNADINE B.N. DOAN | C/O POPE & TALBOT | PORTLAND | OR | 97207 | UNITED STATES | 9/26/2007 | 92007 | 10/1/2007 | EDI | 103020 | 190.00 |
| 99306 | GEN | RR DONNELLEY RECEIVABLES, INC. | PO BOX 100112 | PASADENA | CA | 91189-0001 | UNITED STATES | 8/26/2007 | 1203229000 | 10/3/2007 | SCK | 533880 | 905.00 |
| 99306 | GEN | RR DONNELLEY RECEIVABLES, INC. | PO BOX 100112 | PASADENA | CA | 91189-0001 | UNITED STATES | 8/24/2007 | 1204604000 | 10/3/2007 | SCK | 533880 | 1,956.00 |
| 99306 | GEN | RR DONNELLEY RECEIVABLES, INC. | PO BOX 100112 | PASADENA | CA | 91189-0001 | UNITED STATES | 8/27/2007 | 1208111000 | 10/3/2007 | SCK | 533880 | 254.00 |
| 99306 | GEN | RR DONNELLEY RECEIVABLES, INC. | PO BOX 100112 | PASADENA | CA | 91189-0001 | UNITED STATES | 8/11/2007 | 1208984700 | 10/3/2007 | SCK | 533880 | 648.00 |
| 99335 | GEN | BURTON SAW & SUPPLY | PO BOX 10526 | EUGENE | OR | 97440 | UNITED STATES | 6/26/2007 | 136769-IN | 7/30/2007 | SCK | 390505 | 142.24 |
| 99335 | GEN | BURTON SAW & SUPPLY | PO BOX 10526 | EUGENE | OR | 97440 | UNITED STATES | 7/2/2007 | 137123-IN | 8/3/2007 | SCK | 390572 | 1,717.58 |
| 99335 | GEN | BURTON SAW & SUPPLY | PO BOX 10526 | EUGENE | OR | 97440 | UNITED STATES | 7/26/2007 | 138323-IN | 9/21/2007 | SCK | 390849 | 1,246.65 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 6/23/2007 | 28777 | 7/30/2007 | SCK | 390500 | 18,252.03 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 6/30/2007 | 28879* | 8/3/2007 | SCK | 390626 | 15,633.35 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 7/7/2007 | 28985 | 8/13/2007 | SCK | 390631 | 11,407.80 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 7/14/2007 | 29098 | 9/12/2007 | SCK | 390739 | 14,490.18 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 7/21/2007 | 29201* | 9/12/2007 | SCK | 390739 | 15,060.93 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 7/28/2007 | 29338 | 9/12/2007 | SCK | 390739 | 12,386.32 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE | PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 8/4/2007 | 29457 | 9/12/2007 | SCK | 390739 | 11,987.94 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE | PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 8/11/2007 | 29565 | 9/12/2007 | SCK | 390739 | 8,850.11 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE | PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 8/18/2007 | 29705 | 10/3/2007 | SCK | 390914 | 10,371.69 |
| 99367 | GEN | AULICK LEASING CORP. | 305 9TH AVENUE | PO BOX 1369 | SCOTTSBLUFF | NE | 69363-1369 | UNITED STATES | 8/25/2007 | 29794 | 10/3/2007 | SCK | 390914 | 13,020.08 |
| 99466 | GEN | D M & E RAILROAD CORPORATION | NW 5284 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5284 | UNITED STATES | 8/16/2007 | UL104404 | 8/17/2007 | SCK | 533067 | 272.12 |
| 99466 | GEN | D M & E RAILROAD CORPORATION | NW 5284 | PO BOX 1450 | MINNEAPOLIS | MN | 55485-5284 | UNITED STATES | 9/6/2007 | UL104484 | 9/7/2007 | SCK | 533258 | 1,544.61 |
| 99468 | GEN | LARRY NELSON | 1818 W SHERMAN STREET | | STURGIS | SD | 57785 | UNITED STATES | 9/11/2007 | AUGUST INCENTIVE | 10/5/2007 | SCK | 390925 | 70.45 |
| 99469 | GEN | RICK'S PRINTING, LLC | 2645 N MISSISSIPPI AVENUE | | PORTLAND | OR | 97227 | UNITED STATES | 8/8/2007 | 4086 | 9/24/2007 | SCK | 533758 | 170.00 |
| 99511 | GEN | WASHINGTON STATE | DEPT. OF REVENUE | PO BOX 34501 | SEATTLE | WA | 98124-1051 | UNITED STATES | 7/15/2007 | B AND O 6/07 2ND QTR | 7/30/2007 | SCK | 532569 | 1,941.74 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 6/22/2007 | 95908 | 7/30/2007 | SCK | 532624 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 6/25/2007 | 95988 | 7/30/2007 | SCK | 532624 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 6/29/2007 | 96245 | 8/3/2007 | SCK | 532805 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 7/5/2007 | 96438 | 8/13/2007 | SCK | 532973 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 7/9/2007 | 96715 | 8/13/2007 | SCK | 532974 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 7/13/2007 | 96938 | 9/14/2007 | SCK | 533480 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 7/17/2007 | 97057 | 9/24/2007 | SCK | 533705 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 7/20/2007 | 97241 | 9/24/2007 | SCK | 533705 | 5,790.51 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | | DENVER | CO | 80291-1779 | UNITED STATES | 7/27/2007 | 97595 | 9/24/2007 | SCK | 533705 | 5,790.51 |
| 99554 | CRT | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | ATLANTA | GA | 31193-2828 | UNITED STATES | 7/31/2007 | CT09260 | 9/10/2007 | SCK | 533307 | 81,738.00 |
| 99554 | CRT | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | ATLANTA | GA | 31193-2828 | UNITED STATES | 8/23/2007 | CT09326 | 10/11/2007 | WRE | 6875 | 43,318.80 |
| 99554 | CRT | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | ATLANTA | GA | 31193-2828 | UNITED STATES | 9/18/2007 | CT09402 | 10/3/2007 | WRE | 6827 | 44,063.70 |
| 99554 | CRT | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | ATLANTA | GA | 31193-2828 | UNITED STATES | 9/18/2007 | PO700304 DEBIT | 9/18/2007 | WRE | 6737 | 42,975.00 |
| 99554 | CRT | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 932828 | | ATLANTA | GA | 31193-2828 | UNITED STATES | 10/18/2007 | PO700304 DEBIT | 10/18/2007 | WRE | 6921 | 43,605.30 |
| 99666 | GEN | ROGER REMINGTON | 5240 M&M CIRCLE | | GILLETTE | WY | 82718-8210 | UNITED STATES | 7/12/2007 | 1372 | 9/14/2007 | SCK | 390796 | 1,000.00 |
| 99666 | GEN | ROGER REMINGTON | 5240 M&M CIRCLE | | GILLETTE | WY | 82718-8210 | UNITED STATES | 7/9/2007 | 1374 | 8/13/2007 | SCK | 390691 | 1,040.00 |
| 99666 | GEN | ROGER REMINGTON | 5240 M&M CIRCLE | | GILLETTE | WY | 82718-8210 | UNITED STATES | 7/16/2007 | 1375 | 9/14/2007 | SCK | 390796 | 1,050.00 |
| 99666 | GEN | ROGER REMINGTON | 5240 M&M CIRCLE | | GILLETTE | WY | 82718-8210 | UNITED STATES | 7/30/2007 | 1376 | 9/21/2007 | SCK | 390892 | 790.00 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 10/17/2007 | 10/04-10/10 2007 | 10/23/2007 | EDI | 103060 | 16,398.89 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 9/26/2007 | 9/1 - 9/6 2007 | 10/17/2007 | EDI | 103047 | 5,471.70 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 9/26/2007 | 9/14 -9/20 2007 | 10/17/2007 | EDI | 103047 | 38,845.28 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 9/27/2007 | 9/21 - 9/27 2007 | 10/17/2007 | EDI | 103047 | 34,414.10 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 9/26/2007 | 9/7 - 9/13 2007 | 10/17/2007 | EDI | 103047 | 47,678.31 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 10/17/2007 | 928-10/03 2007 | 10/23/2007 | EDI | 103060 | 16,923.98 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 8/31/2007 | CAUSTIC SODA AUG07 | 9/19/2007 | EDI | 102988 | 167,280.57 |
| 99766 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 41322 | | SANTA ANA | CA | 92799-1322 | UNITED STATES | 7/31/2007 | CAUSTIC SODA JULY 07 | 8/17/2007 | EDI | 102884 | 162,040.73 |
| 99772 | GEN | MCFARLANE'S BARK, INC. | 13345 SE JOHNSON ROAD | | MILWAUKIE | OR | 97222 | UNITED STATES | 7/19/2007 | 99772107072 | 7/31/2007 | SCK | 532682 | 5,426.21 |
| 99772 | GEN | MCFARLANE'S BARK, INC. | 13345 SE JOHNSON ROAD | | MILWAUKIE | OR | 97222 | UNITED STATES | 8/3/2007 | 99772107081 | 8/15/2007 | SCK | 533041 | 7,860.17 |
| 99772 | GEN | MCFARLANE'S BARK, INC. | 13345 SE JOHNSON ROAD | | MILWAUKIE | OR | 97222 | UNITED STATES | 8/20/2007 | 99772107082 | 8/31/2007 | SCK | 533197 | 6,699.26 |
| 99772 | GEN | MCFARLANE'S BARK, INC. | 13345 SE JOHNSON ROAD | | MILWAUKIE | OR | 97222 | UNITED STATES | 9/6/2007 | 99772107091 | 9/14/2007 | SCK | 533352 | 7,741.11 |
| 99772 | GEN | MCFARLANE'S BARK, INC. | 13345 SE JOHNSON ROAD | | MILWAUKIE | OR | 97222 | UNITED STATES | 9/20/2007 | 99772107092 | 10/5/2007 | SCK | 533947 | 1,979.08 |
| 99888 | GEN | SPECTRUM LABORATORY PRODUCTS | FILE NO. 11990 | | LOS ANGELES | CA | 90074-1990 | UNITED STATES | 8/1/2007 | 10119260/10119260 | 9/24/2007 | SCK | 533773 | 32.67 |
| 99923 | GEN | ATEZ INC. | 23525 HIGHWAY 99E | | HARRISBURG | OR | 97446 | UNITED STATES | 7/30/2007 | 70715 | 9/24/2007 | SCK | 533643 | 509.58 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20220 | UNITED STATES | 7/27/2007 | 517501562 7/28/07 | 7/30/2007 | SCK | 532567 | 413.94 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20220 | UNITED STATES | 8/11/2007 | 517501562JOHANN8/14/07 | 8/23/2007 | SCK | 533105 | 214.54 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | | WASHINGTON | DC | 20220 | UNITED STATES | 8/28/2007 | TAX JOHANNESEN 8/28/07 | 8/24/2007 | SCK | 533177 | 286.24 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | | ANYCITY | OR | 12345 | UNITED STATES | 8/1/2007 | 80107 | 9/14/2007 | SCK | 533462 | 300.00 |
| 100199 | GEN | CITY OF WHITEWOOD | PO BOX 36 | | WHITEWOOD | SD | 57793 | UNITED STATES | 7/27/2007 | 6/28/07 TO 7/26/07 | 9/21/2007 | SCK | 390909 | 51.50 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/10/2007 | CAN-005046 | 7/30/2007 | SCK | 532592 | 3,288.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/20/2007 | CAN-005162 | 8/13/2007 | SCK | 532947 | 1,224.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/25/2007 | CAN-005200 | 8/13/2007 | SCK | 532947 | 2,100.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/25/2007 | CAN-005201 | 8/13/2007 | SCK | 532947 | 1,787.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/27/2007 | CAN-005234 | 9/14/2007 | SCK | 533441 | 1,145.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/30/2007 | CAN-005250 | 9/14/2007 | SCK | 533441 | 1,026.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/1/2007 | CAN-005263 | 9/18/2007 | SCK | 533553 | 1,746.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/16/2007 | CAN-005411 | 9/18/2007 | SCK | 533553 | 2,100.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/21/2007 | CAN-005456 | 10/3/2007 | SCK | 533874 | 2,100.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 9/4/2007 | CAN-005588 | 10/3/2007 | SCK | 533874 | 1,110.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/28/2007 | CAN005533 | 10/10/2007 | SCK | 533990 | 1,224.00 |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 7/19/2007 | 1.00229E+11 | 8/1/2007 | EDI | 102815 | 9,326.42 |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 8/3/2007 | 1.00229E+11 | 8/16/2007 | EDI | 102875 | 13,113.46 |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 8/20/2007 | 1.00229E+11 | 9/5/2007 | EDI | 102934 | 10,268.92 |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 8/20/2007 | 100229107082-C | 9/5/2007 | EDI | 102934 | (10,268.92) |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 9/6/2007 | 1.00229E+11 | 9/14/2007 | SCK | 533340 | 17,567.44 |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 9/6/2007 | 100229107091-C | 9/14/2007 | SCK | 533340 | (17,567.44) |
| 100229 | GEN | INTERFOR PACIFIC | 2211 RIMLAND DR SUITE 220 | | BELLINGHAM | WA | 98226 | UNITED STATES | 9/20/2007 | 1.00229E+11 | 10/1/2007 | EDI | 103021 | 4,033.28 |
| 100298 | GEN | NURNBERG SCIENTIFIC | SCIENTIFIC DISTRIBUTORS | PO BOX 561 | LAKE OSWEGO | OR | 97034 | UNITED STATES | 7/11/2007 | 39177-IN | 8/13/2007 | SCK | 532991 | 472.67 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 8/2/2007 | UL104296 | 8/3/2007 | SCK | 532731 | - |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 8/9/2007 | UL104333 | 8/10/2007 | SCK | 532893 | - |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 8/9/2007 | UL104371 | 8/10/2007 | SCK | 532893 | 16.43 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 8/16/2007 | UL104409 | 8/17/2007 | SCK | 533079 | 841.39 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 8/23/2007 | UL104442 | 8/24/2007 | SCK | 533143 | 631.76 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 8/30/2007 | UL104479 | 8/31/2007 | SCK | 533239 | 850.57 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 9/6/2007 | UL104511 | 9/7/2007 | SCK | 533279 | 640.99 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 9/13/2007 | UL104582 | 9/14/2007 | SCK | 533394 | 639.74 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 9/20/2007 | UL104609 | 9/21/2007 | SCK | 533614 | 430.66 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 9/27/2007 | UL104641 | 9/28/2007 | SCK | 533817 | 639.42 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 10/4/2007 | UL104670 | 10/5/2007 | SCK | 533934 | 523.43 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 10/11/2007 | UL104699 | 10/12/2007 | SCK | 534050 | 643.48 |
| 100319 | GEN | DUGALD RICHARDSON | 133 HOUGH ROAD | | CRAWFORD | NE | 69339 | UNITED STATES | 10/18/2007 | UL104725 | 10/19/2007 | SCK | 534137 | 639.23 |
| 100336 | GEN | NWFF ENVIRONMENTAL | PO BOX 188 | | PHILOMATH | OR | 97370 | UNITED STATES | 9/10/2007 | 5282 | 9/28/2007 | SCK | 533856 | 1,550.00 |
| 100336 | GEN | NWFF ENVIRONMENTAL | PO BOX 188 | | PHILOMATH | OR | 97370 | UNITED STATES | 9/10/2007 | 5282* | 9/28/2007 | SCK | 533856 | 1,550.00 |
| 100336 | GEN | NWFF ENVIRONMENTAL | PO BOX 188 | | PHILOMATH | OR | 97370 | UNITED STATES | 9/10/2007 | 5282CM | 9/28/2007 | SCK | 533856 | (1,550.00) |
| 100336 | GEN | NWFF ENVIRONMENTAL | PO BOX 188 | | PHILOMATH | OR | 97370 | UNITED STATES | 9/10/2007 | 5283 | 9/28/2007 | SCK | 533856 | 200.00 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100336 | GEN | NWFF ENVIRONMENTAL | PO BOX 188 | PHILOMATH | OR | 97370 | UNITED STATES | 9/10/2007 | 5283* | 9/28/2007 | SCK | 533856 | 200.00 |
| 100336 | GEN | NWFF ENVIRONMENTAL | PO BOX 188 | PHILOMATH | OR | 97370 | UNITED STATES | 9/10/2007 | 5283CM | 9/28/2007 | SCK | 533856 | (200.00) |
| 100363 | GEN | PAW-TAW-JOHN SERVICES, INC. | 18125 NORTH RAMSEY ROAD | RATHDRUM | ID | 83858 | UNITED STATES | 6/22/2007 | 11311 | 7/30/2007 | SCK | 390548 | 183.83 |
| 100468 | GEN | SHERRI BOWMAN | 8012 NE 71st Loop | VANCOUVER | WA | 98662 | UNITED STATES | 10/15/2007 | 101307 | 10/19/2007 | EDI | 103055 | 2,952.00 |
| 100468 | GEN | SHERRI BOWMAN | 8012 NE 71st Loop | VANCOUVER | WA | 98662 | UNITED STATES | 7/24/2007 | 72407 | 8/1/2007 | EDI | 102814 | 7,790.00 |
| 100514 | GEN | SOUTH DAKOTA UNEMPLOYMENT | INSURANCE DIVISION PO BOX 4730 | ABERDEEN | SD | 57402-4730 | UNITED STATES | 10/9/2007 | 3RDQTR SD SUI 10/10/07 | 10/11/2007 | SCK | 534011 | 898.19 |
| 1110000 | GEN | A & B WELDING SUPPLY | P.O. BOX 2053 | RAPID CITY | SD | 57709 | UNITED STATES | 7/24/2007 | 296380-00 | 8/3/2007 | SCK | 390566 | 258.02 |
| 1110000 | GEN | A & B WELDING SUPPLY | P.O. BOX 2053 | RAPID CITY | SD | 57709 | UNITED STATES | 8/7/2007 | 296771-00 | 9/21/2007 | SCK | 390840 | 169.10 |
| 1110000 | GEN | A & B WELDING SUPPLY | P.O. BOX 2053 | RAPID CITY | SD | 57709 | UNITED STATES | 8/14/2007 | 296955 | 9/21/2007 | SCK | 390840 | 53.77 |
| 1134023 | GEN | AT&T | P.O. BOX 78225 | PHOENIX | AZ | 85062-8225 | UNITED STATES | 7/24/2007 | 5032923204 7/24/07 | 8/3/2007 | SCK | 532759 | 8.82 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 7/10/2007 | 32497-1 | 8/9/2007 | EDI | 102837 | 1,381.10 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 7/12/2007 | 427067-1 | 8/13/2007 | EDI | 102858 | 97.05 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 6/30/2007 | 431750-1 | 8/31/2007 | EDI | 102915 | 532.87 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 6/30/2007 | 431750-1 | 8/31/2007 | EDI | 102915 | 532.87 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 6/30/2007 | 431750-2 | 7/30/2007 | EDI | 102808 | 22.80 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 7/10/2007 | 433951-1* | 9/6/2007 | EDI | 102955 | 528.31 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 7/16/2007 | 433951-3 | 8/29/2007 | EDI | 102905 | 166.00 |
| 1264301 | GEN | ALASKAN COPPER & BRASS COMPANY | P.O. BOX 516 | SEATTLE | WA | 98111 | UNITED STATES | 7/30/2007 | 440348-1 | 9/26/2007 | EDI | 103008 | 1,548.94 |
| 1264590 | GEN | ALBANY DELIVERY SERVICE | P.O. BOX 311 | CORVALLIS | OR | 97339 | UNITED STATES | 7/12/2007 | 7/12/2007 | 9/14/2007 | SCK | 533428 | 232.00 |
| 1264590 | GEN | ALBANY DELIVERY SERVICE | P.O. BOX 311 | CORVALLIS | OR | 97339 | UNITED STATES | 8/6/2007 | 8/6/2007 | 9/24/2007 | SCK | 533633 | 42.00 |
| 1328100 | GEN | ALPHAGRAPHICS | 200 SW MARKET STREET P103 | PORTLAND | OR | 97201 | UNITED STATES | 7/5/2007 | 84484 | 8/13/2007 | SCK | 532930 | 373.18 |
| 1328100 | GEN | ALPHAGRAPHICS | 200 SW MARKET STREET P103 | PORTLAND | OR | 97201 | UNITED STATES | 7/5/2007 | 84485 | 8/13/2007 | SCK | 532930 | 158.75 |
| 1328100 | GEN | ALPHAGRAPHICS | 200 SW MARKET STREET P103 | PORTLAND | OR | 97201 | UNITED STATES | 7/10/2007 | 84527 | 8/13/2007 | SCK | 532930 | 184.52 |
| 1339800 | GEN | AMARK | P.O. BOX 1524 | BORING | OR | 97009 | UNITED STATES | 7/31/2007 | 36388 | 9/21/2007 | SCK | 390842 | 530.35 |
| 1381000 | GEN | AMERICAN ROOTER | P.O. BOX 1596 | ALBANY | OR | 97321 | UNITED STATES | 6/20/2007 | RECAUST 6/20/07 | 9/14/2007 | SCK | 533430 | 1,155.00 |
| 1450000 | GEN | ARGO INTERNATIONAL | 140 FRANKLIN STREET | NEW YORK | NY | 10013 | UNITED STATES | 7/30/2007 | SI-17023 | 9/24/2007 | SCK | 533640 | 1,516.26 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 2/27/2007 | 2007-030520 | 7/30/2007 | SCK | 532581 | 10,890.00 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 2/27/2007 | 2007-030520 | 7/30/2007 | SCK | 532581 | 10,890.00 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 5/1/2007 | 2007-031149 | 7/30/2007 | SCK | 532581 | 10,863.27 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 7/2/2007 | 2007-031611 | 8/3/2007 | SCK | 532758 | 1,339.50 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 7/2/2007 | 2007-031628 | 8/3/2007 | SCK | 532758 | 48,038.60 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 7/2/2007 | 2007-031633 | 8/3/2007 | SCK | 532758 | 10,833.57 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 8/6/2007 | 2007-031905 | 10/23/2007 | SCK | 534178 | 1,365.15 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 8/8/2007 | 2007-031932 | 10/23/2007 | SCK | 534178 | 50,227.60 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 9/18/2007 | 2007-032244 | 10/23/2007 | SCK | 534178 | 1,365.15 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 9/24/2007 | 2007-032296 | 10/23/2007 | SCK | 534178 | 49,511.20 |
| 1493400 | CRT | ASSOCIATED CHEMISTS INC | 4401 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | UNITED STATES | 5/1/2007 | 2007-C09103 | 7/30/2007 | SCK | 532581 | (10,890.00) |
| 1519100 | GEN | ATLAS CYLINDERS | PARKER HANNIFIN CORP CYLINDER DIVISION 789 | CHICAGO | IL | 60693 | UNITED STATES | 6/21/2007 | 5A484600 | 8/13/2007 | SCK | 390636 | 538.93 |
| 1519100 | GEN | ATLAS CYLINDERS | PARKER HANNIFIN CORP CYLINDER DIVISION 789 | CHICAGO | IL | 60693 | UNITED STATES | 6/25/2007 | 5A486579 | 8/13/2007 | SCK | 390636 | (814.88) |
| 1519100 | GEN | ATLAS CYLINDERS | PARKER HANNIFIN CORP CYLINDER DIVISION 789 | CHICAGO | IL | 60693 | UNITED STATES | 7/23/2007 | BB279821 | 8/13/2007 | SCK | 390636 | 1,557.00 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 8/2/2007 | UL104284 | 8/3/2007 | SCK | 532705 | 9,420.32 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 8/9/2007 | UL104323 | 8/10/2007 | SCK | 532862 | 3,918.20 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 8/9/2007 | UL104361 | 8/10/2007 | SCK | 532862 | 1,283.60 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 8/23/2007 | UL104433 | 8/24/2007 | SCK | 533116 | 16,152.00 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 8/30/2007 | UL104471 | 8/31/2007 | SCK | 533214 | 7,950.40 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 9/6/2007 | UL104505 | 9/7/2007 | SCK | 533252 | 9,311.60 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 9/13/2007 | UL104575 | 9/14/2007 | SCK | 533367 | 6,802.80 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 9/20/2007 | UL104603 | 9/21/2007 | SCK | 533593 | 9,700.76 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 9/27/2007 | UL104633 | 9/28/2007 | SCK | 533796 | 5,646.56 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 10/4/2007 | UL104663 | 10/5/2007 | SCK | 533910 | 5,707.60 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 10/11/2007 | UL104693 | 10/12/2007 | SCK | 534030 | 12,913.20 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 10/18/2007 | UL104718 | 10/19/2007 | SCK | 534117 | 7,111.12 |
| 1645500 | GEN | BAKER TIMBER PRODUCTS INC | 13536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 10/25/2007 | UL104745 | 10/24/2007 | SCK | 534197 | 9,762.48 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 8/2/2007 | UL104268 | 8/3/2007 | SCK | 532706 | 22,043.20 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 8/9/2007 | UL104307 | 8/10/2007 | SCK | 532864 | 9,236.82 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 8/9/2007 | UL104344 | 8/10/2007 | SCK | 532864 | 8,092.08 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 8/23/2007 | UL104416 | 8/24/2007 | SCK | 533118 | 5,022.96 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 8/30/2007 | UL104454 | 8/31/2007 | SCK | 533215 | 4,982.50 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 9/6/2007 | UL104488 | 9/7/2007 | SCK | 533254 | 28,546.24 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 9/13/2007 | UL104558 | 9/14/2007 | SCK | 533369 | 22,432.59 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 9/20/2007 | UL104590 | 9/21/2007 | SCK | 533595 | 19,540.88 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 9/27/2007 | UL104618 | 9/28/2007 | SCK | 533797 | 17,160.20 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 10/4/2007 | UL104647 | 10/5/2007 | SCK | 533912 | 18,385.33 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 10/11/2007 | UL104680 | 10/12/2007 | SCK | 534031 | 10,120.30 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 10/18/2007 | UL104705 | 10/19/2007 | SCK | 534118 | 19,678.81 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD 14360 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 10/25/2007 | UL104731 | 10/24/2007 | SCK | 534198 | 12,980.86 |
| 1739301 | GEN | THE E. J. BARTELLS COMPANY | MSC:03861 PO BOX 389674 | TUKWILA | WA | 98138-9674 | UNITED STATES | 6/21/2007 | 11-82538 | 7/30/2007 | SCK | 532660 | 485.33 |
| 1739301 | GEN | THE E. J. BARTELLS COMPANY | MSC:03861 PO BOX 389674 | TUKWILA | WA | 98138-9674 | UNITED STATES | 7/13/2007 | 11-86571 | 9/14/2007 | SCK | 533536 | 297.95 |
| 1739301 | GEN | THE E. J. BARTELLS COMPANY | MSC:03861 PO BOX 389674 | TUKWILA | WA | 98138-9674 | UNITED STATES | 7/16/2007 | 21-85612 | 9/14/2007 | SCK | 533536 | 229.77 |
| 1739301 | GEN | THE E. J. BARTELLS COMPANY | MSC:03861 PO BOX 389674 | TUKWILA | WA | 98138-9674 | UNITED STATES | 6/14/2007 | 24-81350A | 8/3/2007 | SCK | 532843 | 125.00 |
| 1739301 | GEN | THE E. J. BARTELLS COMPANY | MSC:03861 PO BOX 389674 | TUKWILA | WA | 98138-9674 | UNITED STATES | 6/14/2007 | 24-81350DB | 9/14/2007 | SCK | 533536 | 10.00 |
| 1739301 | GEN | THE E. J. BARTELLS COMPANY | MSC:03861 PO BOX 389674 | TUKWILA | WA | 98138-9674 | UNITED STATES | 6/14/2007 | 24-81358 | 8/3/2007 | SCK | 532843 | (10.00) |
| 1742700 | EMP | DONALD BASS | C/O POPE & TALBOT INC. | HALSEY | OR | 97348 | UNITED STATES | 8/24/2007 | 82107 | 8/28/2007 | SCK | 533154 | 100.00 |
| 1875172 | GEN | BEST POTS | P.O. BOX 444 | ALBANY | OR | 97321 | UNITED STATES | 6/30/2007 | 158815 | 8/3/2007 | SCK | 532764 | 71.10 |
| 1875172 | GEN | BEST POTS | P.O. BOX 444 | ALBANY | OR | 97321 | UNITED STATES | 6/30/2007 | 158816 | 8/3/2007 | SCK | 532764 | 81.00 |
| 1875172 | GEN | BEST POTS | P.O. BOX 444 | ALBANY | OR | 97321 | UNITED STATES | 7/31/2007 | 160289 | 9/12/2007 | SCK | 533319 | 73.47 |
| 1875172 | GEN | BEST POTS | P.O. BOX 444 | ALBANY | OR | 97321 | UNITED STATES | 7/31/2007 | 160290 | 9/12/2007 | SCK | 533319 | 83.70 |
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 7/3/2007 | 6/01/07 TO 7/02/07 | 7/30/2007 | SCK | 390504 | 53.98 |
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 7/27/2007 | 6/19/07 TO 7/18/07* | 8/16/2007 | ACH | 6534 | 124,084.55 |
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 8/6/2007 | 7/02/07 TO 08/02/07 | 9/12/2007 | SCK | 390742 | 37.07 |
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 8/22/2007 | 7/18/07 TO 8/17/07 | 8/23/2007 | ACH | 6609 | 121,877.09 |
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 8/22/2007 | 7/18/07 TO 8/17/07 | 8/23/2007 | ACH | 6609 | 121,877.09 |
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 8/6/2007 | 8/02/07 TO 9/05/07 | 9/12/2007 | SCK | 390742 | 98.93 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1947900 | CRT | BLACK HILLS POWER | P.O. BOX 1440 | RAPID CITY | SD | 57709-1440 | UNITED STATES | 9/27/2007 | 8/17/07 TO 9/18/07 | 10/17/2007 | ACH | 6819 | 130,648.50 |
| 1948400 | GEN | BLACK HILLS FOREST RESOURCES | C/O NEIMAN SAWMILLs, Inc. P.O. BOX 218 | HULETT | WY | 82720-0218 | UNITED STATES | 8/1/2007 | 1805 | 9/21/2007 | SCK | 390846 | 6,512.00 |
| 1948400 | GEN | BLACK HILLS FOREST RESOURCES | C/O NEIMAN SAWMILLs, Inc. P.O. BOX 218 | HULETT | WY | 82720-0218 | UNITED STATES | 8/1/2007 | 1815 | 9/21/2007 | SCK | 390846 | 6,512.00 |
| 2010500 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPARTMENT PO BOX 907 | ALBANY | OR | 97322 | UNITED STATES | 8/3/2007 | 2.0105E+12 | 8/15/2007 | SCK | 533061 | 21,951.93 |
| 2010500 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPARTMENT PO BOX 907 | ALBANY | OR | 97322 | UNITED STATES | 8/20/2007 | 2.0105E+12 | 8/31/2007 | SCK | 533211 | 38,720.35 |
| 2010500 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPARTMENT PO BOX 907 | ALBANY | OR | 97322 | UNITED STATES | 9/6/2007 | 2.0105E+12 | 9/14/2007 | SCK | 533364 | 800.28 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 7/23/2007 | B7351 | 8/13/2007 | SCK | 390638 | 1,151.00 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 7/31/2007 | B7352 | 9/12/2007 | SCK | 390813 | 2,311.08 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 8/6/2007 | B7379 | 9/12/2007 | SCK | 390813 | 1,982.12 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 8/21/2007 | B7401 | 9/12/2007 | SCK | 390813 | 1,719.98 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 8/10/2007 | B7404 | 9/14/2007 | SCK | 390764 | 2,267.00 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 10/2/2007 | B7492 | 10/18/2007 | SCK | 391143 | 2,129.96 |
| 2098600 | GEN | BOB BOYD TRUCKING INC | P.O. BOX 1257 | LIVINGSTON | MT | 59047 | UNITED STATES | 10/1/2007 | B7493 | 10/18/2007 | SCK | 391143 | 2,079.80 |
| 2254000 | GEN | BROWNSVILLE PARTS & SERVICE | P.O. BOX 430 | BROWNSVILLE | OR | 97327 | UNITED STATES | 6/25/2007 | 316465 | 7/30/2007 | SCK | 532587 | 114.07 |
| 2254000 | GEN | BROWNSVILLE PARTS & SERVICE | P.O. BOX 430 | BROWNSVILLE | OR | 97327 | UNITED STATES | 6/25/2007 | 3316464 | 7/30/2007 | SCK | 532587 | 117.81 |
| 2291900 | GEN | BUDGET CLEANING & REPAIR | 812 E HUDSON CIRCLE | SPEARFISH | SD | 57783 | UNITED STATES | 7/31/2007 | 258764 | 8/3/2007 | SCK | 390571 | 722.80 |
| 2319700 | GEN | BULLFROG ENTERPRISES INC | 1581 SOUTH A STREET | SPRINGFIELD | OR | 97477-5245 | UNITED STATES | 6/29/2007 | 86424 | 8/3/2007 | SCK | 532770 | 114.15 |
| 2319700 | GEN | BULLFROG ENTERPRISES INC | 1581 SOUTH A STREET | SPRINGFIELD | OR | 97477-5245 | UNITED STATES | 7/11/2007 | 86778 | 8/13/2007 | SCK | 532940 | 153.19 |
| 2330000 | GEN | BURHANS-SHARPE SALES INC | PO BOX 52650 | BELLEVUE | WA | 98015-2650 | UNITED STATES | 7/30/2007 | DC20759 | 9/24/2007 | SCK | 533648 | 56.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 1/24/2007 | 58425903A | 8/7/2007 | EDI | 102820 | 94.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 1/31/2007 | 58603204A | 8/7/2007 | EDI | 102820 | 139.29 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 2/7/2007 | 58642239A | 8/7/2007 | EDI | 102820 | 229.89 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 2/7/2007 | 58642241A | 8/7/2007 | EDI | 102820 | 349.89 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 2/7/2007 | 58677442A | 8/7/2007 | EDI | 102820 | 136.59 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/26/2007 | 58865729A | 8/7/2007 | EDI | 102820 | 302.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 3/7/2007 | 59131986A | 8/7/2007 | EDI | 102820 | 273.98 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 3/14/2007 | 59276954A | 8/7/2007 | EDI | 102820 | 179.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 3/21/2007 | 59400379A | 8/7/2007 | EDI | 102820 | 39.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/4/2007 | 59615137A | 8/7/2007 | EDI | 102820 | 231.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/22/2007 | 59620055A | 8/7/2007 | EDI | 102820 | 272.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/22/2007 | 59712525A | 8/7/2007 | EDI | 102820 | 186.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/11/2007 | 59746489A | 8/7/2007 | EDI | 102820 | 41.66 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/11/2007 | 59758605A | 8/7/2007 | EDI | 102820 | 257.66 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/11/2007 | 59829408A | 8/7/2007 | EDI | 102820 | 41.66 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/11/2007 | 59829412A | 8/7/2007 | EDI | 102820 | 275.66 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/11/2007 | 59829413A | 8/13/2007 | EDI | 102860 | 196.66 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/18/2007 | 59846534A | 8/7/2007 | EDI | 102820 | 151.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 5/2/2007 | 60132728A | 8/7/2007 | EDI | 102820 | 300.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/27/2007 | 60134340A | 8/13/2007 | EDI | 102860 | 94.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 5/16/2007 | 60347946A | 8/7/2007 | EDI | 102820 | 49.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 5/23/2007 | 60491986A | 8/7/2007 | EDI | 102820 | 43.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 5/18/2007 | 60514007A | 8/27/2007 | EDI | 102891 | 284.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/6/2007 | 60754588A | 8/7/2007 | EDI | 102820 | (100.00) |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/6/2007 | 60759358A | 8/7/2007 | EDI | 102820 | 300.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/24/2007 | 60792556 ADDITIONAL CH | 8/29/2007 | EDI | 102906 | 1,716.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/27/2007 | 60834086A | 8/7/2007 | EDI | 102820 | 100.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/20/2007 | 61010461A | 9/17/2007 | EDI | 102986 | 412.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61252469 | 8/7/2007 | EDI | 102820 | 6,097.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61252470 | 8/7/2007 | EDI | 102820 | 4,594.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354781 | 8/7/2007 | EDI | 102820 | 5,789.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354790 | 8/7/2007 | EDI | 102820 | 5,013.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354796 | 8/7/2007 | EDI | 102820 | 6,056.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354804 | 8/7/2007 | EDI | 102820 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354812 | 8/7/2007 | EDI | 102820 | 6,056.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354831 | 8/7/2007 | EDI | 102820 | 5,740.56 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354834 | 8/7/2007 | EDI | 102820 | 4,043.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354837 | 8/7/2007 | EDI | 102820 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354838 | 8/7/2007 | EDI | 102820 | 4,828.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354840 | 8/7/2007 | EDI | 102820 | 4,828.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354846 | 8/7/2007 | EDI | 102820 | 4,594.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61354848 | 8/7/2007 | EDI | 102820 | 5,962.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61371658 | 8/7/2007 | EDI | 102820 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61377548 | 8/7/2007 | EDI | 102820 | 9,412.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61379079 | 8/7/2007 | EDI | 102820 | 9,071.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61407426 | 8/7/2007 | EDI | 102820 | 9,412.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61421927 | 8/7/2007 | EDI | 102820 | 5,635.85 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61421930 | 8/7/2007 | EDI | 102820 | 4,808.69 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61421942 | 8/7/2007 | EDI | 102820 | 6,029.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61421995 | 8/7/2007 | EDI | 102820 | 4,216.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61422006 | 8/7/2007 | EDI | 102820 | 5,729.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61422009 | 8/7/2007 | EDI | 102820 | 6,061.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61422034 | 8/7/2007 | EDI | 102820 | 5,755.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61422045 | 8/7/2007 | EDI | 102820 | 4,838.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61423942 | 8/7/2007 | EDI | 102820 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61426527 | 8/7/2007 | EDI | 102820 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61427161 | 8/7/2007 | EDI | 102820 | 6,097.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61427248 | 8/7/2007 | EDI | 102820 | 6,097.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61428314 | 8/7/2007 | EDI | 102820 | 5,851.63 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61429096 | 8/9/2007 | EDI | 102838 | 4,294.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61429300 | 8/7/2007 | EDI | 102820 | 4,594.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61431005 | 8/7/2007 | EDI | 102820 | 6,097.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61431364 | 8/7/2007 | EDI | 102820 | 5,126.19 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61431624 | 8/7/2007 | EDI | 102820 | 5,954.28 |