Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/11/2007 | 61446109 | 8/7/2007 | EDI | 102820 | 4,516.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61459051 | 8/9/2007 | EDI | 102838 | 5,715.54 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61459087 | 8/9/2007 | EDI | 102838 | 5,257.86 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61459150 | 8/9/2007 | EDI | 102838 | 5,628.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61459187 | 8/9/2007 | EDI | 102838 | 6,061.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61480841 | 8/9/2007 | EDI | 102838 | 5,628.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61480912 | 8/9/2007 | EDI | 102838 | 4,477.08 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61480954 | 8/17/2007 | EDI | 102885 | 5,715.54 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61480955 | 8/9/2007 | EDI | 102838 | 4,323.47 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61480978 | 8/9/2007 | EDI | 102838 | 4,323.47 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61481002 | 8/9/2007 | EDI | 102838 | 5,826.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61481005 | 8/9/2007 | EDI | 102838 | 5,417.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61481010 | 8/9/2007 | EDI | 102838 | 4,838.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61485233 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61485443 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61508398 | 8/9/2007 | EDI | 102838 | 4,562.36 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61508483 | 8/9/2007 | EDI | 102838 | 4,574.69 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61508491 | 8/17/2007 | EDI | 102885 | 4,574.69 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61532456 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61532578 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61532610 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61538420 | 8/9/2007 | EDI | 102838 | 5,835.06 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544933 | 8/17/2007 | EDI | 102885 | 5,417.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544953 | 8/17/2007 | EDI | 102885 | 4,838.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544962 | 8/17/2007 | EDI | 102885 | 6,709.53 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544968 | 8/17/2007 | EDI | 102885 | 6,015.54 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544974 | 8/17/2007 | EDI | 102885 | 5,417.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544979 | 8/17/2007 | EDI | 102885 | 6,602.59 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61544985 | 8/17/2007 | EDI | 102885 | 6,068.97 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61544988 | 8/27/2007 | EDI | 102891 | 6,029.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61550279 | 8/9/2007 | EDI | 102838 | 9,032.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61558876 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61558901 | 8/9/2007 | EDI | 102838 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61561759 | 7/30/2007 | EDI | 102809 | 8,985.90 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61571608 | 8/9/2007 | EDI | 102838 | 6,071.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61572655 | 8/9/2007 | EDI | 102838 | 6,071.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/18/2007 | 61572803 | 8/9/2007 | EDI | 102838 | 6,071.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583889 | 8/17/2007 | EDI | 102885 | 5,628.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583928 | 8/17/2007 | EDI | 102885 | 4,933.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583932 | 8/17/2007 | EDI | 102885 | 5,257.86 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583933 | 8/17/2007 | EDI | 102885 | 4,393.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583953 | 8/17/2007 | EDI | 102885 | 4,808.69 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583956 | 8/17/2007 | EDI | 102885 | 4,997.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583960 | 8/17/2007 | EDI | 102885 | 4,991.65 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583961 | 8/17/2007 | EDI | 102885 | 5,755.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61583962 | 8/27/2007 | EDI | 102891 | 4,323.47 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583965 | 8/17/2007 | EDI | 102885 | 4,949.78 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61583966 | 8/17/2007 | EDI | 102885 | 4,901.56 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61593989 | 8/17/2007 | EDI | 102885 | 9,032.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602644 | 8/17/2007 | EDI | 102885 | 6,061.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602666 | 8/17/2007 | EDI | 102885 | 6,029.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602684 | 8/17/2007 | EDI | 102885 | 5,628.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602698 | 8/17/2007 | EDI | 102885 | 6,061.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602710 | 8/17/2007 | EDI | 102885 | 4,477.08 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602714 | 8/17/2007 | EDI | 102885 | 4,999.70 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602723 | 8/17/2007 | EDI | 102885 | 5,628.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602732 | 8/17/2007 | EDI | 102885 | 5,628.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61602738 | 8/17/2007 | EDI | 102885 | 4,516.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61615542 | 8/17/2007 | EDI | 102885 | 9,032.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61621793 | 8/17/2007 | EDI | 102885 | 6,061.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61621800 | 8/17/2007 | EDI | 102885 | 4,393.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61621868 | 8/17/2007 | EDI | 102885 | 6,029.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61621882 | 8/17/2007 | EDI | 102885 | 4,811.15 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61621939 | 8/17/2007 | EDI | 102885 | 6,602.58 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61633649 | 8/17/2007 | EDI | 102885 | 6,074.03 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61633650 | 8/17/2007 | EDI | 102885 | 6,074.03 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61648707 | 8/17/2007 | EDI | 102885 | 7,728.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61649181 | 8/17/2007 | EDI | 102885 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/23/2007 | 61659903 | 8/7/2007 | EDI | 102820 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/23/2007 | 61659942 | 8/7/2007 | EDI | 102820 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/23/2007 | 61660031 | 8/7/2007 | EDI | 102820 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/23/2007 | 61660039 | 8/7/2007 | EDI | 102820 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61667141 | 8/17/2007 | EDI | 102885 | 9,371.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61667159 | 8/17/2007 | EDI | 102885 | 9,371.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61669978 | 8/17/2007 | EDI | 102885 | 5,174.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61670296 | 8/27/2007 | EDI | 102891 | 4,870.58 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61670298 | 8/27/2007 | EDI | 102891 | 5,574.63 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61670332 | 8/17/2007 | EDI | 102885 | 4,511.73 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61674973 | 8/17/2007 | EDI | 102885 | 5,826.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61674974 | 8/17/2007 | EDI | 102885 | 5,829.42 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61675148 | 8/17/2007 | EDI | 102885 | 6,711.99 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61675291 | 8/17/2007 | EDI | 102885 | 6,711.99 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61688690 | 8/16/2007 | EDI | 39022 | 3,829.98 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61690178 | 8/17/2007 | EDI | 102885 | 8,885.42 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/25/2007 | 61702938 | 8/17/2007 | EDI | 102885 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61710963 | 8/27/2007 | EDI | 102891 | 5,417.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61710974 | 8/27/2007 | EDI | 102891 | 5,635.85 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61710994 | 8/31/2007 | EDI | 102916 | 4,511.73 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729089 | 8/8/2007 | EDI | 102830 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729096 | 8/8/2007 | EDI | 102830 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729099 | 8/8/2007 | EDI | 102830 | 7,693.46 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729109 | 8/8/2007 | EDI | 102830 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729143 | 8/8/2007 | EDI | 102830 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729148 | 8/8/2007 | EDI | 102830 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729152 | 8/8/2007 | EDI | 102830 | 8,954.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729162 | 8/8/2007 | EDI | 102830 | 8,954.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729163 | 8/8/2007 | EDI | 102830 | 7,693.46 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729168 | 8/8/2007 | EDI | 102830 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729172 | 8/8/2007 | EDI | 102830 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/27/2007 | 61729174 | 8/8/2007 | EDI | 102830 | 8,954.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733111 | 8/27/2007 | EDI | 102891 | 4,228.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733144 | 8/27/2007 | EDI | 102891 | 5,803.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733176 | 8/27/2007 | EDI | 102891 | 6,103.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733204 | 8/27/2007 | EDI | 102891 | 5,601.75 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733276 | 8/27/2007 | EDI | 102891 | 5,328.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733279 | 8/27/2007 | EDI | 102891 | 5,601.75 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61733280 | 8/27/2007 | EDI | 102891 | 6,103.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61734905 | 8/27/2007 | EDI | 102891 | 7,726.95 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61735009 | 8/27/2007 | EDI | 102891 | 7,841.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61737293 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61737360 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61747863 | 8/27/2007 | EDI | 102891 | 5,803.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61747873 | 8/27/2007 | EDI | 102891 | 4,228.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61747875 | 8/27/2007 | EDI | 102891 | 7,184.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61747876 | 8/27/2007 | EDI | 102891 | 4,957.86 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61747889 | 8/27/2007 | EDI | 102891 | 5,601.75 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61751505 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758558 | 8/9/2007 | EDI | 102838 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758657 | 8/9/2007 | EDI | 102838 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758677 | 8/9/2007 | EDI | 102838 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758905 | 8/9/2007 | EDI | 102838 | 7,693.46 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758906 | 8/9/2007 | EDI | 102838 | 7,693.46 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758909 | 8/9/2007 | EDI | 102838 | 7,693.46 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/30/2007 | 61758912 | 8/9/2007 | EDI | 102838 | 7,693.46 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61768374 | 8/27/2007 | EDI | 102891 | 6,687.75 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61768426 | 8/27/2007 | EDI | 102891 | 5,761.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61775987 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61776037 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61776067 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61776069 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61788217 | 8/27/2007 | EDI | 102891 | 8,765.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61793690 | 8/27/2007 | EDI | 102891 | 7,887.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/31/2007 | 61798507 | 8/10/2007 | EDI | 102843 | 3,712.17 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61800384 | 8/27/2007 | EDI | 102891 | 7,634.55 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61801338 | 8/27/2007 | EDI | 102891 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61816182 | 8/13/2007 | EDI | 102860 | 5,246.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61817951 | 8/27/2007 | EDI | 102891 | 4,994.22 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61817977 | 8/27/2007 | EDI | 102891 | 6,103.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61817984 | 8/27/2007 | EDI | 102891 | 6,103.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61817987 | 8/27/2007 | EDI | 102891 | 5,601.75 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61817990 | 8/27/2007 | EDI | 102891 | 4,994.22 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61817998 | 8/27/2007 | EDI | 102891 | 5,249.78 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818022 | 8/27/2007 | EDI | 102891 | 5,455.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818064 | 8/27/2007 | EDI | 102891 | 4,393.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818066 | 8/27/2007 | EDI | 102891 | 4,949.78 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818102 | 8/27/2007 | EDI | 102891 | 6,535.29 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818150 | 8/27/2007 | EDI | 102891 | 5,249.78 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818155 | 8/27/2007 | EDI | 102891 | 6,103.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818169 | 8/27/2007 | EDI | 102891 | 5,049.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/1/2007 | 61818184 | 8/27/2007 | EDI | 102891 | 5,249.78 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61837079 | 8/31/2007 | EDI | 102916 | 7,774.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839096 | 9/5/2007 | EDI | 102937 | 5,761.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61839117 | 8/31/2007 | EDI | 102916 | 4,994.11 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839156 | 9/5/2007 | EDI | 102937 | 4,538.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839161 | 9/5/2007 | EDI | 102937 | 4,994.11 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839189 | 9/5/2007 | EDI | 102937 | 4,516.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839194 | 9/5/2007 | EDI | 102937 | 4,933.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839213 | 9/5/2007 | EDI | 102937 | 4,516.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839221 | 9/5/2007 | EDI | 102937 | 4,538.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61839280 | 9/5/2007 | EDI | 102937 | 5,755.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61847311 | 8/31/2007 | EDI | 102916 | 6,711.99 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61847555 | 8/31/2007 | EDI | 102916 | 6,411.98 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61848582 | 8/31/2007 | EDI | 102916 | 5,835.06 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61852913 | 8/31/2007 | EDI | 102916 | 9,032.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61852950 | 8/31/2007 | EDI | 102916 | 8,351.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858363 | 8/31/2007 | EDI | 102916 | 5,257.86 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858370 | 8/31/2007 | EDI | 102916 | 4,858.23 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858372 | 8/31/2007 | EDI | 102916 | 6,029.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858437 | 8/31/2007 | EDI | 102916 | 5,761.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858480 | 8/31/2007 | EDI | 102916 | 4,838.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858506 | 8/31/2007 | EDI | 102916 | 5,897.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858512 | 8/31/2007 | EDI | 102916 | 6,061.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858566 | 8/31/2007 | EDI | 102916 | 5,761.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61858604 | 8/31/2007 | EDI | 102916 | 5,761.74 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61869472 | 9/5/2007 | EDI | 102937 | 5,829.42 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61869556 | 9/5/2007 | EDI | 102937 | 5,829.42 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61877396 | 8/31/2007 | EDI | 102916 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61877400 | 8/31/2007 | EDI | 102916 | 5,013.11 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61877409 | 8/31/2007 | EDI | 102916 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61877435 | 8/31/2007 | EDI | 102916 | 5,142.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61877444 | 8/31/2007 | EDI | 102916 | 6,020.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61886239 | 8/31/2007 | EDI | 102916 | 8,027.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61890959 | 8/31/2007 | EDI | 102916 | 8,145.06 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61891083 | 8/31/2007 | EDI | 102916 | 8,145.06 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61891090 | 8/31/2007 | EDI | 102916 | 8,187.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61891091 | 8/31/2007 | EDI | 102916 | 8,187.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61897045 | 8/31/2007 | EDI | 102916 | 5,073.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61897053 | 9/5/2007 | EDI | 102937 | 3,911.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61897055 | 8/31/2007 | EDI | 102916 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61897117 | 8/31/2007 | EDI | 102916 | 5,676.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61909638 | 8/31/2007 | EDI | 102916 | 5,835.06 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61918915 | 8/31/2007 | EDI | 102916 | 9,371.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61922780 | 8/31/2007 | EDI | 102916 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61922791 | 8/31/2007 | EDI | 102916 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61922796 | 8/31/2007 | EDI | 102916 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61922800 | 8/31/2007 | EDI | 102916 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61927800 | 8/31/2007 | EDI | 102916 | 6,074.03 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61927803 | 8/31/2007 | EDI | 102916 | 6,097.71 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61927841 | 8/31/2007 | EDI | 102916 | 6,738.47 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/8/2007 | 61941359 | 8/31/2007 | EDI | 102916 | 8,087.52 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 61964363 | 9/12/2007 | EDI | 102972 | 6,089.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 61964444 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 61964456 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61964466 | 9/5/2007 | EDI | 102937 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 61964468 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 61964471 | 9/12/2007 | EDI | 102972 | 5,654.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61978991 | 9/5/2007 | EDI | 102937 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61982435 | 9/5/2007 | EDI | 102937 | 4,714.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61982441 | 9/5/2007 | EDI | 102937 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/10/2007 | 61983611 | 8/28/2007 | EDI | 102898 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/10/2007 | 61983668 | 8/28/2007 | EDI | 102898 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/10/2007 | 61983687 | 8/28/2007 | EDI | 102898 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/10/2007 | 61983819 | 8/28/2007 | EDI | 102898 | 7,726.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 61991191 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 61991223 | 9/5/2007 | EDI | 102937 | 8,803.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62004750 | 9/5/2007 | EDI | 102937 | 5,039.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62004816 | 9/5/2007 | EDI | 102937 | 4,644.64 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62004835 | 9/5/2007 | EDI | 102937 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62006691 | 9/5/2007 | EDI | 39032 | 3,846.56 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62012606 | 9/5/2007 | EDI | 102937 | 9,326.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62020171 | 9/5/2007 | EDI | 102937 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62020184 | 9/5/2007 | EDI | 102937 | 5,142.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/13/2007 | 62032764 | 8/29/2007 | EDI | 102906 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/13/2007 | 62032964 | 8/29/2007 | EDI | 102906 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/13/2007 | 62032990 | 8/29/2007 | EDI | 102906 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/13/2007 | 62033013 | 8/29/2007 | EDI | 102906 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62036480 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62045021 | 9/5/2007 | EDI | 102937 | 8,218.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62045399 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62065104 | 8/31/2007 | EDI | 102916 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62067933 | 8/31/2007 | EDI | 102916 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62067937 | 8/31/2007 | EDI | 102916 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 62074316 | 9/5/2007 | EDI | 102937 | 8,223.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62084428 | 9/12/2007 | EDI | 102972 | 5,273.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62084460 | 9/20/2007 | EDI | 102994 | 5,481.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62084461 | 9/17/2007 | EDI | 102986 | 6,267.92 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62084462 | 9/12/2007 | EDI | 102972 | 5,676.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62084467 | 9/17/2007 | EDI | 102986 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62084473 | 9/17/2007 | EDI | 102986 | 3,611.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62084476 | 9/12/2007 | EDI | 102972 | 3,611.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62084492 | 9/12/2007 | EDI | 102972 | 5,073.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085501 | 8/31/2007 | EDI | 102916 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085526 | 8/31/2007 | EDI | 102916 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085541 | 8/31/2007 | EDI | 102916 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085550 | 8/31/2007 | EDI | 102916 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085561 | 8/31/2007 | EDI | 102916 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085574 | 8/31/2007 | EDI | 102916 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085587 | 8/31/2007 | EDI | 102916 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085609 | 8/31/2007 | EDI | 102916 | 3,728.24 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 62085614 | 8/31/2007 | EDI | 102916 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62094469 | 9/12/2007 | EDI | 102972 | 9,326.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62101343 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103648 | 9/12/2007 | EDI | 102972 | 5,339.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103651 | 9/12/2007 | EDI | 102972 | 6,089.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103683 | 9/12/2007 | EDI | 102972 | 6,089.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103696 | 9/12/2007 | EDI | 102972 | 4,237.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103704 | 9/12/2007 | EDI | 102972 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103705 | 9/12/2007 | EDI | 102972 | 4,973.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103707 | 9/12/2007 | EDI | 102972 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62103708 | 9/12/2007 | EDI | 102972 | 6,300.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62108257 | 9/12/2007 | EDI | 102972 | 8,923.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62112849 | 9/17/2007 | EDI | 102986 | 4,594.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62112850 | 9/12/2007 | EDI | 102972 | 6,097.71 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62113005 | 9/12/2007 | EDI | 102972 | 8,564.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62120492 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62122065 | 9/12/2007 | EDI | 102972 | 5,740.56 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62122070 | 9/17/2007 | EDI | 102986 | 5,142.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62122080 | 9/12/2007 | EDI | 102972 | 6,426.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62122082 | 9/12/2007 | EDI | 102972 | 5,662.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62122085 | 9/12/2007 | EDI | 102972 | 4,955.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62122089 | 9/12/2007 | EDI | 102972 | 5,073.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62122093 | 9/12/2007 | EDI | 102972 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62125939 | 9/5/2007 | EDI | 102937 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62126011 | 9/5/2007 | EDI | 102937 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62126124 | 9/5/2007 | EDI | 102937 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62126136 | 9/5/2007 | EDI | 102937 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62126168 | 9/5/2007 | EDI | 102937 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62126169 | 9/5/2007 | EDI | 102937 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62133630 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141570 | 9/12/2007 | EDI | 102972 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141605 | 9/12/2007 | EDI | 102972 | 4,237.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141652 | 9/12/2007 | EDI | 102972 | 4,644.64 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141677 | 9/12/2007 | EDI | 102972 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141679 | 9/12/2007 | EDI | 102972 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141681 | 9/12/2007 | EDI | 102972 | 4,343.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141687 | 9/12/2007 | EDI | 102972 | 4,043.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141696 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141716 | 9/12/2007 | EDI | 102972 | 4,860.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141720 | 9/12/2007 | EDI | 102972 | 4,955.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62141728 | 9/12/2007 | EDI | 102972 | 5,017.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62156855 | 9/5/2007 | EDI | 102937 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62156879 | 9/5/2007 | EDI | 102937 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62156895 | 9/5/2007 | EDI | 102937 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62156896 | 9/5/2007 | EDI | 102937 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/20/2007 | 62156917 | 9/5/2007 | EDI | 102937 | 8,993.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62160145 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62160159 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/21/2007 | 62187976 | 9/5/2007 | EDI | 102937 | 8,876.32 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62189134 | 9/12/2007 | EDI | 102972 | 8,387.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62191474 | 9/12/2007 | EDI | 102972 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194146 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194162 | 9/12/2007 | EDI | 102972 | 4,043.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194184 | 9/12/2007 | EDI | 102972 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194195 | 9/12/2007 | EDI | 102972 | 5,962.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194208 | 9/12/2007 | EDI | 102972 | 4,826.13 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194214 | 9/12/2007 | EDI | 102972 | 5,781.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194217 | 9/12/2007 | EDI | 102972 | 5,010.89 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194226 | 9/12/2007 | EDI | 102972 | 6,151.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194249 | 9/12/2007 | EDI | 102972 | 5,654.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194251 | 9/12/2007 | EDI | 102972 | 5,962.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62194252 | 9/12/2007 | EDI | 102972 | 4,655.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/22/2007 | 62201311 | 9/12/2007 | EDI | 102972 | 4,979.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62216398 | 9/17/2007 | EDI | 102986 | 7,921.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62217552 | 9/17/2007 | EDI | 102986 | 8,387.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62220560 | 9/17/2007 | EDI | 102986 | 9,412.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/24/2007 | 62230854 | 9/6/2007 | EDI | 102956 | 3,728.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62251003 | 9/17/2007 | EDI | 102986 | 7,875.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62280773 | 9/17/2007 | EDI | 102986 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62291833 | 9/17/2007 | EDI | 102986 | 8,668.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62291835 | 9/17/2007 | EDI | 102986 | 8,668.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62312476 | 9/17/2007 | EDI | 102986 | 8,218.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62312483 | 9/17/2007 | EDI | 102986 | 9,238.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62315234 | 9/17/2007 | EDI | 102986 | 8,534.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62315239 | 9/17/2007 | EDI | 102986 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62315274 | 9/17/2007 | EDI | 102986 | 9,057.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/29/2007 | 62327770 | 9/17/2007 | EDI | 102986 | 9,326.40 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62330703 | 9/20/2007 | EDI | 102994 | 8,223.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62346949 | 9/20/2007 | EDI | 39046 | 4,982.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353584 | 9/20/2007 | EDI | 102994 | 4,043.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353662 | 9/20/2007 | EDI | 102994 | 4,560.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353676 | 9/20/2007 | EDI | 102994 | 4,043.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353677 | 9/20/2007 | EDI | 102994 | 4,343.48 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353686 | 9/20/2007 | EDI | 102994 | 5,789.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353697 | 9/20/2007 | EDI | 102994 | 6,131.04 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62353701 | 9/20/2007 | EDI | 102994 | 5,281.92 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62390354 | 9/20/2007 | EDI | 102994 | 8,534.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399052 | 9/20/2007 | EDI | 102994 | 5,781.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399147 | 9/20/2007 | EDI | 102994 | 4,981.92 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399159 | 9/20/2007 | EDI | 102994 | 5,756.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399171 | 9/20/2007 | EDI | 102994 | 6,089.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399204 | 9/20/2007 | EDI | 102994 | 6,131.04 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399241 | 9/20/2007 | EDI | 102994 | 5,789.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62399242 | 9/20/2007 | EDI | 102994 | 6,089.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/4/2007 | 62412756 | 9/14/2007 | EDI | 102980 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/4/2007 | 62412848 | 9/14/2007 | EDI | 102980 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62414676 | 9/20/2007 | EDI | 102994 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62424169 | 9/20/2007 | EDI | 102994 | 9,412.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62424597 | 9/20/2007 | EDI | 102994 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62424602 | 9/20/2007 | EDI | 102994 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62424605 | 9/20/2007 | EDI | 102994 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62429531 | 9/20/2007 | EDI | 102994 | 8,094.67 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62432861 | 9/20/2007 | EDI | 102994 | 7,972.68 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62436904 | 9/19/2007 | EDI | 102990 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62436909 | 9/19/2007 | EDI | 102990 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62436927 | 9/19/2007 | EDI | 102990 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62436942 | 9/19/2007 | EDI | 102990 | 6,051.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62441597 | 9/20/2007 | EDI | 102994 | 4,979.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62442817 | 9/20/2007 | EDI | 102994 | 6,736.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/5/2007 | 62451385 | 9/20/2007 | EDI | 102994 | 8,169.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456035 | 9/27/2007 | EDI | 103014 | 4,981.92 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456040 | 9/27/2007 | EDI | 103014 | 3,611.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456043 | 9/27/2007 | EDI | 103014 | 5,273.80 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62456049 | 10/12/2007 | EDI | 103042 | 5,073.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456060 | 9/27/2007 | EDI | 103014 | 6,089.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456084 | 9/27/2007 | EDI | 103014 | 5,481.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456105 | 9/27/2007 | EDI | 103014 | 3,611.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456121 | 9/27/2007 | EDI | 103014 | 5,481.88 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456149 | 9/27/2007 | EDI | 103014 | 4,043.48 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62456151 | 9/27/2007 | EDI | 103014 | 6,397.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62460679 | 9/27/2007 | EDI | 103014 | 9,412.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/7/2007 | 62468909 | 9/19/2007 | EDI | 102990 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/7/2007 | 62468940 | 9/19/2007 | EDI | 102990 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62478639 | 9/27/2007 | EDI | 103014 | 7,875.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62507139 | 9/27/2007 | EDI | 103014 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62512918 | 9/27/2007 | EDI | 103014 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62512965 | 9/27/2007 | EDI | 103014 | 6,084.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62513017 | 9/27/2007 | EDI | 103014 | 5,816.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62513029 | 9/27/2007 | EDI | 103014 | 5,816.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62513041 | 9/27/2007 | EDI | 103014 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62529792 | 9/21/2007 | EDI | 102999 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62529924 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62529947 | 9/21/2007 | EDI | 102999 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62529963 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62529993 | 9/21/2007 | EDI | 102999 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530019 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530020 | 9/21/2007 | EDI | 102999 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530100 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530158 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530243 | 9/21/2007 | EDI | 102999 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530288 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530334 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/10/2007 | 62530350 | 9/21/2007 | EDI | 102999 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62535864 | 9/27/2007 | EDI | 103014 | 5,244.83 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62537005 | 9/27/2007 | EDI | 103014 | 9,412.24 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62545588 | 9/27/2007 | EDI | 103014 | 8,564.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62546544 | 9/27/2007 | EDI | 103014 | 6,736.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62546553 | 9/27/2007 | EDI | 103014 | 6,770.95 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62546567 | 9/27/2007 | EDI | 103014 | 6,095.49 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62561902 | 9/26/2007 | EDI | 103009 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62561903 | 9/26/2007 | EDI | 103009 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62561916 | 9/26/2007 | EDI | 103009 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62561918 | 9/26/2007 | EDI | 103009 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62563328 | 9/27/2007 | EDI | 103014 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564559 | 9/27/2007 | EDI | 103014 | 3,930.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564628 | 9/27/2007 | EDI | 103014 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564657 | 9/27/2007 | EDI | 103014 | 4,558.05 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564682 | 9/27/2007 | EDI | 103014 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564686 | 9/27/2007 | EDI | 103014 | 4,978.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 62564686A | 10/24/2007 | EDI | 103065 | 59.49 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564698 | 9/27/2007 | EDI | 103014 | 5,950.69 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62564764 | 9/27/2007 | EDI | 103014 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 62576959 | 9/27/2007 | EDI | 103014 | 8,893.61 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62581925 | 10/12/2007 | EDI | 103042 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62581932 | 10/12/2007 | EDI | 103042 | 6,084.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62581935 | 10/12/2007 | EDI | 103042 | 6,084.20 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/13/2007 | 62582100 | 9/26/2007 | EDI | 103009 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/13/2007 | 62582134 | 9/26/2007 | EDI | 103009 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/13/2007 | 62582176 | 9/26/2007 | EDI | 103009 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/13/2007 | 62582235 | 9/26/2007 | EDI | 103009 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62587872 | 10/12/2007 | EDI | 103042 | 9,110.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62591884 | 10/12/2007 | EDI | 103042 | 8,601.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62602876 | 10/12/2007 | EDI | 103042 | 4,851.54 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62602925 | 10/12/2007 | EDI | 103042 | 4,267.97 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62602940 | 10/12/2007 | EDI | 103042 | 5,784.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62602950 | 10/12/2007 | EDI | 103042 | 5,508.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62612817 | 10/12/2007 | EDI | 103042 | 6,127.38 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62619117 | 10/12/2007 | EDI | 103042 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62622823 | 10/12/2007 | EDI | 103042 | 5,508.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62633297 | 10/12/2007 | EDI | 103042 | 4,838.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62633298 | 10/12/2007 | EDI | 103042 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62633299 | 10/12/2007 | EDI | 103042 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62645235 | 10/12/2007 | EDI | 103042 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62645237 | 10/12/2007 | EDI | 103042 | 4,978.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62690226 | 10/12/2007 | EDI | 103042 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62695714 | 10/12/2007 | EDI | 103042 | 6,126.71 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62695745 | 10/12/2007 | EDI | 103042 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62706853 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62706854 | 10/1/2007 | EDI | 103024 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62706857 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/19/2007 | 62706955 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62712919 | 10/22/2007 | EDI | 103058 | 5,816.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62712939 | 10/22/2007 | EDI | 103058 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62712978 | 10/22/2007 | EDI | 103058 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62713188 | 10/22/2007 | EDI | 103058 | 6,402.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62722043 | 10/22/2007 | EDI | 103058 | 8,601.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62722049 | 10/22/2007 | EDI | 103058 | 8,601.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62733129 | 10/22/2007 | EDI | 103058 | 5,816.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62733132 | 10/22/2007 | EDI | 103058 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62733171 | 10/22/2007 | EDI | 103058 | 5,165.02 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62733184 | 10/22/2007 | EDI | 103058 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62733188 | 10/22/2007 | EDI | 103058 | 6,084.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62733190 | 10/22/2007 | EDI | 103058 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738518 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738522 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738610 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738616 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738643 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738666 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/21/2007 | 62738673 | 10/1/2007 | EDI | 103024 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62750957 | 10/22/2007 | EDI | 103058 | 7,909.19 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62751175 | 10/22/2007 | EDI | 103058 | 6,390.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62751234 | 10/22/2007 | EDI | 103058 | 5,816.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62751247 | 10/22/2007 | EDI | 103058 | 6,367.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62751248 | 10/22/2007 | EDI | 103058 | 4,553.39 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62751269 | 10/22/2007 | EDI | 103058 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62758476 | 10/22/2007 | EDI | 103058 | 9,366.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62759289 | 10/22/2007 | EDI | 103058 | 4,838.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62768548 | 10/22/2007 | EDI | 103058 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62768568 | 10/22/2007 | EDI | 103058 | 8,211.91 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62771833 | 10/22/2007 | EDI | 103058 | 4,978.62 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62771882 | 10/22/2007 | EDI | 103058 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62771906 | 10/22/2007 | EDI | 103058 | 5,305.98 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62771914 | 10/22/2007 | EDI | 103058 | 6,116.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62771921 | 10/22/2007 | EDI | 103058 | 6,390.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62772045 | 10/22/2007 | EDI | 103058 | 5,679.95 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62794756 | 10/22/2007 | EDI | 103058 | 8,205.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62794767 | 10/22/2007 | EDI | 103058 | 9,452.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62794771 | 10/22/2007 | EDI | 103058 | 9,110.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62803520 | 10/22/2007 | EDI | 103058 | 4,622.45 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62803870 | 10/22/2007 | EDI | 103058 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62803947 | 10/22/2007 | EDI | 103058 | 6,132.29 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62804565 | 10/22/2007 | EDI | 103058 | 9,110.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62826479 | 10/22/2007 | EDI | 103058 | 5,096.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62826519 | 10/22/2007 | EDI | 103058 | 6,116.82 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62826521 | 10/22/2007 | EDI | 103058 | 4,258.05 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62826525 | 10/22/2007 | EDI | 103058 | 5,508.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62826526 | 10/22/2007 | EDI | 103058 | 5,096.28 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/26/2007 | 62826529 | 10/22/2007 | EDI | 103058 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844020 | 10/24/2007 | EDI | 103065 | 5,466.75 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844024 | 10/24/2007 | EDI | 103065 | 6,390.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844056 | 10/24/2007 | EDI | 103065 | 6,084.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844063 | 10/24/2007 | EDI | 103065 | 6,084.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844075 | 10/24/2007 | EDI | 103065 | 4,883.09 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844126 | 10/24/2007 | EDI | 103065 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844127 | 10/24/2007 | EDI | 103065 | 5,989.84 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62844131 | 10/24/2007 | EDI | 103065 | 6,090.35 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/27/2007 | 62846791 | 10/12/2007 | EDI | 103042 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863231 | 10/24/2007 | EDI | 103065 | 5,005.98 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863236 | 10/24/2007 | EDI | 103065 | 6,067.89 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863248 | 10/24/2007 | EDI | 103065 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863249 | 10/24/2007 | EDI | 103065 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863259 | 10/24/2007 | EDI | 103065 | 5,379.95 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863262 | 10/24/2007 | EDI | 103065 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62863286 | 10/24/2007 | EDI | 103065 | 6,775.85 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/28/2007 | 62865357 | 10/12/2007 | EDI | 103042 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/28/2007 | 62865359 | 10/12/2007 | EDI | 103042 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62868886 | 10/24/2007 | EDI | 101916 | 3,863.14 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62870526 | 10/24/2007 | EDI | 103065 | 8,728.18 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884806 | 10/24/2007 | EDI | 103065 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884809 | 10/24/2007 | EDI | 103065 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884835 | 10/24/2007 | EDI | 103065 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884836 | 10/24/2007 | EDI | 103065 | 4,363.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884849 | 10/24/2007 | EDI | 103065 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884850 | 10/24/2007 | EDI | 103065 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884853 | 10/24/2007 | EDI | 103065 | 6,180.73 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62884856 | 10/24/2007 | EDI | 103065 | 4,063.50 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62889697 | 10/24/2007 | EDI | 103065 | 9,452.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62889711 | 10/24/2007 | EDI | 103065 | 8,424.12 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62890800 | 10/24/2007 | EDI | 103065 | 6,132.29 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62927726 | 10/24/2007 | EDI | 103065 | 6,367.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62927764 | 10/24/2007 | EDI | 103065 | 5,767.89 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62927812 | 10/24/2007 | EDI | 103065 | 6,367.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62927815 | 10/24/2007 | EDI | 103065 | 5,808.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62927824 | 10/24/2007 | EDI | 103065 | 2,825.10 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62927832 | 10/24/2007 | EDI | 103065 | 6,084.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/2/2007 | 62933905 | 10/22/2007 | EDI | 103058 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62940927 | 10/24/2007 | EDI | 103065 | 9,452.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62961382 | 10/24/2007 | EDI | 103065 | 8,190.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62961392 | 10/24/2007 | EDI | 103065 | 8,190.76 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/3/2007 | 62961401 | 10/24/2007 | EDI | 103065 | 5,268.72 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993084 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993085 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993088 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993089 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993106 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993157 | 10/24/2007 | EDI | 103065 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/5/2007 | 62993160 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055258 | 10/24/2007 | EDI | 103065 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055261 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055262 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055275 | 10/24/2007 | EDI | 103065 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055277 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055283 | 10/24/2007 | EDI | 103065 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055291 | 10/24/2007 | EDI | 103065 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055314 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055315 | 10/24/2007 | EDI | 103065 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055342 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055343 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055348 | 10/24/2007 | EDI | 103065 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055351 | 10/24/2007 | EDI | 103065 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055352 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055356 | 10/24/2007 | EDI | 103065 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055424 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/8/2007 | 63055428 | 10/24/2007 | EDI | 103065 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/10/2007 | 63085648 | 10/26/2007 | EDI | 103081 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/10/2007 | 63085656 | 10/26/2007 | EDI | 103081 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/10/2007 | 63085669 | 10/26/2007 | EDI | 103081 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/10/2007 | 63085686 | 10/26/2007 | EDI | 103081 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/11/2007 | 63104392 | 10/26/2007 | EDI | 103081 | 5,291.43 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/12/2007 | 63126350 | 10/26/2007 | EDI | 103081 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/12/2007 | 63126530 | 10/26/2007 | EDI | 103081 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/12/2007 | 63126550 | 10/26/2007 | EDI | 103081 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/12/2007 | 63126594 | 10/26/2007 | EDI | 103081 | 9,032.25 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/16/2007 | 63195652 | 10/26/2007 | EDI | 103081 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/16/2007 | 63195682 | 10/26/2007 | EDI | 103081 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 10/16/2007 | 63196207 | 10/26/2007 | EDI | 103081 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/8/2007 | 739375678 | 9/21/2007 | SCK | 533621 | 500.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 4/12/2007 | 760-045987 | 10/9/2007 | EDI | 103036 | 925.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 5/18/2007 | 761341620 | 8/3/2007 | SCK | 532767 | 502.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 5/18/2007 | 761341620A | 9/12/2007 | SCK | 533321 | 5.02 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 6/15/2007 | 762350974 | 9/12/2007 | SCK | 533321 | 1,000.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 7/5/2007 | 763357294 | 8/3/2007 | SCK | 532767 | 500.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/17/2007 | 763361619 | 9/21/2007 | EDI | 102999 | 50.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/17/2007 | 76361618 | 9/21/2007 | EDI | 102999 | 50.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/15/2007 | 764075455 | 9/12/2007 | SCK | 533320 | 825.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 8/16/2007 | 764371512 | 9/21/2007 | SCK | 533621 | 2,000.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/13/2007 | 765082839 | 10/10/2007 | SCK | 533986 | 1,575.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/11/2007 | 765378577 | 10/10/2007 | SCK | 533986 | 400.00 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 9/12/2007 | 765379446 | 10/10/2007 | SCK | 533987 | 116.00 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | FARGO | ND | 58106 | UNITED STATES | 7/12/2007 | 6CS0018452 | 9/12/2007 | SCK | 390744 | (795.15) |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | FARGO | ND | 58106 | UNITED STATES | 3/27/2007 | 6PS0202609 | 9/12/2007 | SCK | 390744 | 119.37 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 3/27/2007 | 6PS0202609 | 9/12/2007 | SCK | 390744 | (119.37) |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 6/22/2007 | 6PS0209048 | 7/30/2007 | SCK | 390506 | 37.67 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 6/22/2007 | 6PS0209049 | 7/30/2007 | SCK | 390506 | 28.72 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 6/27/2007 | 6PS0209348 | 7/30/2007 | SCK | 390506 | 68.15 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 6/28/2007 | 6PS0209419 | 8/3/2007 | SCK | 390573 | 625.72 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/6/2007 | 6PS0210002 | 8/13/2007 | SCK | 390639 | 147.78 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/7/2007 | 6PS0210102 | 8/13/2007 | SCK | 390639 | 34.48 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/10/2007 | 6PS0210218 | 8/13/2007 | SCK | 390639 | 48.40 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/10/2007 | 6PS0210219 | 8/13/2007 | SCK | 390639 | 1,748.10 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/11/2007 | 6PS0210324 | 8/13/2007 | SCK | 390639 | 423.94 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/17/2007 | 6PS0210773 | 9/12/2007 | SCK | 390744 | 389.92 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/24/2007 | 6PS0211316 | 9/12/2007 | SCK | 390744 | 477.64 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/24/2007 | 6PS0211317 | 9/12/2007 | SCK | 390744 | 489.23 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/25/2007 | 6PS0211428 | 9/12/2007 | SCK | 390744 | 402.42 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/26/2007 | 6PS0211549 | 9/12/2007 | SCK | 390744 | 157.19 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/26/2007 | 6PS0211550 | 9/12/2007 | SCK | 390744 | 19.32 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/31/2007 | 6PS0211973 | 9/12/2007 | SCK | 390744 | 1,720.94 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/31/2007 | 6PS0211974 | 9/12/2007 | SCK | 390744 | 161.64 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/4/2007 | 6PS0212373 | 9/12/2007 | SCK | 390744 | 521.91 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/7/2007 | 6PS0212461 | 9/12/2007 | SCK | 390744 | 3,382.64 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/9/2007 | 6PS0212655 | 9/12/2007 | SCK | 390744 | 334.56 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/10/2007 | 6PS0212738 | 9/12/2007 | SCK | 390744 | 78.76 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/11/2007 | 6PS0212847 | 9/12/2007 | SCK | 390744 | 6.09 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/14/2007 | 6PS0212933 | 9/12/2007 | SCK | 390744 | 335.68 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/14/2007 | 6PS0212935 | 9/12/2007 | SCK | 390744 | 335.68 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/15/2007 | 6PS0213041 | 9/12/2007 | SCK | 390744 | 188.16 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 7/20/2007 | 6W00067407 | 9/12/2007 | SCK | 390744 | 1,827.19 |
| 2392500 | CRT | BUTLER MACHINERY | P.O. BOX 9559 | | FARGO | ND | 58106 | UNITED STATES | 8/14/2007 | S-6PS0212934 | 9/12/2007 | SCK | 390744 | 335.68 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 7/25/2007 | 21646067 | 8/9/2007 | EDI | 102839 | 1,764.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 7/25/2007 | 21647126 | 8/9/2007 | EDI | 39015 | 3,587.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/1/2007 | 21740587 | 8/16/2007 | EDI | 102871 | 1,764.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/8/2007 | 21817347 | 8/29/2007 | EDI | 39025 | 3,587.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/8/2007 | 21817348 | 8/29/2007 | EDI | 39025 | 3,587.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/8/2007 | 21818513 | 8/29/2007 | EDI | 39025 | 3,472.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/15/2007 | 21895029 | 9/5/2007 | EDI | 39033 | 2,291.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/15/2007 | 21895030 | 9/5/2007 | EDI | 39033 | 1,950.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/22/2007 | 21976842 | 9/7/2007 | EDI | 39036 | 3,596.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 8/29/2007 | 22058917 | 9/14/2007 | EDI | 39041 | 3,596.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/5/2007 | 22149895 | 9/27/2007 | EDI | 39060 | 3,596.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/12/2007 | 22230123 | 10/1/2007 | EDI | 39068 | 3,596.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/12/2007 | 22230519 | 10/1/2007 | EDI | 103025 | - |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/19/2007 | 22315646 | 10/9/2007 | EDI | 39075 | 3,596.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/19/2007 | 22315647 | 10/9/2007 | EDI | 39075 | 2,147.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/26/2007 | 22401032 | 10/17/2007 | EDI | 39085 | 3,604.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/30/2007 | 22453106 | 10/17/2007 | EDI | 103051 | 68.86 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 9/30/2007 | 22453106 | 10/17/2007 | EDI | 103051 | 68.86 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/3/2007 | 22499156 | 10/22/2007 | EDI | 101909 | 3,604.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/3/2007 | 22499590 | 10/22/2007 | EDI | 103059 | 2,905.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/10/2007 | 22580619 | 10/25/2007 | EDI | 101920 | 3,604.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/10/2007 | 22580620 | 10/25/2007 | EDI | 101920 | 3,651.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/10/2007 | 22580621 | 10/25/2007 | EDI | 101920 | 3,604.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/10/2007 | 22580622 | 10/25/2007 | EDI | 101920 | 3,604.00 |
| 2432800 | GEN | CSX TRANSPORTATION, INC. | PO BOX 532652 | | ATLANTA | GA | 30353-2652 | UNITED STATES | 10/10/2007 | 22580623 | 10/25/2007 | EDI | 101920 | 3,604.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 6/26/2007 | 3490222 | 7/30/2007 | SCK | 532578 | 194.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 7/10/2007 | 3498060 | 8/13/2007 | SCK | 532934 | 114.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 7/12/2007 | 3499748 | 8/23/2007 | SCK | 533107 | 204.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 7/20/2007 | 3506800 | 8/23/2007 | SCK | 533108 | 207.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 7/26/2007 | 3510759 | 9/24/2007 | SCK | 533638 | 114.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 8/23/2007 | 3522682 | 10/3/2007 | SCK | 533871 | 194.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 8/23/2007 | 3522682* | 10/3/2007 | SCK | 533871 | 194.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 8/23/2007 | 3522682CM | 10/3/2007 | SCK | 533871 | (194.00) |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 8/17/2007 | 3522685 | 10/3/2007 | SCK | 533871 | 324.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 8/17/2007 | 3522685* | 10/3/2007 | SCK | 533871 | 324.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 8/17/2007 | 3522685CM | 10/3/2007 | SCK | 533871 | (324.00) |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 9/10/2007 | 3543263 | 10/3/2007 | SCK | 533871 | 274.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 9/10/2007 | 3543263* | 10/3/2007 | SCK | 533871 | 274.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 9/10/2007 | 3543263CM | 10/3/2007 | SCK | 533871 | (274.00) |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 9/11/2007 | 3544473 | 10/3/2007 | SCK | 533871 | 204.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 9/11/2007 | 3544473* | 10/3/2007 | SCK | 533871 | 204.00 |
| 2437300 | GEN | AOSAFETY | 2519 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0025 | UNITED STATES | 9/11/2007 | 3544473CM | 10/3/2007 | SCK | 533871 | (204.00) |
| 2539502 | GEN | CANADIAN PACIFIC LTD. | LOCK BOX DETROIT | P.O. BOX 77299 | DETROIT | MI | 48277 | UNITED STATES | 6/20/2007 | 900123613 | 8/3/2007 | SCK | 532772 | 280.78 |
| 2645500 | GEN | CASCADE AUTOMATION INC. | 1702 28TH STREET | | SPRINGFIELD | OR | 97477 | UNITED STATES | 8/6/2007 | 2322-IN | 10/3/2007 | SCK | 533875 | 544.00 |
| 2725600 | GEN | CHAIN SAW CENTER | 4435 E COLORADO BLVD. | | SPEARFISH | SD | 57783 | UNITED STATES | 7/16/2007 | 226799 | 9/14/2007 | SCK | 390768 | 236.91 |
| 2735000 | GEN | CORPORATE EXPRESS | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | UNITED STATES | 6/26/2007 | 79818699 | 7/30/2007 | SCK | 532597 | 260.86 |
| 2735000 | GEN | CORPORATE EXPRESS | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | UNITED STATES | 7/10/2007 | 80089332 | 8/13/2007 | SCK | 532951 | 298.46 |
| 2735000 | GEN | CORPORATE EXPRESS | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | UNITED STATES | 7/17/2007 | 80243766 | 9/24/2007 | SCK | 533661 | 187.96 |
| 2735000 | GEN | CORPORATE EXPRESS | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | UNITED STATES | 8/1/2007 | 80590835 | 9/24/2007 | SCK | 533661 | 1,220.00 |
| 2840000 | GEN | DAY WIRELESS SYSTEMS, INC. | P.O. BOX 22169 | | MILWAUKIE | OR | 97269 | UNITED STATES | 7/9/2007 | 270189 | 9/14/2007 | SCK | 533449 | 348.36 |
| 2840000 | GEN | DAY WIRELESS SYSTEMS, INC. | P.O. BOX 22169 | | MILWAUKIE | OR | 97269 | UNITED STATES | 7/27/2007 | 271289 | 9/24/2007 | SCK | 533664 | 8.46 |
| 2840000 | GEN | DAY WIRELESS SYSTEMS, INC. | P.O. BOX 22169 | | MILWAUKIE | OR | 97269 | UNITED STATES | 7/10/2007 | 91811 | 9/14/2007 | SCK | 533449 | 943.56 |
| 2858900 | GEN | CLARK PRINTING | 720 11th STREET | | SPEARFISH | SD | 57783 | UNITED STATES | 6/27/2007 | 5511 | 7/30/2007 | SCK | 390510 | 497.95 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | | SPEARFISH | SD | 57783 | UNITED STATES | 7/6/2007 | 13525 | 8/13/2007 | SCK | 390642 | 127.20 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | | SPEARFISH | SD | 57783 | UNITED STATES | 7/6/2007 | 13526 | 8/13/2007 | SCK | 390642 | 84.80 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | SPEARFISH | SD | 57783 | UNITED STATES | 1/17/2007 | 13550 | 8/13/2007 | SCK | 390642 | 160.67 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | SPEARFISH | SD | 57783 | UNITED STATES | 7/11/2007 | 13552 | 8/13/2007 | SCK | 390642 | 551.20 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | SPEARFISH | SD | 57783 | UNITED STATES | 7/18/2007 | 13566 | 8/13/2007 | SCK | 390642 | 351.92 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | SPEARFISH | SD | 57783 | UNITED STATES | 7/20/2007 | 13569 | 8/13/2007 | SCK | 390642 | 72.72 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | SPEARFISH | SD | 57783 | UNITED STATES | 7/26/2007 | 13591 | 8/13/2007 | SCK | 390642 | 16.43 |
| 2868800 | GEN | CLAUSER MACHINE WORKS | 630 FIFTH STREET | SPEARFISH | SD | 57783 | UNITED STATES | 8/21/2007 | 13662 | 9/21/2007 | SCK | 390851 | 455.80 |
| 2896500 | GEN | COCA-COLA BOTTLING CO | 2150 COCA-COLA LANE | RAPID CITY | SD | 57702 | UNITED STATES | 7/17/2007 | 22552720 | 8/13/2007 | SCK | 390643 | 104.00 |
| 2905002 | GEN | COE MANUFACTURING COMPANY | P.O. BOX 70434 | CLEVELAND | OH | 44109 | UNITED STATES | 6/26/2007 | 242476 | 8/3/2007 | SCK | 390576 | 129.50 |
| 2905002 | GEN | COE MANUFACTURING COMPANY | P.O. BOX 70434 | CLEVELAND | OH | 44109 | UNITED STATES | 6/27/2007 | 242506 | 8/1/2007 | EDI | 39010 | 129.50 |
| 2905002 | GEN | COE MANUFACTURING COMPANY | P.O. BOX 70434 | CLEVELAND | OH | 44109 | UNITED STATES | 7/20/2007 | 243420 | 8/29/2007 | EDI | 39024 | 255.83 |
| 2914000 | GEN | COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/6/2007 | 6422776 | 8/13/2007 | SCK | 532949 | 100.00 |
| 2914000 | GEN | COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/9/2007 | 6424117 | 8/13/2007 | SCK | 532949 | 1,513.34 |
| 2914000 | GEN | COLE-PARMER INSTRUMENT COMPANY | 13927 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | 7/19/2007 | 6434465 | 9/24/2007 | SCK | 533658 | 316.72 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | WA | 98626-0095 | UNITED STATES | 6/27/2007 | 1-052821-0 | 7/30/2007 | SCK | 532594 | 170.00 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | WA | 98626-0095 | UNITED STATES | 7/5/2007 | 1-053344-0 | 8/13/2007 | SCK | 532950 | 650.00 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | WA | 98626-0095 | UNITED STATES | 7/9/2007 | 1-053523-0 | 8/13/2007 | SCK | 532950 | 170.00 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | WA | 98626-0095 | UNITED STATES | 7/16/2007 | 1-053853-0 | 9/14/2007 | SCK | 533446 | 406.25 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | WA | 98626-0095 | UNITED STATES | 7/26/2007 | 1-054526-0 | 9/24/2007 | SCK | 533659 | 510.00 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | WA | 98626-0095 | UNITED STATES | 7/26/2007 | 7-054509-0 | 9/24/2007 | SCK | 533659 | 170.00 |
| 2972000 | GEN | COMBINED TRANSPORT INC | PO BOX 3667 | CENTRAL POINT | OR | 97502 | UNITED STATES | 7/6/2007 | 574427A | 7/30/2007 | SCK | 532595 | 3,030.00 |
| 2972000 | GEN | COMBINED TRANSPORT INC | PO BOX 3667 | CENTRAL POINT | OR | 97502 | UNITED STATES | 7/30/2007 | 57654A | 9/14/2007 | SCK | 533447 | 2,538.00 |
| 2976502 | GEN | COMMERCE CLEARING HOUSE | P.O. BOX 4307 | CAROL STREAM | IL | 60197-4307 | UNITED STATES | 10/9/2007 | CCH RENEWAL11/07-11/08 | 10/11/2007 | SCK | 534002 | 539.00 |
| 3054800 | GEN | CONVEYCO MFG CORP | MAIL STOP 99 P.O. BOX 5087 | PORTLAND | OR | 97208 | UNITED STATES | 5/31/2007 | 102235 | 8/3/2007 | SCK | 390577 | 124.94 |
| 3054800 | GEN | CONVEYCO MFG CORP | MAIL STOP 99 P.O. BOX 5087 | PORTLAND | OR | 97208 | UNITED STATES | 5/31/2007 | 102236 | 8/13/2007 | SCK | 390644 | 181.72 |
| 3054800 | GEN | CONVEYCO MFG CORP | MAIL STOP 99 P.O. BOX 5087 | PORTLAND | OR | 97208 | UNITED STATES | 6/30/2007 | 102901 | 8/3/2007 | SCK | 390577 | 2,990.50 |
| 3054800 | GEN | CONVEYCO MFG CORP | MAIL STOP 99 P.O. BOX 5087 | PORTLAND | OR | 97208 | UNITED STATES | 7/12/2007 | 103043 | 9/14/2007 | SCK | 390769 | 202.80 |
| 3054800 | GEN | CONVEYCO MFG CORP | MAIL STOP 99 P.O. BOX 5087 | PORTLAND | OR | 97208 | UNITED STATES | 7/31/2007 | 104226 | 9/21/2007 | SCK | 390853 | 1,842.00 |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 9/30/2007 | 452-000802720CR | 10/16/2007 | SCK | 534077 | (283.35) |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 9/30/2007 | 452-000805138CR | 10/16/2007 | SCK | 534077 | (330.00) |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 9/30/2007 | 452-000813226CR | 10/16/2007 | SCK | 534077 | (848.47) |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 9/30/2007 | 452-000813227CR | 10/16/2007 | SCK | 534077 | (1,295.82) |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 7/31/2007 | 452-000971324* | 9/14/2007 | SCK | 533429 | 343.35 |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 7/31/2007 | 452-000980147 | 9/14/2007 | SCK | 533429 | 317.28 |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 8/31/2007 | 452-000994880* | 10/16/2007 | SCK | 534077 | 617.00 |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 8/31/2007 | 452-000994881 | 10/16/2007 | SCK | 534077 | 1,762.21 |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 8/31/2007 | 452-000994881* | 10/16/2007 | SCK | 534077 | 3,074.64 |
| 3092600 | GEN | ALLIED WASTE SERVICES #452 | PO BOX 78829 | PHOENIX | AZ | 85062-8829 | UNITED STATES | 8/31/2007 | 452-000994881CREDIT | 10/16/2007 | SCK | 534077 | (1,762.21) |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 5/23/2007 | 32079 | 9/14/2007 | SCK | 533448 | 1,315.06 |
| 3176000 | GEN | CREDIT COLLECTIONS BUREAU | P.O. BOX 9490 | RAPID CITY | SD | 57709 | UNITED STATES | 7/27/2007 | 7/28/2007 | 7/30/2007 | SCK | 532556 | 280.34 |
| 3176000 | GEN | CREDIT COLLECTIONS BUREAU | P.O. BOX 9490 | RAPID CITY | SD | 57709 | UNITED STATES | 10/9/2007 | 7441317LAWRENC10/10/07 | 10/11/2007 | SCK | 534003 | 50.00 |
| 3176000 | GEN | CREDIT COLLECTIONS BUREAU | P.O. BOX 9490 | RAPID CITY | SD | 57709 | UNITED STATES | 8/11/2007 | 8/11/2007 | 8/23/2007 | SCK | 533086 | 267.39 |
| 3176000 | GEN | CREDIT COLLECTIONS BUREAU | P.O. BOX 9490 | RAPID CITY | SD | 57709 | UNITED STATES | 8/28/2007 | 8/28/2007 | 9/7/2007 | SCK | 533291 | 142.01 |
| 3176000 | GEN | CREDIT COLLECTIONS BUREAU | P.O. BOX 9490 | RAPID CITY | SD | 57709 | UNITED STATES | 9/13/2007 | 9/14/2007 | 9/20/2007 | SCK | 533571 | 146.49 |
| 3176000 | GEN | CREDIT COLLECTIONS BUREAU | P.O. BOX 9490 | RAPID CITY | SD | 57709 | UNITED STATES | 9/22/2007 | 9/25/2007 | 9/28/2007 | SCK | 533829 | 148.99 |
| 3179001 | GEN | CRESCENT ELECTRIC SUPPLY CO | P.O. BOX 500 | EAST DUBUQUE | IL | 61025-4420 | UNITED STATES | 5/9/2007 | 14-605635-00 | 7/30/2007 | SCK | 390512 | 3.36 |
| 3179001 | GEN | CRESCENT ELECTRIC SUPPLY CO | P.O. BOX 500 | EAST DUBUQUE | IL | 61025-4420 | UNITED STATES | 5/10/2007 | 15-605719-00 | 7/30/2007 | SCK | 390512 | 51.18 |
| 3179001 | GEN | CRESCENT ELECTRIC SUPPLY CO | P.O. BOX 500 | EAST DUBUQUE | IL | 61025-4420 | UNITED STATES | 7/18/2007 | 15-611713-00 | 8/13/2007 | SCK | 390645 | 51.61 |
| 3179001 | GEN | CRESCENT ELECTRIC SUPPLY CO | P.O. BOX 500 | EAST DUBUQUE | IL | 61025-4420 | UNITED STATES | 7/30/2007 | 15-611948-00 | 9/21/2007 | SCK | 390854 | 457.60 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/21/2007 | 814788-01 | 7/30/2007 | SCK | 390513 | 140.00 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/23/2007 | 815584-00 | 9/21/2007 | SCK | 390855 | 1,313.58 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/21/2007 | 822457-00 | 7/30/2007 | SCK | 390513 | 41.36 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/21/2007 | 822457-01 | 7/30/2007 | SCK | 390513 | 178.35 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/28/2007 | 822457-02 | 8/3/2007 | SCK | 390578 | 178.88 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/12/2007 | 822457-03 | 9/14/2007 | SCK | 390770 | 234.21 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/28/2007 | 825037-00 | 8/3/2007 | SCK | 390578 | 244.92 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/5/2007 | 825037-01 | 8/13/2007 | SCK | 390646 | 254.63 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/5/2007 | 825037-01 | 8/13/2007 | SCK | 390646 | 254.63 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/6/2007 | 825680-00 | 8/13/2007 | SCK | 390646 | 502.24 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/28/2007 | 826275-00 | 8/3/2007 | SCK | 390578 | 311.83 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/12/2007 | 826275-01 | 9/14/2007 | SCK | 390770 | 612.56 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 6/28/2007 | 827660-00 | 8/3/2007 | SCK | 390578 | 97.01 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/26/2007 | 829045-0 | 9/21/2007 | SCK | 390855 | 259.38 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/5/2007 | 829045-00 | 8/13/2007 | SCK | 390646 | 67.37 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/12/2007 | 829753-00 | 9/14/2007 | SCK | 390770 | 124.43 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/12/2007 | 829910-00 | 9/14/2007 | SCK | 390770 | 49.38 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/19/2007 | 829910-01 | 9/21/2007 | SCK | 390855 | 49.38 |
| 3210000 | CRT | CRUM ELECTRIC SUPPLY | 1165 ENGLISH AVENUE | CASPER | WY | 82601 | | 7/17/2007 | 832541-00 | 9/21/2007 | SCK | 390855 | 123.84 |
| 3264400 | GEN | CUSTER STATE PARK | HCR 83, BOX 70 | CUSTER | SD | 57730 | UNITED STATES | 7/30/2007 | CUSTER STATE PARK 7/07 | 8/13/2007 | SCK | 390627 | 35,300.00 |
| 3304000 | GEN | DHL WORLDWIDE EXPRESS | P.O. BOX 4723 | HOUSTON | TX | 77210-4723 | UNITED STATES | 7/7/2007 | 29352481 | 8/13/2007 | SCK | 532952 | 177.35 |
| 3304000 | GEN | DHL WORLDWIDE EXPRESS | P.O. BOX 4723 | HOUSTON | TX | 77210-4723 | UNITED STATES | 7/14/2007 | 29455237 | 8/13/2007 | SCK | 532952 | 119.88 |
| 3304000 | GEN | DHL WORLDWIDE EXPRESS | P.O. BOX 4723 | HOUSTON | TX | 77210-4723 | UNITED STATES | 7/21/2007 | 29580057 | 9/14/2007 | SCK | 533453 | 85.47 |
| 3304000 | GEN | DHL WORLDWIDE EXPRESS | P.O. BOX 4723 | HOUSTON | TX | 77210-4723 | UNITED STATES | 7/28/2007 | 29665361 | 9/14/2007 | SCK | 533453 | 139.00 |
| 3304000 | GEN | DHL WORLDWIDE EXPRESS | P.O. BOX 4723 | HOUSTON | TX | 77210-4723 | UNITED STATES | 8/4/2007 | 29771586 | 9/14/2007 | SCK | 533453 | 59.94 |
| 3315300 | GEN | DAKOTA CLAIMS SERVICE OF | SPEARFISH P.O. BOX 435 | SPEARFISH | SD | 57783 | UNITED STATES | 8/10/2007 | 300843 | 9/12/2007 | SCK | 390748 | 1,103.73 |
| 3315400 | GEN | DAKOTA DISPATCH INC | P.O. BOX 1009 | DICKINSON | ND | 58602-1009 | UNITED STATES | 7/24/2007 | 17-558 | 8/13/2007 | SCK | 390648 | 1,161.08 |
| 3315400 | GEN | DAKOTA DISPATCH INC | P.O. BOX 1009 | DICKINSON | ND | 58602-1009 | UNITED STATES | 9/17/2007 | 65-18508 | 10/11/2007 | SCK | 390946 | 941.66 |
| 3316000 | GEN | DAKOTA STEEL & SUPPLY | NW 5608 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5605 | UNITED STATES | 6/27/2007 | RCT13885 | 7/30/2007 | SCK | 390516 | 78.97 |
| 3316000 | GEN | DAKOTA STEEL & SUPPLY | NW 5608 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5605 | UNITED STATES | 6/27/2007 | RCT13916 | 7/30/2007 | SCK | 390516 | 128.96 |
| 3316000 | GEN | DAKOTA STEEL & SUPPLY | NW 5608 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5605 | UNITED STATES | 7/6/2007 | RCT14046 | 8/13/2007 | SCK | 390649 | 16.47 |
| 3316000 | GEN | DAKOTA STEEL & SUPPLY | NW 5608 PO BOX 1450 | MINNEAPOLIS | MN | 55485-5605 | UNITED STATES | 8/1/2007 | RCT14435 | 9/21/2007 | SCK | 390856 | 271.56 |
| 3324700 | GEN | DALE'S TIRE & RETREADING INC | 2607 S HIGHWAY 79 | RAPID CITY | SD | 57701 | UNITED STATES | 7/18/2007 | 24113 | 9/21/2007 | SCK | 390857 | 218.40 |
| 3324700 | GEN | DALE'S TIRE & RETREADING INC | 2607 S HIGHWAY 79 | RAPID CITY | SD | 57701 | UNITED STATES | 6/25/2007 | 398119 | 7/30/2007 | SCK | 390517 | 228.16 |
| 3393200 | GEN | DAY-TIMERS INC. | P.O. BOX 27001 | LEHIGH VALLEY | PA | 18002-7001 | UNITED STATES | 8/9/2007 | 56946401 | 9/14/2007 | SCK | 390773 | 37.36 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434200 | GEN | DELTA INDUSTRIES INC | 16142 NE MASON STREET | PORTLAND | OR | 97230 | UNITED STATES | 7/25/2007 | 65921 | 9/24/2007 | SCK | 533665 | 266.28 |
| 3485000 | GEN | DIAMOND POWER SPECIALTY CO | P.O. BOX 643966 | PITTSBURGH | PA | 15264-3966 | UNITED STATES | 7/5/2007 | 201981 | 8/13/2007 | SCK | 532953 | 24.63 |
| 3485000 | GEN | DIAMOND POWER SPECIALTY CO | P.O. BOX 643966 | PITTSBURGH | PA | 15264-3966 | UNITED STATES | 7/12/2007 | 202635 | 9/14/2007 | SCK | 533455 | 4,002.05 |
| 3485000 | GEN | DIAMOND POWER SPECIALTY CO | P.O. BOX 643966 | PITTSBURGH | PA | 15264-3966 | UNITED STATES | 7/16/2007 | 202962 | 9/14/2007 | SCK | 533455 | 30.87 |
| 3485000 | GEN | DIAMOND POWER SPECIALTY CO | P.O. BOX 643966 | PITTSBURGH | PA | 15264-3966 | UNITED STATES | 7/17/2007 | 203150 | 9/24/2007 | SCK | 533668 | 150.68 |
| 3485000 | GEN | DIAMOND POWER SPECIALTY CO | P.O. BOX 643966 | PITTSBURGH | PA | 15264-3966 | UNITED STATES | 7/19/2007 | 203315 | 9/24/2007 | SCK | 533668 | 133.04 |
| 3488100 | GEN | DIAMOND WHEEL INC | 7975 STONE CREEK SUITE 10 | CHANHASSEN | MN | 55317 | UNITED STATES | 7/11/2007 | 1125 | 8/13/2007 | SCK | 390651 | 885.00 |
| 3488100 | GEN | DIAMOND WHEEL INC | 7975 STONE CREEK SUITE 10 | CHANHASSEN | MN | 55317 | UNITED STATES | 7/25/2007 | 1201 | 9/21/2007 | SCK | 390858 | 744.00 |
| 3609100 | EMP | ROBERT DUES | C/O POPE & TALBOT INC. | PORTLAND | OR | 97207 | UNITED STATES | 9/11/2007 | 90707 | 9/14/2007 | EDI | 102981 | 310.28 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 6/7/2007 | 128079 | 8/30/2007 | EDI | 39028 | 2,185.04 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 7/25/2007 | 131436 | 8/13/2007 | EDI | 39017 | 2,185.04 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 7/25/2007 | 131449 | 8/13/2007 | EDI | 39017 | 1,558.52 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 7/31/2007 | 131908 | 8/13/2007 | EDI | 39017 | 1,249.40 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/1/2007 | 132052 | 8/13/2007 | EDI | 39017 | 2,185.04 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/1/2007 | 132089 | 8/13/2007 | EDI | 39017 | 1,797.26 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/3/2007 | 132168 | 8/13/2007 | EDI | 39017 | 1,430.18 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/3/2007 | 132189 | 8/13/2007 | EDI | 39017 | 960.98 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/3/2007 | 132261 | 8/13/2007 | EDI | 39017 | 1,046.54 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/7/2007 | 132450 | 8/30/2007 | EDI | 39028 | 1,628.90 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/9/2007 | 132579 | 8/30/2007 | EDI | 39028 | 976.16 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/10/2007 | 132647 | 8/30/2007 | EDI | 39028 | 1,797.26 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/13/2007 | 132712 | 8/30/2007 | EDI | 39028 | 1,558.52 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/16/2007 | 132996 | 9/14/2007 | EDI | 39042 | 956.84 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/16/2007 | 133057 | 9/14/2007 | EDI | 39042 | 2,313.08 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/16/2007 | 133062 | 9/14/2007 | EDI | 39042 | 636.92 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/20/2007 | 133154 | 8/30/2007 | EDI | 39028 | 1,962.86 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/20/2007 | 133230 | 8/30/2007 | EDI | 39028 | 654.20 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/21/2007 | 133269 | 9/14/2007 | EDI | 39042 | 2,133.98 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/21/2007 | 133332 | 9/14/2007 | EDI | 39042 | 2,092.55 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/22/2007 | 133410 | 9/14/2007 | EDI | 39042 | 1,795.88 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/23/2007 | 133497 | 9/14/2007 | EDI | 39042 | 2,129.96 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/23/2007 | 133524 | 9/14/2007 | EDI | 39042 | 400.04 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/24/2007 | 133600 | 9/14/2007 | EDI | 39042 | 1,061.00 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/24/2007 | 133602 | 9/14/2007 | EDI | 39042 | 627.00 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/28/2007 | 133760 | 9/14/2007 | EDI | 39042 | 495.36 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/29/2007 | 133967 | 9/14/2007 | EDI | 39042 | 1,668.92 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/30/2007 | 134081 | 9/14/2007 | EDI | 39042 | 1,152.80 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 8/31/2007 | 134113 | 9/14/2007 | EDI | 39042 | 1,058.96 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/4/2007 | 134246 | 9/27/2007 | EDI | 39061 | 1,307.24 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/5/2007 | 134286 | 9/27/2007 | EDI | 39061 | 1,561.28 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/5/2007 | 134295 | 9/27/2007 | EDI | 39061 | 942.20 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/6/2007 | 134355 | 9/27/2007 | EDI | 39061 | 1,161.08 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/6/2007 | 134403 | 9/27/2007 | EDI | 39061 | 2,080.16 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/6/2007 | 134455 | 9/27/2007 | EDI | 39061 | 2,313.08 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/7/2007 | 134469 | 9/27/2007 | EDI | 39061 | 2,112.48 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/7/2007 | 134482 | 9/27/2007 | EDI | 39061 | 2,150.12 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/10/2007 | 134592 | 9/27/2007 | EDI | 39061 | 2,093.00 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/11/2007 | 134715 | 9/27/2007 | EDI | 39061 | 1,312.88 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/11/2007 | 134729 | 9/27/2007 | EDI | 39061 | 1,391.54 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/11/2007 | 134760 | 9/27/2007 | EDI | 39061 | 1,729.64 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/11/2007 | 134771 | 9/27/2007 | EDI | 39061 | 1,374.20 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/12/2007 | 134852 | 9/27/2007 | EDI | 39061 | 1,780.70 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/14/2007 | 135039 | 9/27/2007 | EDI | 39061 | 1,374.20 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/14/2007 | 135046 | 9/27/2007 | EDI | 39061 | 1,253.54 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/17/2007 | 135138 | 9/27/2007 | EDI | 39061 | 1,181.78 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/17/2007 | 135151 | 9/27/2007 | EDI | 39061 | 1,474.34 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/18/2007 | 135184 | 10/5/2007 | EDI | 39074 | 1,423.28 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/18/2007 | 135229 | 10/5/2007 | EDI | 39074 | 1,790.36 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/18/2007 | 135239 | 10/5/2007 | EDI | 39074 | 1,925.60 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/19/2007 | 135287 | 10/5/2007 | EDI | 39074 | 1,718.60 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/19/2007 | 135309 | 10/5/2007 | EDI | 39074 | 1,790.36 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/19/2007 | 135343 | 10/5/2007 | EDI | 39074 | 1,256.30 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/26/2007 | 135825 | 10/15/2007 | EDI | 39079 | 1,516.14 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/26/2007 | 135845 | 10/5/2007 | EDI | 39074 | 1,606.82 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/26/2007 | 135867 | 10/5/2007 | EDI | 39074 | 1,181.78 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/27/2007 | 135924 | 10/5/2007 | EDI | 39074 | 1,230.20 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/3/2007 | 136293 | 10/15/2007 | EDI | 39079 | 2,185.04 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/3/2007 | 136306 | 10/15/2007 | EDI | 39079 | 1,732.40 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 9/21/2007 | 135490 | 10/5/2007 | EDI | 39074 | 725.78 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/4/2007 | 136377 | 10/26/2007 | EDI | 101924 | 1,595.78 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/8/2007 | 136596 | 10/26/2007 | EDI | 101924 | 1,558.52 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/9/2007 | 136699 | 10/26/2007 | EDI | 101924 | 899.00 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/9/2007 | 136701 | 10/26/2007 | EDI | 101924 | 582.20 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/9/2007 | 136718 | 10/26/2007 | EDI | 101924 | 1,674.44 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/9/2007 | 136723 | 10/26/2007 | EDI | 101924 | 1,982.12 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/10/2007 | 136792 | 10/26/2007 | EDI | 101924 | 1,780.70 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/10/2007 | 136827 | 10/26/2007 | EDI | 101924 | 976.16 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/11/2007 | 136863 | 10/26/2007 | EDI | 101924 | 1,717.22 |
| 3652100 | GEN | EAST WEST MOTOR EXPRESS INC | 5289 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-5289 | UNITED STATES | 10/12/2007 | 136963 | 10/26/2007 | EDI | 101924 | 1,561.28 |
| 3708000 | GEN | EMED COMPANY INC. | 39209 TREASURY CENTER | CHICAGO | IL | 60694-9200 | UNITED STATES | 6/29/2007 | 795149-00 | 8/3/2007 | SCK | 532782 | 311.15 |
| 3726000 | GEN | EISENMAN TRANSPORTATION | SERVICES, INC. 1612 FIRST AVENUE | GREELEY | CO | 80631 | UNITED STATES | 9/10/2007 | 25477 | 10/11/2007 | SCK | 390949 | 1,307.24 |
| 3806150 | GEN | ENERGY EQUIPMENT & SUPPLY | 7421 6 WN ROAD | CASPER | WY | 82604-1835 | UNITED STATES | 7/31/2007 | 53129 | 9/21/2007 | SCK | 390859 | 782.08 |
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 3/2/2007 | 3329549.1 | 9/14/2007 | SCK | 533457 | 238.86 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 6/12/2007 | 3397770.1 | 8/13/2007 | SCK | 532955 | 90.90 |
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 7/2/2007 | 3402605.1 | 8/13/2007 | SCK | 532955 | 737.07 |
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 6/25/2007 | 3405292.1 | 8/13/2007 | SCK | 532955 | 94.64 |
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 7/2/2007 | 3405292.3 | 8/13/2007 | SCK | 532955 | 40.00 |
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 7/9/2007 | 3408426.1 | 8/13/2007 | SCK | 532955 | 1,326.00 |
| 3816000 | GEN | EOFF ELECTRIC COMPANY | UNTI 41 PO BOX 4900 | PORTLAND | OR | 97208-4900 | UNITED STATES | 7/10/2007 | 3408714.1 | 8/13/2007 | SCK | 532955 | 1,193.26 |
| 3858900 | GEN | EUGENE LOCK & SAFE CO | 3799 FRANKLIN BLVD. | EUGENE | OR | 97403 | UNITED STATES | 6/21/2007 | 7429 | 7/30/2007 | SCK | 532601 | 156.85 |
| 3882500 | GEN | EVERGREEN ENGINEERING INC | P.O. BOX 21530 | EUGENE | OR | 97402-0409 | UNITED STATES | 3/28/2007 | 2478 | 7/30/2007 | SCK | 532602 | 17,614.93 |
| 3899600 | GEN | EXPRESS PERSONNEL SERVICES INC | P.O. BOX 268951 | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES | 7/18/2007 | 95761642-8 | 8/3/2007 | SCK | 532784 | 544.38 |
| 3899600 | GEN | EXPRESS PERSONNEL SERVICES INC | P.O. BOX 268951 | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES | 7/25/2007 | 95787349-0 | 9/14/2007 | SCK | 533459 | 757.96 |
| 3899600 | GEN | EXPRESS PERSONNEL SERVICES INC | P.O. BOX 268951 | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES | 8/1/2007 | 95797052-8 | 9/14/2007 | SCK | 533459 | 783.09 |
| 3899600 | GEN | EXPRESS PERSONNEL SERVICES INC | P.O. BOX 268951 | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES | 8/8/2007 | 95829603-0 | 9/14/2007 | SCK | 533459 | 435.50 |
| 3899600 | GEN | EXPRESS PERSONNEL SERVICES INC | P.O. BOX 268951 | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES | 8/15/2007 | 95844131.3 | 9/24/2007 | SCK | 533672 | 402.00 |
| 3899600 | GEN | EXPRESS PERSONNEL SERVICES INC | P.O. BOX 268951 | OKLAHOMA CITY | OK | 73126-8951 | UNITED STATES | 8/22/2007 | 95873397-4 | 9/24/2007 | SCK | 533672 | 726.54 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/29/2007 | 2-122-02556 | 8/3/2007 | SCK | 532785 | 219.82 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/27/2007 | 2-172-02942 | 9/14/2007 | SCK | 533460 | 84.81 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/3/2007 | 2-184-42044 | 9/14/2007 | SCK | 533460 | 187.67 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/3/2007 | 2-184-68621 | 9/14/2007 | SCK | 533460 | 42.30 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/10/2007 | 2-197-20291 | 9/14/2007 | SCK | 533460 | 1,035.16 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/10/2007 | 2-197-54708 | 9/14/2007 | SCK | 533460 | 30.11 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/17/2007 | 2-210-13183 | 9/24/2007 | SCK | 533673 | 65.82 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/17/2007 | 2-210-47488 | 9/18/2007 | SCK | 533559 | 37.62 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/13/2007 | 214576647 | 8/13/2007 | SCK | 532957 | 122.87 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/20/2007 | 215935645 | 8/13/2007 | SCK | 532957 | 261.25 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/27/2007 | 217233023 | 8/13/2007 | SCK | 532957 | 50.11 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/27/2007 | 8-116-25945 | 9/14/2007 | SCK | 533460 | 547.96 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/3/2007 | 8-119-20408 | 9/14/2007 | SCK | 533460 | 673.78 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/3/2007 | 8-119-26839 | 9/14/2007 | SCK | 533460 | 170.52 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/10/2007 | 8-122-18099 | 9/14/2007 | SCK | 533460 | 773.32 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/10/2007 | 8-122-24745 | 9/14/2007 | SCK | 533460 | 95.60 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/17/2007 | 8-125-21565 | 9/24/2007 | SCK | 533673 | 899.56 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 8/17/2007 | 8-125-27952 | 9/18/2007 | SCK | 533559 | 201.62 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/13/2007 | 811018708 | 8/13/2007 | SCK | 532957 | 940.10 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/20/2007 | 811326801 | 8/13/2007 | SCK | 532957 | 1,346.15 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/20/2007 | 811326802 | 8/13/2007 | SCK | 532957 | 38.20 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | CA | 91109-7321 | UNITED STATES | 7/20/2007 | 81333235 | 8/13/2007 | SCK | 532957 | 208.25 |
| 3946502 | GEN | FINANCIAL SECRETARY LOCAL 1189 | P.O. BOX 136 | HALSEY | OR | 97348 | UNITED STATES | 8/16/2007 | 8/17/07 USW INT FEES | 8/23/2007 | SCK | 533088 | 300.00 |
| 3980400 | GEN | FLIGHTCRAFT INC | PO BOX 5077 | PORTLAND | OR | 97208-5077 | UNITED STATES | 7/23/2007 | 7321947 | 9/14/2007 | SCK | 533409 | 68.81 |
| 3980400 | GEN | FLIGHTCRAFT INC | PO BOX 5077 | PORTLAND | OR | 97208-5077 | UNITED STATES | 7/24/2007 | 7322049 | 9/14/2007 | SCK | 533409 | 992.25 |
| 3980400 | GEN | FLIGHTCRAFT INC | PO BOX 5077 | PORTLAND | OR | 97208-5077 | UNITED STATES | 7/25/2007 | 7322107 | 9/14/2007 | SCK | 533409 | 34.66 |
| 3990400 | GEN | FLUID CONNECTOR PRODUCTS | 2720 W. 5th AVENUE | EUGENE | OR | 97402 | UNITED STATES | 6/26/2007 | E188724 | 7/30/2007 | SCK | 532603 | 16.26 |
| 3990400 | GEN | FLUID CONNECTOR PRODUCTS | 2720 W. 5th AVENUE | EUGENE | OR | 97402 | UNITED STATES | 6/26/2007 | E188725 | 7/30/2007 | SCK | 532603 | 1,030.96 |
| 3990400 | GEN | FLUID CONNECTOR PRODUCTS | 2720 W. 5th AVENUE | EUGENE | OR | 97402 | UNITED STATES | 7/10/2007 | E189194 | 8/13/2007 | SCK | 532959 | 233.15 |
| 3990400 | GEN | FLUID CONNECTOR PRODUCTS | 2720 W. 5th AVENUE | EUGENE | OR | 97402 | UNITED STATES | 7/23/2007 | E189651 | 9/24/2007 | SCK | 533676 | 113.50 |
| 3990400 | GEN | FLUID CONNECTOR PRODUCTS | 2720 W. 5th AVENUE | EUGENE | OR | 97402 | UNITED STATES | 7/31/2007 | E189862 | 9/24/2007 | SCK | 533675 | 2,907.17 |
| 4010400 | GEN | FORSLUND CRANE SERVICES | 3001 SW FERRY STREET | ALBANY | OR | 97322 | UNITED STATES | 7/18/2007 | 8360 | 9/24/2007 | SCK | 533677 | 2,120.00 |
| 4010400 | GEN | FORSLUND CRANE SERVICES | 3001 SW FERRY STREET | ALBANY | OR | 97322 | UNITED STATES | 7/24/2007 | 8722 | 9/24/2007 | SCK | 533677 | 835.00 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 7/19/2007 | 4.0693E+12 | 7/31/2007 | SCK | 532675 | 34,643.45 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/3/2007 | 4.0693E+12 | 8/9/2007 | SCK | 532858 | 51,908.30 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/20/2007 | 4.0693E+12 | 9/5/2007 | EDI | 102939 | 29,758.05 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/20/2007 | 4069300107082-C | 9/5/2007 | EDI | 102939 | (29,758.05) |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/6/2007 | 4.0693E+12 | 9/14/2007 | SCK | 533346 | 18,545.85 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/6/2007 | 4069300107091-C | 9/14/2007 | SCK | 533346 | (18,545.85) |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/20/2007 | 4.0693E+12 | 10/5/2007 | SCK | 533941 | 10,383.10 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/20/2007 | 4069300107092-C | 10/5/2007 | SCK | 533941 | (10,383.10) |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 10/3/2007 | 4.0693E+12 | 10/15/2007 | SCK | 534057 | 6,326.45 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 10/3/2007 | 4069300107101-C | 10/15/2007 | SCK | 534057 | (6,326.45) |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/1/2007 | 8/1-10/07 PREPAYMENT | 8/9/2007 | SCK | 532857 | 15,000.00 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/29/2007 | FRER083007 | 9/5/2007 | EDI | 102938 | 14,230.50 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/29/2007 | FRER083007 | 9/5/2007 | EDI | 102938 | 14,230.50 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/5/2007 | FRER090607 | 9/7/2007 | SCK | 533300 | 4,315.35 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/12/2007 | FRER091307 | 9/14/2007 | SCK | 533345 | 5,159.05 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/13/2007 | FRER091307 | 9/14/2007 | SCK | 533345 | 5,159.05 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/19/2007 | FRER092007 | 9/20/2007 | SCK | 533587 | 6,273.80 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 9/26/2007 | FRER092707 | 9/28/2007 | SCK | 533852 | 4,204.20 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 10/3/2007 | FRER100407 | 10/5/2007 | SCK | 533898 | 2,222.35 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 10/10/2007 | FRER101107 | 10/11/2007 | SCK | 534018 | 4,851.60 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 10/18/2007 | FRER101807 | 10/19/2007 | SCK | 534143 | 4,738.50 |
| 4069300 | GEN | FRERES LUMBER CO | M/S 22 PO BOX 5700 | PORTLAND | OR | 97228 | UNITED STATES | 8/23/2007 | PREPAY 8/01 - 8/15/07 | 8/29/2007 | EDI | 102907 | 14,758.05 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 6/26/2007 | 30076 | 7/30/2007 | SCK | 390523 | 305.79 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 7/9/2007 | 30503 | 8/13/2007 | SCK | 390655 | 598.87 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 7/11/2007 | 30621 | 8/13/2007 | SCK | 390655 | 2,108.48 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 7/18/2007 | 30898 | 9/21/2007 | SCK | 390861 | 708.86 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 7/23/2007 | 31045 | 9/21/2007 | SCK | 390861 | 25.59 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 7/24/2007 | 31051 | 9/21/2007 | SCK | 390861 | 900.90 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC. 1151 PLANT STREET | RAPID CITY | SD | 57702-9331 | UNITED STATES | 8/1/2007 | 31454 | 9/21/2007 | SCK | 390861 | 2,751.03 |
| 4153000 | EMP | JOHN GARDNER | C/O POPE & TALBOT INC. | PORTLAND | OR | 97207 | | 9/6/2007 | 83107 | 9/7/2007 | SCK | 533294 | 150.00 |
| 4155500 | GEN | GASES PLUS | P.O. BOX 789 | GILLETTE | WY | 82717-0789 | UNITED STATES | 5/31/2007 | 957840 | 9/14/2007 | SCK | 390777 | 40.30 |
| 4155500 | GEN | GASES PLUS | P.O. BOX 789 | GILLETTE | WY | 82717-0789 | UNITED STATES | 6/30/2007 | 974665 | 8/3/2007 | SCK | 390587 | 39.00 |
| 4155500 | GEN | GASES PLUS | P.O. BOX 789 | GILLETTE | WY | 82717-0789 | UNITED STATES | 7/31/2007 | 991164 | 9/21/2007 | SCK | 390862 | 40.30 |
| 4179500 | GEN | GENERAL MONITORS | PO BOX 514019 | LOS ANGELES | CA | 90051-4019 | UNITED STATES | 7/10/2007 | 249309 | 8/13/2007 | SCK | 532961 | 65.00 |
| 4253200 | GEN | GINSBACH PLUMBING & HEATING | 316 QUINCY STREET, #1 | SPEARFISH | SD | 57783 | UNITED STATES | 7/27/2007 | 447 | 8/3/2007 | SCK | 390588 | 94.61 |
| 4287000 | GEN | GODFREY BRAKE SERVICE & SUPPLY | P.O. BOX 799 | RAPID CITY | SD | 57709-0799 | UNITED STATES | 5/31/2007 | 271510050 | 8/13/2007 | SCK | 390657 | 43.22 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4287000 | GEN | GODFREY BRAKE SERVICE & SUPPLY | P.O. BOX 799 | RAPID CITY | SD | 57709-0799 | UNITED STATES | 7/16/2007 | 271970016 | 9/14/2007 | SCK | 390778 | 19.71 |
| 4287000 | GEN | GODFREY BRAKE SERVICE & SUPPLY | P.O. BOX 799 | RAPID CITY | SD | 57709-0799 | UNITED STATES | 7/16/2007 | 271970016 | 9/14/2007 | SCK | 390778 | (19.71) |
| 4311400 | GEN | GOURMET COFFEE SYSTEMS, INC | 728 SE 11TH AVENUE | PORTLAND | OR | 97214 | UNITED STATES | 7/3/2007 | 32800 | 8/3/2007 | SCK | 532788 | 187.25 |
| 4311400 | GEN | GOURMET COFFEE SYSTEMS, INC | 728 SE 11TH AVENUE | PORTLAND | OR | 97214 | UNITED STATES | 7/18/2007 | 32922 | 8/23/2007 | SCK | 533109 | 64.75 |
| 4311400 | GEN | GOURMET COFFEE SYSTEMS, INC | 728 SE 11TH AVENUE | PORTLAND | OR | 97214 | UNITED STATES | 8/1/2007 | 33046 | 9/24/2007 | SCK | 533681 | 121.25 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 11/28/2007 | 9241924357 | 7/30/2007 | SCK | 532669 | 2,614.90 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/8/2007 | 9383359388 | 9/28/2007 | SCK | 533853 | 591.00 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/8/2007 | 9383359388 ADJ | 9/28/2007 | SCK | 533853 | (30.06) |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/21/2007 | 9393388070 | 7/30/2007 | SCK | 532669 | 560.94 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/26/2007 | 9396777007 | 7/30/2007 | SCK | 532669 | 93.22 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/27/2007 | 9396788250 | 7/30/2007 | SCK | 532669 | 247.83 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/27/2007 | 9397190068 | 7/30/2007 | SCK | 532669 | 905.01 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 6/29/2007 | 9399836684 | 8/3/2007 | SCK | 532853 | 133.30 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 7/5/2007 | 9402248174 | 8/13/2007 | SCK | 533027 | 225.11 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 7/5/2007 | 9402642475 | 8/13/2007 | SCK | 533027 | 50.28 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 7/9/2007 | 9404835044 | 8/13/2007 | SCK | 533027 | 63.41 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 7/9/2007 | 9404835051 | 8/13/2007 | SCK | 533027 | 1,536.01 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 7/17/2007 | 9411600191 | 9/24/2007 | SCK | 533682 | 372.17 |
| 4325305 | GEN | W. W. GRAINGER INC. | PO BOX 419267 DEPT-817857550 | KANSAS CITY | MO | 64141-6267 | UNITED STATES | 7/24/2007 | 9416545243 | 9/24/2007 | SCK | 533788 | 812.60 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 6/25/2007 | 9394546502 | 7/30/2007 | SCK | 390527 | 54.22 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 6/25/2007 | 9394765482 | 7/30/2007 | SCK | 390527 | 34.51 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 6/27/2007 | 9397256703 | 7/30/2007 | SCK | 390527 | 208.78 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 6/27/2007 | 9397317737 | 7/30/2007 | SCK | 390527 | 170.24 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/3/2007 | 9401351433 | 8/3/2007 | SCK | 390590 | 202.85 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/3/2007 | 9401438743 | 8/3/2007 | SCK | 390590 | 26.67 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/12/2007 | 9407469262 | 9/14/2007 | SCK | 390779 | 204.00 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/17/2007 | 9410806989 | 9/21/2007 | SCK | 390863 | 1.13 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/17/2007 | 9410806997 | 9/21/2007 | SCK | 390863 | 107.01 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/19/2007 | 9412976749 | 9/21/2007 | SCK | 390863 | 344.52 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/23/2007 | 9415108795 | 9/21/2007 | SCK | 390863 | 45.10 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/31/2007 | 9421153371 | 9/21/2007 | SCK | 390863 | 89.67 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/31/2007 | 9421153389 | 9/21/2007 | SCK | 390863 | 8.93 |
| 4325308 | GEN | W. W. GRAINGER | DEPT 810500223 | PALATINE | IL | 60038-0001 | UNITED STATES | 7/31/2007 | 9421153389 | 9/21/2007 | SCK | 390863 | 8.93 |
| 4510000 | GEN | HACH COMPANY | 2207 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | UNITED STATES | 6/22/2007 | 5193972 | 8/3/2007 | SCK | 532791 | 2,994.00 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 8/2/2007 | UL104292 | 8/3/2007 | SCK | 532727 | 20,125.23 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 8/9/2007 | UL104330 | 8/10/2007 | SCK | 532889 | 9,199.41 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 8/9/2007 | UL104368 | 8/10/2007 | SCK | 532889 | 10,014.87 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 8/23/2007 | UL104439 | 8/24/2007 | SCK | 533140 | 12,000.00 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 8/30/2007 | UL104475 | 8/31/2007 | SCK | 533236 | 9,584.01 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 9/6/2007 | UL104507 | 9/7/2007 | SCK | 533277 | 34,832.36 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 9/13/2007 | UL104578 | 9/14/2007 | SCK | 533392 | 24,424.77 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 9/20/2007 | UL104607 | 9/21/2007 | SCK | 533612 | 27,277.40 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 9/27/2007 | UL104637 | 9/28/2007 | SCK | 533815 | 33,232.80 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 10/4/2007 | UL104664 | 10/5/2007 | SCK | 533931 | 39,945.72 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 10/11/2007 | UL104694 | 10/12/2007 | SCK | 534048 | 24,568.08 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 10/18/2007 | UL104724 | 10/19/2007 | SCK | 534135 | 27,333.30 |
| 4575500 | GEN | NORTHWEST LOGGING INC. | PO BOX 1041 | SPEARFISH | SD | 57783 | UNITED STATES | 10/25/2007 | UL104746 | 10/24/2007 | SCK | 534213 | 30,479.33 |
| 4598900 | GEN | HARRINGTON INDUSTRIAL PLASTICS | P.O. BOX 5128 | CHINO | CA | 91708-5128 | UNITED STATES | 6/21/2007 | 974774 | 7/30/2007 | SCK | 532610 | 755.91 |
| 4620001 | GEN | THE HARTFIEL COMPANY | PO BOX 1150-14 | MINNEAPOLIS | MN | 55480-1150 | UNITED STATES | 6/5/2007 | 1046681-00 | 9/14/2007 | SCK | 390781 | 59.53 |
| 4620001 | GEN | THE HARTFIEL COMPANY | PO BOX 1150-14 | MINNEAPOLIS | MN | 55480-1150 | UNITED STATES | 6/5/2007 | 1046681-00 | 9/14/2007 | SCK | 390781 | 59.53 |
| 4620001 | GEN | THE HARTFIEL COMPANY | PO BOX 1150-14 | MINNEAPOLIS | MN | 55480-1150 | UNITED STATES | 6/22/2007 | 1050472-00 | 7/30/2007 | SCK | 390529 | 240.24 |
| 4620001 | GEN | THE HARTFIEL COMPANY | PO BOX 1150-14 | MINNEAPOLIS | MN | 55480-1150 | UNITED STATES | 7/13/2007 | 1050921-01 | 9/14/2007 | SCK | 390781 | 42.65 |
| 4668050 | GEN | HEISLER'S ACE HARDWARE | 535 MAIN STREET | SPEARFISH | SD | 57783 | UNITED STATES | 8/28/2007 | 7/27/07 TO 8/24/07 | 9/21/2007 | SCK | 390866 | 253.31 |
| 4668050 | GEN | HEISLER'S ACE HARDWARE | 535 MAIN STREET | SPEARFISH | SD | 57783 | UNITED STATES | 7/26/2007 | Jul-07 | 8/13/2007 | SCK | 390659 | 212.59 |
| 4677800 | EMP | WAYNE HENNECK | C/O POPE & TALBOT INC. | HALSEY | OR | 97348 | UNITED STATES | 8/14/2007 | 80607 | 8/23/2007 | SCK | 533090 | 159.41 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/17/2007 | 26267 | 8/13/2007 | SCK | 390661 | 806.40 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/25/2007 | 26342 | 9/14/2007 | SCK | 390783 | 725.78 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/26/2007 | 26384 | 9/14/2007 | SCK | 390783 | 1,403.00 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/30/2007 | 26530 | 9/14/2007 | SCK | 390783 | 1,380.00 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/31/2007 | 26627 | 9/14/2007 | SCK | 390783 | 1,339.20 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/31/2007 | 26905 | 9/14/2007 | SCK | 390783 | 662.40 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/3/2007 | 26906 | 9/12/2007 | SCK | 390822 | 1,440.00 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/6/2007 | 27006 | 9/12/2007 | SCK | 390822 | 2,602.04 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/16/2007 | 27188 | 9/12/2007 | SCK | 390822 | 1,423.28 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/10/2007 | 27190 | 9/12/2007 | SCK | 390822 | 726.20 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/20/2007 | 27193 | 10/5/2007 | SCK | 390929 | 783.80 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/13/2007 | 27321 | 9/12/2007 | SCK | 390822 | 561.60 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/20/2007 | 27368 | 10/5/2007 | SCK | 390929 | 2,554.38 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/20/2007 | 27424 | 10/5/2007 | SCK | 390929 | 2,983.40 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/21/2007 | 27425 | 10/5/2007 | SCK | 390929 | 1,374.20 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/16/2007 | 27544 | 9/12/2007 | SCK | 390822 | 596.60 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/20/2007 | 27611 | 10/5/2007 | SCK | 390929 | 1,352.90 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 8/24/2007 | 27722 | 10/5/2007 | SCK | 390929 | 683.00 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 9/6/2007 | 28188 | 10/11/2007 | SCK | 390954 | 570.80 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 9/12/2007 | 28286 | 10/11/2007 | SCK | 390954 | 755.00 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 9/17/2007 | 28387 | 10/11/2007 | SCK | 390954 | 1,564.04 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 9/10/2007 | 28456 | 10/11/2007 | SCK | 390954 | 1,512.44 |
| 4746500 | GEN | HINZ TRUCKING | P.O. BOX 370 | KEARNEY | NE | 68848-0370 | UNITED STATES | 7/27/2007 | 40653 | 9/14/2007 | SCK | 390783 | 1,593.90 |
| 4754500 | EMP | JEFF HODGE | C/O POPE & TALBOT INC. | PORTLAND | OR | 97207 | UNITED STATES | 8/17/2007 | OOP:20070817:JEFFREY F | 9/24/2007 | SCK | 533687 | 410.00 |
| 4777801 | EMP | MICHAEL HOLMES | C/O POPE & TALBOT INC. | HALSEY | OR | 97348 | UNITED STATES | 9/7/2007 | 90407 | 9/12/2007 | EDI | 102973 | 289.90 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | LEAD | SD | 57754 | UNITED STATES | 8/2/2007 | UL104288 | 8/3/2007 | SCK | 532715 | 1,619.56 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | LEAD | SD | 57754 | UNITED STATES | 8/9/2007 | UL104324 | 8/10/2007 | SCK | 532875 | 616.72 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | LEAD | SD | 57754 | UNITED STATES | 8/9/2007 | UL104362 | 8/10/2007 | SCK | 532875 | 618.57 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | | LEAD | SD | 57754 | UNITED STATES | 8/23/2007 | UL104435 | 8/24/2007 | SCK | 533127 | 1,233.67 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | | LEAD | SD | 57754 | UNITED STATES | 8/30/2007 | UL104472 | 8/31/2007 | SCK | 533223 | 946.39 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | | LEAD | SD | 57754 | UNITED STATES | 9/6/2007 | UL104506 | 9/7/2007 | SCK | 533265 | 1,550.33 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | | LEAD | SD | 57754 | UNITED STATES | 9/13/2007 | UL104576 | 9/14/2007 | SCK | 533378 | 1,870.79 |
| 4791001 | GEN | HOMESTAKE MINING CO LANDS OFF | 630 EAST SUMMIT | | LEAD | SD | 57754 | UNITED STATES | 9/27/2007 | UL104635 | 9/28/2007 | SCK | 533804 | 1,066.67 |
| 4875000 | GEN | KEN R HUMKE CO | P.O. BOX 5128 | | PORTLAND | OR | 97208-5128 | UNITED STATES | 7/9/2007 | 641236 | 8/13/2007 | SCK | 532971 | 69.30 |
| 4875000 | GEN | KEN R HUMKE CO | P.O. BOX 5128 | | PORTLAND | OR | 97208-5128 | UNITED STATES | 7/18/2007 | 641658 | 9/24/2007 | SCK | 533700 | 37.64 |
| 4945000 | GEN | IBEW | 32969 HIGHWAY 99E | BOX 404 | TANGENT | OR | 97389 | UNITED STATES | 10/12/2007 | UNION DUES 10/12/07 | 10/17/2007 | SCK | 534085 | 1,039.90 |
| 4945000 | GEN | IBEW | 32969 HIGHWAY 99E | BOX 404 | TANGENT | OR | 97389 | UNITED STATES | 9/13/2007 | UNION DUES 9/14/07 | 9/20/2007 | SCK | 533585 | 1,004.74 |
| 4945000 | GEN | IBEW | 32969 HIGHWAY 99E | BOX 404 | TANGENT | OR | 97389 | UNITED STATES | 8/2/2007 | UNION DUES AUG2007 | 8/3/2007 | SCK | 532742 | 1,004.74 |
| 5015300 | GEN | INDUSTRIAL PACKING INC | 413 RIVER ROAD | | BUCKSPORT | ME | 4416 | UNITED STATES | 2/8/2007 | 330044 | 7/30/2007 | SCK | 532612 | 705.77 |
| 5015300 | GEN | INDUSTRIAL PACKING INC | 413 RIVER ROAD | | BUCKSPORT | ME | 4416 | UNITED STATES | 5/9/2007 | 331001 | 7/30/2007 | SCK | 532612 | (705.77) |
| 5015300 | GEN | INDUSTRIAL PACKING INC | 413 RIVER ROAD | | BUCKSPORT | ME | 4416 | UNITED STATES | 5/9/2007 | 331001 | 7/30/2007 | SCK | 532612 | (705.77) |
| 5015600 | GEN | INDUSTRIAL PIPE & SUPPLY | P.O. BOX 1837 | | ALBANY | OR | 97321 | UNITED STATES | 7/25/2007 | 15281 | 9/24/2007 | SCK | 533689 | 329.06 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 7/10/2007 | 7739665 | 8/28/2007 | SCK | 533162 | 694.38 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q514974 | 8/28/2007 | SCK | 533162 | 60.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 1/1/2007 | Q53306B | 7/30/2007 | SCK | 532611 | (84.00) |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q533874 | 8/28/2007 | SCK | 533162 | 103.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534174 | 8/28/2007 | SCK | 533162 | 132.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534274 | 8/28/2007 | SCK | 533162 | 59.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534474 | 8/28/2007 | SCK | 533162 | 80.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534574 | 8/28/2007 | SCK | 533162 | 60.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534774 | 8/28/2007 | SCK | 533162 | 356.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534874 | 8/28/2007 | SCK | 533162 | 2,575.55 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q534974 | 9/24/2007 | SCK | 533688 | 60.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535074 | 8/28/2007 | SCK | 533162 | 522.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535174 | 8/28/2007 | SCK | 533162 | 145.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535274 | 8/28/2007 | SCK | 533162 | 408.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535374 | 8/28/2007 | SCK | 533162 | 228.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535474 | 8/28/2007 | SCK | 533162 | 36.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535574 | 8/28/2007 | SCK | 533162 | 420.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535674 | 8/28/2007 | SCK | 533162 | 69.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535874 | 8/28/2007 | SCK | 533162 | 114.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q535974 | 8/28/2007 | SCK | 533162 | 188.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536174 | 8/28/2007 | SCK | 533162 | 47.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536374 | 8/28/2007 | SCK | 533162 | 106.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536474 | 8/28/2007 | SCK | 533162 | 37.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536574 | 8/28/2007 | SCK | 533162 | 39.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536674 | 8/28/2007 | SCK | 533162 | 4,232.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536774 | 8/28/2007 | SCK | 533162 | 43.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536874 | 8/28/2007 | SCK | 533162 | 94.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q536974 | 8/28/2007 | SCK | 533162 | 94.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537074 | 8/28/2007 | SCK | 533162 | 56.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537174 | 8/28/2007 | SCK | 533162 | 41.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537374 | 8/28/2007 | SCK | 533162 | 61.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537474 | 8/28/2007 | SCK | 533162 | 132.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537574 | 8/28/2007 | SCK | 533162 | 40.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537874 | 8/28/2007 | SCK | 533162 | 107.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q537974 | 8/28/2007 | SCK | 533162 | 79.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q538074 | 8/28/2007 | SCK | 533162 | 39.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q538174 | 8/28/2007 | SCK | 533162 | 37.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q538274 | 8/28/2007 | SCK | 533162 | 52.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q538374 | 8/28/2007 | SCK | 533162 | 282.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q538674 | 8/28/2007 | SCK | 533162 | 44.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q538974 | 8/28/2007 | SCK | 533162 | 919.02 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q539074 | 8/28/2007 | SCK | 533162 | 124.44 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q539174 | 8/28/2007 | SCK | 533162 | 82.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q539274 | 8/28/2007 | SCK | 533162 | 456.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q539474 | 8/28/2007 | SCK | 533162 | 206.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q539674 | 8/28/2007 | SCK | 533162 | 97.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q540574 | 8/24/2007 | SCK | 390719 | 316.16 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q540674 | 8/24/2007 | SCK | 390719 | 105.02 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q540774 | 8/24/2007 | SCK | 390719 | 81.12 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q540874 | 8/24/2007 | SCK | 390719 | 60.32 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q540974 | 8/24/2007 | SCK | 390719 | 139.36 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q541074 | 8/24/2007 | SCK | 390719 | 110.24 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 6/1/2007 | Q60906W | 7/30/2007 | SCK | 532611 | (41.34) |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q670878 | 9/12/2007 | SCK | 533326 | 58.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671078 | 9/18/2007 | SCK | 533560 | 132.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671178 | 9/18/2007 | SCK | 533560 | 59.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671378 | 9/18/2007 | SCK | 533560 | 80.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671478 | 9/18/2007 | SCK | 533560 | 60.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671678 | 9/18/2007 | SCK | 533560 | 356.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671778 | 9/12/2007 | SCK | 533326 | 2,575.55 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671878 | 9/12/2007 | SCK | 533326 | 60.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q671978 | 9/12/2007 | SCK | 533326 | 522.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672078 | 9/12/2007 | SCK | 533326 | 145.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672178 | 9/12/2007 | SCK | 533326 | 408.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672278 | 9/12/2007 | SCK | 533326 | 228.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672378 | 9/12/2007 | SCK | 533326 | 36.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672478 | 9/12/2007 | SCK | 533326 | 420.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672578 | 9/12/2007 | SCK | 533326 | 69.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672778 | 9/12/2007 | SCK | 533326 | 114.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q672878 | 9/12/2007 | SCK | 533326 | 188.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673078 | 9/12/2007 | SCK | 533326 | 47.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673278 | 9/12/2007 | SCK | 533326 | 106.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673378 | 9/12/2007 | SCK | 533326 | 37.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673478 | 9/12/2007 | SCK | 533326 | 39.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673578 | 9/12/2007 | SCK | 533326 | 4,232.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673678 | 9/12/2007 | SCK | 533326 | 43.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673778 | 9/12/2007 | SCK | 533326 | 94.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673878 | 9/12/2007 | SCK | 533326 | 94.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q673978 | 9/12/2007 | SCK | 533326 | 56.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674078 | 9/12/2007 | SCK | 533326 | 41.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674278 | 9/12/2007 | SCK | 533326 | 61.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674378 | 9/12/2007 | SCK | 533326 | 132.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674478 | 9/12/2007 | SCK | 533326 | 40.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674778 | 9/12/2007 | SCK | 533326 | 107.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674878 | 9/12/2007 | SCK | 533326 | 79.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q674978 | 9/12/2007 | SCK | 533326 | 39.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q675078 | 9/12/2007 | SCK | 533326 | 37.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q675178 | 9/12/2007 | SCK | 533326 | 52.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q675278 | 9/12/2007 | SCK | 533326 | 282.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q692274 | 8/28/2007 | SCK | 533162 | 286.14 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q692374 | 9/12/2007 | SCK | 533326 | 64.14 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q692474 | 9/12/2007 | SCK | 533326 | 40.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 8/1/2007 | Q692774 | 9/21/2007 | SCK | 390867 | 276.64 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q6993R | 7/30/2007 | SCK | 532611 | (311.78) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q69946R | 7/30/2007 | SCK | 532611 | (108.28) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q69956R | 7/30/2007 | SCK | 532611 | (186.68) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q69966R | 7/30/2007 | SCK | 532611 | (78.42) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q69976R | 7/30/2007 | SCK | 532611 | (68.14) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q69986R | 7/30/2007 | SCK | 532611 | (138.14) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q70006R | 7/30/2007 | SCK | 532611 | (45.07) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 5/1/2007 | Q70026R | 7/30/2007 | SCK | 532611 | (52.00) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q72566Z | 7/30/2007 | SCK | 532611 | 4,232.00 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q72986Z | 7/30/2007 | SCK | 390530 | 316.16 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q73006Z | 7/30/2007 | SCK | 390530 | 81.12 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q73026Z | 7/30/2007 | SCK | 390530 | 102.96 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q73036Z | 7/30/2007 | SCK | 390530 | 81.12 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q73046Z | 7/30/2007 | SCK | 390530 | 60.32 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q73056Z | 7/30/2007 | SCK | 390530 | 139.36 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q73066Z | 7/30/2007 | SCK | 390530 | 110.24 |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q730670 | 7/30/2007 | SCK | 532611 | (86.57) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q730770 | 7/30/2007 | SCK | 532611 | (57.17) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q730870 | 7/30/2007 | SCK | 532611 | (107.80) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q730970 | 7/30/2007 | SCK | 532611 | (106.18) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731070 | 7/30/2007 | SCK | 532611 | (112.70) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731170 | 7/30/2007 | SCK | 532611 | (1,592.82) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731270 | 7/30/2007 | SCK | 532611 | (91.48) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731370 | 7/30/2007 | SCK | 532611 | (81.68) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731470 | 7/30/2007 | SCK | 532611 | (106.18) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731570 | 7/30/2007 | SCK | 532611 | (236.84) |
| 5084500 | GEN | IBM | PO BOX 676673 | DALLAS | TX | 75267-6673 | UNITED STATES | 7/1/2007 | Q731670 | 8/28/2007 | SCK | 533162 | (1,138.61) |
| 5122800 | GEN | IRON AGE CORPOR(pay to 45916) | 13898 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | UNITED STATES | 4/21/2007 | 1217086 | 9/24/2007 | SCK | 533679 | 186.98 |
| 5196400 | GEN | JIM'S TOOL SERVICE | 515 WILSON STREET | EUGENE | OR | 97402 | UNITED STATES | 7/3/2007 | 13976 | 8/3/2007 | SCK | 532800 | 56.20 |
| 5196400 | GEN | JIM'S TOOL SERVICE | 515 WILSON STREET | EUGENE | OR | 97402 | UNITED STATES | 7/26/2007 | 14631 | 9/24/2007 | SCK | 533697 | 13.02 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 7/16/2007 | 28404 | 8/3/2007 | SCK | 390592 | 1,017.56 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 7/16/2007 | 28406 | 8/3/2007 | SCK | 390592 | 995.48 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 7/20/2007 | 28409 | 8/13/2007 | SCK | 390668 | 1,026.72 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 8/20/2007 | 28434 | 10/3/2007 | SCK | 390918 | 1,784.84 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 9/3/2007 | 28453 | 10/3/2007 | SCK | 390918 | 1,294.94 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 9/3/2007 | 28455 | 10/3/2007 | SCK | 390918 | 1,391.54 |
| 5226800 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | NE | 69337 | UNITED STATES | 9/17/2007 | 28472 | 10/11/2007 | SCK | 390956 | 2,080.16 |
| 5263500 | GEN | JORGENSEN BROS TRUCKING, INC. | BOX 392 | HURLEY | SD | 57036 | UNITED STATES | 7/26/2007 | 77-317 | 8/13/2007 | SCK | 390664 | 1,987.12 |
| 5263500 | GEN | JORGENSEN BROS TRUCKING, INC. | BOX 392 | HURLEY | SD | 57036 | UNITED STATES | 8/20/2007 | 78-150 | 10/5/2007 | SCK | 390930 | 1,602.16 |
| 5298700 | GEN | N JUPPENLATZ & CO INC | 4949 SE 26TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 7/9/2007 | 5296-6041 | 9/14/2007 | SCK | 533489 | 966.35 |
| 5298700 | GEN | N JUPPENLATZ & CO INC | 4949 SE 26TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 7/9/2007 | 5297-6038 | 9/14/2007 | SCK | 533489 | 486.52 |
| 5310400 | GEN | KDSJ RADIO | P.O. BOX 567 745 MAIN STREET | DEADWOOD | SD | 57732 | UNITED STATES | 7/31/2007 | 7-07-090 | 9/14/2007 | SCK | 390785 | 310.00 |
| 5311201 | GEN | KMART | 2323 COLORADO BOULEVARD | SPEARFISH | SD | 57783 | UNITED STATES | 7/23/2007 | 3.89327E+13 | 9/21/2007 | SCK | 390869 | 155.45 |
| 5311201 | GEN | KMART | 2323 COLORADO BOULEVARD | SPEARFISH | SD | 57783 | UNITED STATES | 7/11/2007 | 7/11/2007 | 8/13/2007 | SCK | 390666 | 113.06 |
| 5319000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98124-1178 | UNITED STATES | 8/1/2007 | KAISER HALSEY 6/07 | 8/3/2007 | SCK | 532698 | 68,948.11 |
| 5319000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98124-1178 | UNITED STATES | 8/1/2007 | KAISER HALSEY 7/07 | 8/3/2007 | SCK | 532699 | 68,075.91 |
| 5319000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98124-1178 | UNITED STATES | 8/27/2007 | KAISER HRLY HALSEY8/07 | 8/24/2007 | SCK | 533168 | 66,331.51 |
| 5319000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98124-1178 | UNITED STATES | 9/27/2007 | KAISER HRLY/SAL 9/2007 | 10/5/2007 | SCK | 533887 | 66,331.51 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 6/21/2007 | 42475 | 7/30/2007 | SCK | 532618 | 358.68 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 6/21/2007 | 42476 | 7/30/2007 | SCK | 532618 | 522.69 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 6/25/2007 | 42492 | 7/30/2007 | SCK | 532618 | 1,129.28 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 7/6/2007 | 42534 | 8/13/2007 | SCK | 532970 | 380.24 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 8/1/2007 | 42615 | 10/18/2007 | SCK | 534111 | 586.04 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 8/8/2007 | 42634 | 10/18/2007 | SCK | 534111 | 719.32 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 8/27/2007 | 42696 | 10/18/2007 | SCK | 534111 | 1,746.81 |
| 5320000 | GEN | KALEN ELECTRIC & MACHINERY CO | 1504 W. 2ND AVENUE | EUGENE | OR | 97402-4131 | | 9/12/2007 | 42739 | 10/18/2007 | SCK | 534111 | 5,462.16 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 8/10/2007 | A545165 | 9/14/2007 | EDI | 102982 | 14.82 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/29/2007 | A679849 | 8/9/2007 | EDI | 102840 | 107.45 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/30/2007 | A683844 | 9/6/2007 | EDI | 102958 | 368.70 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/13/2007 | B828330 | 9/24/2007 | SCK | 533698 | 612.32 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/9/2007 | D21272 | 8/29/2007 | EDI | 102908 | 2,079.48 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 1/22/2007 | J155549 | 8/7/2007 | EDI | 102821 | (13.44) |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/29/2007 | J698718 | 8/7/2007 | EDI | 102821 | 488.74 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/27/2007 | M708059 | 8/1/2007 | EDI | 102816 | 36.51 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/28/2007 | N554547 | 8/7/2007 | EDI | 102821 | 384.00 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/10/2007 | N554822 | 8/29/2007 | EDI | 102908 | 120.76 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/11/2007 | N555560 | 8/29/2007 | EDI | 102908 | 27.30 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 5/21/2007 | O41095 | 8/29/2007 | EDI | 102908 | 969.00 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/29/2007 | O44968 | 8/7/2007 | EDI | 102821 | 320.00 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 8/8/2007 | O573785 | 9/7/2007 | EDI | 102962 | 51.55 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/25/2007 | O782704 | 7/30/2007 | EDI | 102812 | 192.00 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/13/2007 | P745231 | 8/9/2007 | EDI | 102840 | 42.84 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/29/2007 | P834263 | 8/7/2007 | EDI | 102821 | 962.62 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/25/2007 | P925080 | 7/30/2007 | EDI | 102812 | 954.74 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/23/2007 | Q155913 | 9/6/2007 | EDI | 102958 | 678.57 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 8/24/2007 | Q246423 | 10/1/2007 | EDI | 103026 | 1,003.36 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/9/2007 | Q651382 | 8/29/2007 | EDI | 102908 | 730.96 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/24/2007 | Q653276* | 9/6/2007 | EDI | 102958 | 733.84 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/29/2007 | Q73993 | 8/7/2007 | EDI | 102821 | 1,035.10 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/25/2007 | Q835291 | 9/5/2007 | EDI | 102940 | 589.45 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/30/2007 | R121847 | 9/6/2007 | EDI | 102957 | 2,610.87 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/30/2007 | R121848 | 9/6/2007 | EDI | 102958 | 334.25 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 8/2/2007 | R122228 | 9/7/2007 | EDI | 102962 | 35.46 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/30/2007 | R241829 | 9/6/2007 | EDI | 102958 | 913.11 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 5/17/2007 | R481366 | 8/7/2007 | EDI | 102821 | 2,244.70 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/27/2007 | R492091 | 8/1/2007 | EDI | 102816 | 124.95 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/25/2007 | T642392 | 7/30/2007 | EDI | 102812 | 713.25 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 5/1/2007 | V205695 | 8/7/2007 | EDI | 102821 | (241.66) |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/27/2007 | V258554 | 9/6/2007 | EDI | 102949 | 2,219.60 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/13/2007 | W435072 | 8/17/2007 | EDI | 102886 | 141.30 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/16/2007 | W790810 | 8/29/2007 | EDI | 102908 | 247.47 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/29/2007 | X602096 | 8/29/2007 | EDI | 102908 | 41.25 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 5/18/2007 | Y246213 | 8/7/2007 | EDI | 102821 | (113.73) |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 9/10/2007 | Y519357 | 8/7/2007 | EDI | 102821 | (13.44) |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/2/2007 | Y683534 | 8/14/2007 | EDI | 102867 | 1,666.52 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/11/2007 | Z943903 | 8/27/2007 | EDI | 102892 | 157.31 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/11/2007 | Z943903 | 8/27/2007 | EDI | 102892 | (157.31) |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 6/11/2007 | Z943903* | 8/29/2007 | EDI | 102908 | 157.31 |
| 5343102 | GEN | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 74566 | CHICAGO | IL | 60690 | UNITED STATES | 7/16/2007 | Z947391 | 8/29/2007 | EDI | 102908 | 517.37 |
| 5343430 | GEN | KANO LABORATORIES | PO BOX 110098 | NASHVILLE | TN | 37222-0098 | UNITED STATES | 6/25/2007 | 75772650 | 7/30/2007 | SCK | 390535 | 160.15 |
| 5343470 | GEN | KANSAS CITY SOUTHERN RAILWAY | 36454 TREASURY CENTER | CHICAGO | IL | 60694-6400 | UNITED STATES | 8/6/2007 | 747849 | 9/14/2007 | SCK | 533475 | 3,142.80 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 4/5/2007 | S3733577.001 | 10/9/2007 | SCK | 533977 | 254.12 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 4/5/2007 | S3733577.001 | 10/9/2007 | SCK | 533977 | 254.12 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 4/12/2007 | S3751313.002 | 9/14/2007 | SCK | 533476 | 449.76 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 4/12/2007 | S3751313.002 | 9/14/2007 | SCK | 533476 | 449.76 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 6/21/2007 | S3870033.002 | 7/30/2007 | SCK | 532619 | 149.15 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 6/21/2007 | S3882608.02 | 7/30/2007 | SCK | 532619 | 58.70 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 6/28/2007 | S3904912.001 | 8/3/2007 | SCK | 532802 | 373.86 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 6/28/2007 | S3910698.001 | 8/3/2007 | SCK | 532802 | 529.69 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 7/12/2007 | S3933245.001 | 9/14/2007 | SCK | 533477 | 84.44 |
| 5352000 | GEN | KEENAN SUPPLY DIV OF HAJOCA CO | HAJOCA CORP. PO BOX 29364 | PHOENIX | AZ | 85038-9364 | UNITED STATES | 7/26/2007 | S3965770.002 | 9/24/2007 | SCK | 533699 | 740.98 |
| 5354907 | GEN | KEL-WEST CARRIERS LTD | 3396 SEXSMITH ROAD | KELOWNA | BC | V1X7S5 | CANADA | 6/30/2007 | 129535 | 7/30/2007 | SCK | 532620 | 2,640.00 |
| 5354907 | GEN | KEL-WEST CARRIERS LTD | 3396 SEXSMITH ROAD | KELOWNA | BC | V1X7S5 | CANADA | 8/16/2007 | 129910 | 9/18/2007 | SCK | 533561 | 2,298.00 |
| 5538000 | GEN | LAB SAFETY SUPPLY INC. | PO BOX 5004 | JANESVILLE | WI | 53547-5004 | UNITED STATES | 7/23/2007 | 1009951762 | 9/21/2007 | SCK | 390870 | 156.04 |
| 5538000 | GEN | LAB SAFETY SUPPLY INC. | PO BOX 5004 | JANESVILLE | WI | 53547-5004 | UNITED STATES | 7/24/2007 | 1009956149 | 9/21/2007 | SCK | 390870 | 114.50 |
| 5628502 | GEN | LAWSON PRODUCTS INC | 2689 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | 6/21/2007 | 5759730 | 7/30/2007 | SCK | 532622 | 1,652.79 |
| 5628502 | GEN | LAWSON PRODUCTS INC | 2689 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | 7/12/2007 | 5824473 | 9/14/2007 | SCK | 533478 | 254.41 |
| 5689900 | EMP | RANDY LEWIS | C/O POPE & TALBOT INC. | SPEARFISH | SD | 57783 | UNITED STATES | 8/16/2007 | OOP:20070816:RANDY LEW | 9/12/2007 | EDI | 102974 | 53.84 |
| 5689900 | EMP | RANDY LEWIS | C/O POPE & TALBOT INC. | SPEARFISH | SD | 57783 | UNITED STATES | 9/7/2007 | OOP:20070907:RANDY LEW | 9/26/2007 | EDI | 103010 | 29.10 |
| 5689900 | EMP | RANDY LEWIS | C/O POPE & TALBOT INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/4/2007 | OOP:20071004:RANDY LEW | 10/25/2007 | EDI | 103073 | 46.56 |
| 5731200 | GEN | LINN-BENTON COMMUNITY COLLEGE | 6500 SW PACIFIC BLVD | ALBANY | OR | 97321-3779 | UNITED STATES | 7/25/2007 | MW00361 | 7/30/2007 | SCK | 532623 | 750.00 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 7/25/2007 | 17748 | 8/13/2007 | EDI | 39019 | 1,170.44 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 7/26/2007 | 17750 | 8/13/2007 | EDI | 39019 | 2,191.94 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 7/26/2007 | 17751 | 8/13/2007 | EDI | 39019 | 820.22 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 7/26/2007 | 17752 | 8/13/2007 | EDI | 39019 | 1,249.40 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 7/30/2007 | 17754 | 8/13/2007 | EDI | 39019 | 1,271.48 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 7/30/2007 | 17755 | 8/13/2007 | EDI | 39019 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/1/2007 | 17760 | 8/13/2007 | EDI | 39019 | 960.98 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/2/2007 | 17761 | 8/13/2007 | EDI | 39019 | 1,161.08 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/7/2007 | 17771 | 8/30/2007 | EDI | 39029 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/8/2007 | 17772 | 8/30/2007 | EDI | 39029 | 1,294.94 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/10/2007 | 17781 | 8/30/2007 | EDI | 39029 | 1,423.28 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/10/2007 | 17783 | 8/30/2007 | EDI | 39029 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/13/2007 | 17785 | 8/30/2007 | EDI | 39029 | 2,327.18 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/13/2007 | 17786 | 8/30/2007 | EDI | 39029 | 1,558.52 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/13/2007 | 17787 | 8/30/2007 | EDI | 39029 | 747.80 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/13/2007 | 17788 | 8/30/2007 | EDI | 39029 | 1,599.92 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/13/2007 | 17789 | 8/30/2007 | EDI | 39029 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/14/2007 | 17795 | 8/30/2007 | EDI | 39029 | 1,351.52 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/14/2007 | 17796 | 8/30/2007 | EDI | 39029 | 1,423.28 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/16/2007 | 17801 | 8/30/2007 | EDI | 39029 | 1,795.88 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 8/16/2007 | 17802 | 8/30/2007 | EDI | 39029 | 1,249.40 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/17/2007 | 17804 | 8/30/2007 | EDI | 39029 | 1,797.26 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/17/2007 | 17810 | 8/30/2007 | EDI | 39029 | 2,029.40 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/17/2007 | 17811 | 8/30/2007 | EDI | 39029 | 1,795.88 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/17/2007 | 17812 | 8/30/2007 | EDI | 39029 | 976.15 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/17/2007 | 17813 | 8/30/2007 | EDI | 39029 | 1,337.72 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/17/2007 | 17814 | 8/30/2007 | EDI | 39029 | 1,562.66 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/22/2007 | 17817 | 9/14/2007 | EDI | 39044 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/23/2007 | 17821 | 9/14/2007 | EDI | 39044 | 1,072.76 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/24/2007 | 17824 | 9/14/2007 | EDI | 39044 | 1,558.52 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/24/2007 | 17825 | 9/14/2007 | EDI | 39044 | 1,507.46 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/24/2007 | 17826 | 9/14/2007 | EDI | 39044 | 1,391.54 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/24/2007 | 17830 | 9/14/2007 | EDI | 39044 | 1,674.44 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/24/2007 | 17831 | 9/14/2007 | EDI | 39044 | 1,521.80 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/27/2007 | 17832 | 9/14/2007 | EDI | 39044 | 1,307.24 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/29/2007 | 17834 | 9/14/2007 | EDI | 39044 | 1,833.64 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/29/2007 | 17835 | 9/14/2007 | EDI | 39044 | 1,181.78 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/30/2007 | 17839 | 9/14/2007 | EDI | 39044 | 1,161.08 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/30/2007 | 17840 | 9/14/2007 | EDI | 39044 | 960.98 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/31/2007 | 17845 | 9/14/2007 | EDI | 39044 | 2,027.48 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 8/31/2007 | 17846 | 9/14/2007 | EDI | 39044 | 1,423.28 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/1/2007 | 17850 | 9/14/2007 | EDI | 39044 | 459.08 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/4/2007 | 17854 | 9/14/2007 | EDI | 39044 | 446.84 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/4/2007 | 17855 | 9/14/2007 | EDI | 39044 | 1,242.50 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/4/2007 | 17856 | 9/14/2007 | EDI | 39044 | 2,155.40 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/6/2007 | 17864 | 9/27/2007 | EDI | 39065 | 1,399.82 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/6/2007 | 17865 | 9/27/2007 | EDI | 39065 | 940.28 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/7/2007 | 17868 | 9/27/2007 | EDI | 39065 | 1,047.92 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/10/2007 | 17871 | 9/27/2007 | EDI | 39065 | 1,337.72 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/10/2007 | 17872 | 9/27/2007 | EDI | 39065 | 1,656.50 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/10/2007 | 17873 | 9/27/2007 | EDI | 39065 | 1,337.72 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/12/2007 | 17878 | 9/27/2007 | EDI | 39065 | 969.26 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/14/2007 | 17882 | 9/27/2007 | EDI | 39065 | 1,961.48 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/14/2007 | 17883 | 9/27/2007 | EDI | 39065 | 1,005.14 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/14/2007 | 17884 | 9/27/2007 | EDI | 103015 | 1,179.36 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/14/2007 | 17885 | 9/27/2007 | EDI | 103015 | 1,179.36 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/17/2007 | 17887 | 9/27/2007 | EDI | 39065 | 1,003.76 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/19/2007 | 17898 | 10/15/2007 | EDI | 39082 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/19/2007 | 17899 | 10/15/2007 | EDI | 39082 | 636.92 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/19/2007 | 17900 | 10/15/2007 | EDI | 39082 | 1,719.98 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/19/2007 | 17901 | 10/15/2007 | EDI | 39082 | 1,423.28 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/20/2007 | 17906 | 10/15/2007 | EDI | 39082 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/20/2007 | 17907 | 10/15/2007 | EDI | 39082 | 510.20 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/21/2007 | 17913 | 10/15/2007 | EDI | 39082 | 787.40 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/21/2007 | 17915 | 10/15/2007 | EDI | 39082 | 1,337.72 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17916 | 10/15/2007 | EDI | 39082 | 1,253.54 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17917 | 10/15/2007 | EDI | 39082 | 1,490.90 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17918 | 10/15/2007 | EDI | 39082 | 1,399.82 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17919 | 10/15/2007 | EDI | 39082 | 1,337.72 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/21/2007 | 1792 | 10/15/2007 | EDI | 39082 | 1,745.00 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17920 | 10/15/2007 | EDI | 39082 | 1,399.82 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17921 | 10/15/2007 | EDI | 39082 | 1,399.82 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/24/2007 | 17922 | 10/15/2007 | EDI | 39082 | 1,558.52 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/26/2007 | 17930 | 10/15/2007 | EDI | 39082 | 668.60 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 9/26/2007 | 17935 | 10/15/2007 | EDI | 39082 | 1,307.24 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/1/2007 | 17941 | 10/24/2007 | EDI | 101919 | 976.16 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/1/2007 | 17942 | 10/24/2007 | EDI | 101919 | 1,399.82 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/1/2007 | 17943 | 10/24/2007 | EDI | 101919 | 1,307.24 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/1/2007 | 17944 | 10/24/2007 | EDI | 101919 | 1,156.76 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/1/2007 | 17945 | 10/24/2007 | EDI | 101919 | 855.80 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/1/2007 | 17950 | 10/24/2007 | EDI | 101919 | 1,377.74 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/2/2007 | 1795421 | 10/24/2007 | EDI | 101919 | 1,982.12 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/2/2007 | 17955 | 10/24/2007 | EDI | 101919 | 1,058.96 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/2/2007 | 17956 | 10/24/2007 | EDI | 101919 | 1,391.54 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/4/2007 | 17961 | 10/26/2007 | EDI | 101927 | 1,191.40 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/4/2007 | 17962 | 10/26/2007 | EDI | 101927 | 1,253.54 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/4/2007 | 17963 | 10/26/2007 | EDI | 101927 | 1,005.14 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/9/2007 | 17974 | 10/26/2007 | EDI | 101927 | 1,337.72 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/9/2007 | 17975 | 10/26/2007 | EDI | 101927 | 1,017.56 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/9/2007 | 17976 | 10/26/2007 | EDI | 101927 | 1,490.90 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/10/2007 | 17983 | 10/26/2007 | EDI | 101927 | 1,250.28 |
| 5795000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | | WHITEWOOD | SD | 57793 | UNITED STATES | 10/10/2007 | 17984 | 10/26/2007 | EDI | 101927 | 1,834.52 |
| 5805000 | GEN | LUCIDYNE TECHNOLOGIES INC | 155 SW MADISON AVENUE | | CORVALLIS | OR | 97333 | UNITED STATES | 1/31/2007 | 46602 | 9/14/2007 | SCK | 390786 | 800.00 |
| 5805000 | GEN | LUCIDYNE TECHNOLOGIES INC | 155 SW MADISON AVENUE | | CORVALLIS | OR | 97333 | UNITED STATES | 8/2/2007 | 47946 | 9/21/2007 | SCK | 390872 | 228.46 |
| 5808000 | GEN | DICK LUDEMANN | BOX 286 | | UPTON | WY | 82730 | UNITED STATES | 8/9/2007 | UL104354 | 8/10/2007 | SCK | 532879 | 1,650.00 |
| 5809700 | GEN | LUEDERS FOOD CENTER | BOX 1043 | | SPEARFISH | SD | 57783 | UNITED STATES | 8/30/2007 | 8/30/2007 | 9/21/2007 | SCK | 390873 | 324.25 |
| 5825800 | GEN | LUMBERMENS CREDIT ASSN INC | 20 NORTH WACKER DRIVE | Suite 1800 | CHICAGO | IL | 60606-2905 | UNITED STATES | 8/1/2007 | 8-599-1 | 9/14/2007 | SCK | 533479 | 13,390.00 |
| 5825800 | GEN | LUMBERMENS CREDIT ASSN INC | 20 NORTH WACKER DRIVE | Suite 1800 | CHICAGO | IL | 60606-2905 | UNITED STATES | 8/1/2007 | 8-600-1 | 9/14/2007 | SCK | 533479 | 510.00 |
| 5899000 | EMP | WILLIAM L MCFARLING | C/O POPE & TALBOT INC | | SPEARFISH | SD | 57783 | UNITED STATES | 7/20/2007 | OOP:20070720:WILLIAM M | 8/10/2007 | EDI | 102845 | 150.35 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/12/2007 | 68532559 | 7/30/2007 | SCK | 390537 | 106.84 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/16/2007 | 68698140 | 9/14/2007 | SCK | 533483 | 87.51 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/18/2007 | 68852863 | 8/3/2007 | SCK | 390596 | 337.18 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/18/2007 | 68884279 | 9/24/2007 | SCK | 533707 | 54.20 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/19/2007 | 68932197 | 9/21/2007 | SCK | 390877 | 73.89 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/19/2007 | 68948133 | 9/21/2007 | SCK | 390877 | 25.25 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/24/2007 | 69233741 | 8/3/2007 | SCK | 390596 | 281.22 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | UNITED STATES | 7/31/2007 | 69654324 | 9/21/2007 | SCK | 390877 | 293.21 |
| 5961301 | GEN | MCMASTER-CARR SUPPLY COMPANY | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | UNITED STATES | 8/20/2007 | 70796331 | 9/21/2007 | SCK | 390877 | 297.65 |
| 5992208 | GEN | MPP PIPING INC. | PO BOX 121 | | | SCIO | OR | 97374 | UNITED STATES | 8/16/2007 | 5703 | 9/24/2007 | SCK | 533706 | 800.00 |
| 5992208 | GEN | MPP PIPING INC. | PO BOX 121 | | | SCIO | OR | 97374 | UNITED STATES | 8/16/2007 | 5704 | 9/24/2007 | SCK | 533706 | 973.60 |
| 5992208 | GEN | MPP PIPING INC. | PO BOX 121 | | | SCIO | OR | 97374 | UNITED STATES | 8/16/2007 | 5705 | 9/24/2007 | SCK | 533706 | 2,400.00 |
| 6035200 | GEN | MALLORY CO | P.O. BOX 2068 | | | LONGVIEW | WA | 98632-8190 | UNITED STATES | 7/27/2007 | 3201656 | 9/14/2007 | SCK | 533482 | 269.36 |
| 6080000 | GEN | MELVIN MARK PROPERTIES | UNIT 01 | MELVIN MARK COMPANIES | PO BOX 4 | PORTLAND | OR | 97208-4500 | UNITED STATES | 9/20/2007 | CPR0200POPE RENT OCT07 | 9/28/2007 | SCK | 533833 | 94,220.21 |
| 6080000 | GEN | MELVIN MARK PROPERTIES | UNIT 01 | MELVIN MARK COMPANIES | PO BOX 4 | PORTLAND | OR | 97208-4500 | UNITED STATES | 7/20/2007 | RENT AUGUST 2007 | 8/13/2007 | SCK | 532910 | 89,569.27 |
| 6080000 | GEN | MELVIN MARK PROPERTIES | UNIT 01 | MELVIN MARK COMPANIES | PO BOX 4 | PORTLAND | OR | 97208-4500 | UNITED STATES | 8/21/2007 | RENT/UTIL/STORAGE 9/07 | 9/10/2007 | SCK | 533305 | 89,809.29 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 7/24/2007 | 11044A | 8/3/2007 | SCK | 532806 | 1,146.00 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 7/27/2007 | 11148A | 8/3/2007 | SCK | 532806 | 1,267.73 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 7/27/2007 | 11218A | 8/3/2007 | SCK | 532806 | 705.60 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 7/31/2007 | 11292A | 8/13/2007 | SCK | 532975 | 1,184.23 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 7/31/2007 | 11346A | 8/13/2007 | SCK | 532975 | 1,360.49 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/9/2007 | 11404A | 9/14/2007 | SCK | 533484 | 672.00 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/9/2007 | 11466A | 9/14/2007 | SCK | 533484 | 672.00 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/16/2007 | 11580A | 9/18/2007 | SCK | 533563 | 1,178.74 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/13/2007 | 11616A | 9/14/2007 | SCK | 533484 | 672.00 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/16/2007 | 11783A | 9/18/2007 | SCK | 533563 | 1,177.85 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/27/2007 | 11995A | 9/18/2007 | SCK | 533563 | 1,130.14 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 8/31/2007 | 12122A | 10/5/2007 | SCK | 533967 | 1,224.00 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 9/18/2007 | 12506A | 10/17/2007 | SCK | 534099 | 1,151.30 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 9/17/2007 | 12555A | 10/17/2007 | SCK | 534099 | 694.23 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 9/25/2007 | 12664A | 10/17/2007 | SCK | 534099 | 1,110.00 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 9/21/2007 | 12724A | 10/17/2007 | SCK | 534099 | 1,265.99 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 9/27/2007 | 12825A | 10/17/2007 | SCK | 534099 | 1,164.24 |
| 6194000 | GEN | MERCER TRUCKING CO | P.O. BOX 11585 | | | SPOKANE | WA | 99211 | UNITED STATES | 9/25/2007 | 12828A | 10/17/2007 | SCK | 534099 | 672.00 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/2/2007 | UL104293 | 8/3/2007 | SCK | 532725 | 40,465.26 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/9/2007 | UL104329 | 8/10/2007 | SCK | 532886 | 23,319.64 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/9/2007 | UL104366 | 8/10/2007 | SCK | 532886 | 17,139.06 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/23/2007 | UL104437 | 8/24/2007 | SCK | 533137 | 32,027.70 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/30/2007 | UL104476 | 8/31/2007 | SCK | 533233 | 43,489.60 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 9/6/2007 | UL104508 | 9/7/2007 | SCK | 533274 | 51,042.94 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 9/13/2007 | UL104579 | 9/14/2007 | SCK | 533388 | 48,200.04 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 9/20/2007 | UL104610 | 9/21/2007 | SCK | 533610 | 36,817.10 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 9/27/2007 | UL104636 | 9/28/2007 | SCK | 533812 | 52,254.67 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 10/4/2007 | UL104666 | 10/5/2007 | SCK | 533929 | 51,791.65 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 10/11/2007 | UL104695 | 10/12/2007 | SCK | 534045 | 53,842.18 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 10/18/2007 | UL104721 | 10/19/2007 | SCK | 534133 | 58,806.37 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | | | SPEARFISH | SD | 57783 | UNITED STATES | 10/25/2007 | UL104747 | 10/24/2007 | SCK | 534212 | 55,613.25 |
| 6236900 | EMP | SUE MICHAELSON | C/O POPE & TALBOT INC | | | PORTLAND | OR | 97207 | UNITED STATES | 7/5/2007 | OOP:20070705:SUE MICHA | 8/7/2007 | EDI | 102824 | 230.00 |
| 6247300 | GEN | MID-STATE INDUSTRIAL SERVICE | 88696 MCVAY HIGHWAY | | | EUGENE | OR | 97405 | UNITED STATES | 6/30/2007 | 118041 | 8/3/2007 | SCK | 532807 | 574.00 |
| 6247300 | GEN | MID-STATE INDUSTRIAL SERVICE | 88696 MCVAY HIGHWAY | | | EUGENE | OR | 97405 | UNITED STATES | 8/25/2007 | 119002 | 10/10/2007 | SCK | 533992 | 295.50 |
| 6247300 | GEN | MID-STATE INDUSTRIAL SERVICE | 88696 MCVAY HIGHWAY | | | EUGENE | OR | 97405 | UNITED STATES | 8/25/2007 | 119002CM | 10/10/2007 | SCK | 533992 | (295.50) |
| 6250900 | GEN | MIDWEST AIR PARTS INC | P.O. BOX 510560 | | | NEW BERLIN | WI | 53151 | UNITED STATES | 6/21/2007 | 59861 | 7/30/2007 | SCK | 390538 | 435.74 |
| 6250900 | GEN | MIDWEST AIR PARTS INC | P.O. BOX 510560 | | | NEW BERLIN | WI | 53151 | UNITED STATES | 6/25/2007 | 59900 | 7/30/2007 | SCK | 390538 | 326.52 |
| 6250900 | GEN | MIDWEST AIR PARTS INC | P.O. BOX 510560 | | | NEW BERLIN | WI | 53151 | UNITED STATES | 7/5/2007 | 60004 | 8/13/2007 | SCK | 390673 | 217.44 |
| 6250900 | GEN | MIDWEST AIR PARTS INC | P.O. BOX 510560 | | | NEW BERLIN | WI | 53151 | UNITED STATES | 7/25/2007 | 60211 | 9/21/2007 | SCK | 390878 | 924.75 |
| 6250900 | GEN | MIDWEST AIR PARTS INC | P.O. BOX 510560 | | | NEW BERLIN | WI | 53151 | UNITED STATES | 7/26/2007 | 60230 | 9/21/2007 | SCK | 390878 | 165.85 |
| 6251200 | GEN | MIDWEST MOTOR EXPRESS INC | P.O. BOX 1496 | | | BISMARCK | ND | 58502 | UNITED STATES | 7/9/2007 | 22589831 | 8/13/2007 | SCK | 390674 | 103.84 |
| 6251200 | GEN | MIDWEST MOTOR EXPRESS INC | P.O. BOX 1496 | | | BISMARCK | ND | 58502 | UNITED STATES | 6/27/2007 | 22593385 | 9/14/2007 | SCK | 390790 | 278.85 |
| 6251200 | GEN | MIDWEST MOTOR EXPRESS INC | P.O. BOX 1496 | | | BISMARCK | ND | 58502 | UNITED STATES | 7/24/2007 | 22594765 | 9/21/2007 | SCK | 390879 | 92.45 |
| 6251200 | GEN | MIDWEST MOTOR EXPRESS INC | P.O. BOX 1496 | | | BISMARCK | ND | 58502 | UNITED STATES | 5/29/2007 | 25525234 | 8/3/2007 | SCK | 390598 | 107.51 |
| 6272801 | GEN | MILL SUPPLY CORP | P.O. BOX 12216 | | | SALEM | OR | 97309 | UNITED STATES | 6/28/2007 | 513163-001 | 8/3/2007 | SCK | 532809 | 234.00 |
| 6272801 | GEN | MILL SUPPLY CORP | P.O. BOX 12216 | | | SALEM | OR | 97309 | UNITED STATES | 7/10/2007 | 513692-001 | 8/13/2007 | SCK | 532979 | 645.40 |
| 6272801 | GEN | MILL SUPPLY CORP | P.O. BOX 12216 | | | SALEM | OR | 97309 | UNITED STATES | 7/30/2007 | 517183-001 | 9/24/2007 | SCK | 533708 | 1,045.56 |
| 6286205 | GEN | MILLIMAN INC. | 111 SW FIFTH | SUITE 3700 | | PORTLAND | OR | 97204 | UNITED STATES | 8/15/2007 | ACTUARIAL CONSULT 7/07 | 9/24/2007 | SCK | 533628 | 34,035.95 |
| 6286205 | GEN | MILLIMAN INC. | 111 SW FIFTH | SUITE 3700 | | PORTLAND | OR | 97204 | UNITED STATES | 5/30/2007 | CONSULTING APRIL 2007 | 8/13/2007 | SCK | 532912 | 20,400.60 |
| 6286205 | GEN | MILLIMAN INC. | 111 SW FIFTH | SUITE 3700 | | PORTLAND | OR | 97204 | UNITED STATES | 9/13/2007 | CONSULTING JULY 2007 | 10/5/2007 | SCK | 533889 | 1,790.65 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 6/27/2007 | 78109 | 7/30/2007 | SCK | 390539 | 682.79 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/6/2007 | 78387 | 8/13/2007 | SCK | 390676 | 887.68 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/6/2007 | 78387 | 8/13/2007 | SCK | 390676 | 887.68 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/16/2007 | 78628 | 9/14/2007 | SCK | 390792 | 351.05 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/16/2007 | 78628 | 9/14/2007 | SCK | 390792 | 351.05 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/23/2007 | 78863 | 9/21/2007 | SCK | 390881 | 366.08 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/23/2007 | 78867 | 8/3/2007 | SCK | 390599 | 490.37 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/23/2007 | 78867 | 8/3/2007 | SCK | 390599 | 490.37 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/30/2007 | 79094 | 9/21/2007 | SCK | 390881 | 1,614.40 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/30/2007 | 79094 | 9/21/2007 | SCK | 390881 | 1,614.40 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/31/2007 | 79110 | 9/21/2007 | SCK | 390881 | 559.89 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/31/2007 | 79110 | 9/21/2007 | SCK | 390881 | 559.89 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/31/2007 | 79112 | 8/13/2007 | SCK | 390676 | 559.89 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/31/2007 | 79112 | 8/13/2007 | SCK | 390676 | 559.89 |
| 6323501 | GEN | MISSOULA SAWS INC | P.O. BOX 16005 | | | MISSOULA | MT | 59808-6005 | | 7/31/2007 | 79112 | 8/13/2007 | SCK | 390676 | 559.89 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/20/2007 | AM9008 | 8/13/2007 | SCK | 390677 | 755.00 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/26/2007 | AM9022 | 8/13/2007 | SCK | 390677 | 582.20 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/30/2007 | AM9066 | 10/12/2007 | EDI | 39077 | 1,061.00 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/12/2007 | AO7144 | 7/30/2007 | SCK | 390540 | 1,732.40 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/13/2007 | AO7146 | 7/30/2007 | SCK | 390540 | 1,397.06 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/16/2007 | AO7147 | 8/3/2007 | SCK | 390600 | 1,780.70 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/16/2007 | AO7148 | 8/3/2007 | SCK | 390600 | 1,558.52 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/12/2007 | AO7150 | 7/30/2007 | SCK | 390540 | 1,397.06 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/20/2007 | AO7153 | 8/13/2007 | SCK | 390677 | 1,253.54 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/23/2007 | AO7155 | 8/13/2007 | SCK | 390677 | 1,058.96 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/30/2007 | AO7156 | 9/10/2007 | SCK | 390737 | 1,780.70 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/30/2007 | AO7157 | 9/10/2007 | SCK | 390737 | 1,719.98 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/30/2007 | AO7158 | 9/10/2007 | SCK | 390737 | 1,271.48 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/27/2007 | AO7159 | 8/13/2007 | SCK | 390677 | 1,234.22 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/26/2007 | AO7161 | 8/13/2007 | SCK | 390677 | 1,058.96 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 7/27/2007 | AO7162 | 8/13/2007 | SCK | 390677 | 1,337.72 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/6/2007 | AO7164 | 9/10/2007 | SCK | 390737 | 1,788.98 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/6/2007 | AO7166 | 9/10/2007 | SCK | 390737 | 1,391.54 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/3/2007 | AO7167 | 9/10/2007 | SCK | 390737 | 1,558.52 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/3/2007 | AO7168 | 9/10/2007 | SCK | 390737 | 1,234.22 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/10/2007 | AO7174 | 9/10/2007 | SCK | 390737 | 1,061.72 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/13/2007 | AO7176 | 9/10/2007 | SCK | 390737 | 1,732.40 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/9/2007 | AO7178 | 9/10/2007 | SCK | 390737 | 1,674.44 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/9/2007 | AO7179 | 9/10/2007 | SCK | 390737 | 1,078.20 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/10/2007 | AO7181 | 9/10/2007 | SCK | 390737 | 1,058.96 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/17/2007 | AO7184 | 9/10/2007 | SCK | 390737 | 1,271.48 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/20/2007 | AO7185 | 9/10/2007 | SCK | 390737 | 1,660.64 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/17/2007 | AO7187 | 9/10/2007 | SCK | 390737 | 1,558.52 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/20/2007 | AO7189 | 9/10/2007 | SCK | 390737 | 1,285.28 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/24/2007 | AO7194 | 9/10/2007 | SCK | 390737 | 1,780.70 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/27/2007 | AO7196 | 10/12/2007 | EDI | 39077 | 1,795.88 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/4/2007 | AO7197 | 10/12/2007 | EDI | 39077 | 1,423.28 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/30/2007 | AO7198 | 10/12/2007 | EDI | 39077 | 1,337.72 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/31/2007 | AO7199 | 10/12/2007 | EDI | 39077 | 1,253.54 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 8/31/2007 | AO7200 | 10/12/2007 | EDI | 39077 | 1,253.54 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/7/2007 | AO7201 | 9/24/2007 | EDI | 39051 | 1,871.78 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/10/2007 | AO7203 | 9/24/2007 | EDI | 39051 | 1,271.48 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/10/2007 | AO7204 | 9/24/2007 | EDI | 39051 | 1,976.66 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/10/2007 | AO7205 | 9/24/2007 | EDI | 39051 | 725.78 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/11/2007 | AO7209 | 9/24/2007 | EDI | 39051 | 1,925.60 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/17/2007 | AO7211 | 10/17/2007 | EDI | 39083 | 1,780.70 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/14/2007 | AO7212 | 10/1/2007 | EDI | 39070 | 1,782.08 |
| 6345000 | GEN | MOELLER TRUCK SERVICE, INC | P.O. BOX 103 | | BRYANT | SD | 57221-0103 | UNITED STATES | 9/7/2007 | AO7215 | 10/1/2007 | EDI | 39071 | 1,764.14 |
| 6363000 | GEN | MT. DEPT OF STATE LANDS | DIVISION OF FORESTRY | 2705 SPURGIN ROAD | MISSOULA | MT | 59801 | UNITED STATES | 8/6/2007 | SLASH JULY 2007 | 8/13/2007 | SCK | 390628 | 4,395.19 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/13/2007 | 808957 | 9/14/2007 | SCK | 533488 | 181.54 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/13/2007 | 808962 | 9/14/2007 | SCK | 533488 | 43.10 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/13/2007 | 808971 | 9/14/2007 | SCK | 533488 | 315.41 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/23/2007 | 810302 | 9/24/2007 | SCK | 533712 | 38.20 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/25/2007 | 810571 | 9/24/2007 | SCK | 533713 | 211.71 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/27/2007 | 811306 | 10/11/2007 | SCK | 534024 | 14.64 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/27/2007 | 811322 | 9/24/2007 | SCK | 533713 | 241.61 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/31/2007 | 811608 | 9/24/2007 | SCK | 533711 | 121.73 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/13/2007 | 812227 | 9/14/2007 | SCK | 533488 | 24.25 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/6/2007 | 812916 | 10/11/2007 | SCK | 534024 | 30.33 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/7/2007 | 813091 | 10/11/2007 | SCK | 534024 | 739.73 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/24/2007 | 815546 | 10/11/2007 | SCK | 534024 | 41.94 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/27/2007 | 815570 | 10/11/2007 | SCK | 534024 | 422.93 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/27/2007 | 815760 | 10/11/2007 | SCK | 534024 | 22.32 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/29/2007 | 816201 | 10/11/2007 | SCK | 534024 | 79.58 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/29/2007 | 816205 | 10/11/2007 | SCK | 534024 | 69.80 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/29/2007 | 816208 | 10/11/2007 | SCK | 534024 | 63.45 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/29/2007 | 816210 | 10/11/2007 | SCK | 534024 | 99.95 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/29/2007 | 816212 | 10/11/2007 | SCK | 534024 | 90.83 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/29/2007 | 816229 | 10/11/2007 | SCK | 534024 | 367.50 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/30/2007 | 816466 | 10/11/2007 | SCK | 534024 | 6.90 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/31/2007 | 816468 | 10/11/2007 | SCK | 534024 | 7.95 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/30/2007 | 816510 | 10/11/2007 | SCK | 534024 | 601.46 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/31/2007 | 817046 | 10/11/2007 | SCK | 534024 | 293.85 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/31/2007 | 817053 | 10/11/2007 | SCK | 534024 | 147.93 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 8/31/2007 | 817070 | 10/11/2007 | SCK | 534024 | 200.00 |
| 6465500 | GEN | MUNNELL & SHERRILL INC | PO BOX 13249 | | PORTLAND | OR | 97213 | UNITED STATES | 7/31/2007 | 8212252 | 9/24/2007 | SCK | 533713 | 873.12 |
| 6502500 | GEN | NACM-OREGON INC | MSC 97184 | PO BOX 6989 | PORTLAND | OR | 97208-6989 | UNITED STATES | 8/31/2007 | 7-08-138 | 10/5/2007 | SCK | 533901 | 4,219.80 |
| 6502910 | GEN | NCASI | P.O. BOX 13318 | | RESEARCH TRIANGLE | NC | 27709-3318 | UNITED STATES | 7/10/2007 | 3776 | 8/13/2007 | SCK | 532981 | 14,218.00 |
| 6519300 | CRT | NALCO COMPANY | PO BOX 70716 | | CHICAGO | IL | 60673-0716 | UNITED STATES | 6/28/2007 | 93309237 | 8/3/2007 | SCK | 532811 | 5,434.22 |
| 6519300 | CRT | NALCO COMPANY | PO BOX 70716 | | CHICAGO | IL | 60673-0716 | UNITED STATES | 7/13/2007 | 93334068 | 9/14/2007 | SCK | 533490 | 5,434.22 |
| 6519300 | CRT | NALCO COMPANY | PO BOX 70716 | | CHICAGO | IL | 60673-0716 | UNITED STATES | 7/20/2007 | 93346900 | 9/24/2007 | SCK | 533715 | 356.72 |
| 6519300 | CRT | NALCO COMPANY | PO BOX 70716 | | CHICAGO | IL | 60673-0716 | UNITED STATES | 7/25/2007 | 93354967 | 9/24/2007 | SCK | 533714 | 4,677.33 |
| 6519300 | CRT | NALCO COMPANY | PO BOX 70716 | | CHICAGO | IL | 60673-0716 | UNITED STATES | 7/31/2007 | 93366867 | 9/24/2007 | SCK | 533715 | 33.28 |
| 6556000 | GEN | NAVY BRAND MANUFACTURING CO. | P.O. BOX 66971, DEPT BE | | ST LOUIS | MO | 63166-6971 | UNITED STATES | 6/25/2007 | 35356 | 7/30/2007 | SCK | 390542 | 1,268.86 |
| 6556000 | GEN | NAVY BRAND MANUFACTURING CO. | P.O. BOX 66971, DEPT BE | | ST LOUIS | MO | 63166-6971 | UNITED STATES | 7/19/2007 | 35652 | 9/21/2007 | SCK | 390884 | 1,568.52 |
| 6556000 | GEN | NAVY BRAND MANUFACTURING CO. | P.O. BOX 66971, DEPT BE | | ST LOUIS | MO | 63166-6971 | UNITED STATES | 7/25/2007 | 35716 | 9/21/2007 | SCK | 390884 | 5,162.08 |
| 6563001 | GEN | NEBRASKA DEPT OF REVENUE | P.O. BOX 94818 | | LINCOLN | NE | 68509-4818 | UNITED STATES | 10/9/2007 | 3RDQTR NE SIT 10/10/07 | 10/11/2007 | SCK | 534008 | 369.52 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | UNITED STATES | 5/31/2007 | 14323444 | 7/30/2007 | SCK | 390543 | 118.17 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | UNITED STATES | 7/10/2007 | 14486489 | 8/13/2007 | SCK | 390679 | 216.39 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | UNITED STATES | 7/11/2007 | 14494816 | 8/13/2007 | SCK | 532984 | 218.35 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | UNITED STATES | 7/24/2007 | 14550141 | 9/21/2007 | SCK | 390885 | 106.52 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | | PALATINE | IL | 60094-4151 | UNITED STATES | 8/1/2007 | 14589578 | 9/24/2007 | SCK | 533718 | 291.64 |
| 6587000 | GEN | CITY OF NEWCASTLE | 10 W WARWICK | | NEWCASTLE | WY | 82701 | UNITED STATES | 7/31/2007 | 6/15/07 TO 7/15/07 | 8/13/2007 | SCK | 390680 | 55.95 |
| 6587000 | GEN | CITY OF NEWCASTLE | 10 W WARWICK | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/31/2007 | 7/15/07 TO 8/15/07 | 10/17/2007 | SCK | 390974 | 55.95 |
| 6587000 | GEN | CITY OF NEWCASTLE | 10 W WARWICK | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/28/2007 | 8/15/07 TO 9/15/07 | 10/17/2007 | SCK | 390974 | 55.95 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 7/16/2007 | 4197268836 | 8/1/2007 | EDI | 102817 | 2,303.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 7/18/2007 | 4199102468 | 8/7/2007 | EDI | 102825 | 2,138.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 7/30/2007 | 4211177846 | 8/14/2007 | EDI | 39021 | 4,086.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 7/30/2007 | 4211177854 | 8/14/2007 | EDI | 39021 | 4,086.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 8/10/2007 | 4222059247 | 9/5/2007 | EDI | 39035 | 4,086.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 8/10/2007 | 4222059491 | 9/5/2007 | EDI | 39035 | 2,014.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 8/14/2007 | 4226172649 | 9/5/2007 | EDI | 102941 | 3,706.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 8/14/2007 | 4226203539 | 9/5/2007 | EDI | 102941 | 2,014.00 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 8/21/2007 | 4233075638 | 9/12/2007 | EDI | 39039 | 2,038.17 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/4/2007 | 4244156764 | 9/20/2007 | EDI | 102995 | 1,611.10 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/4/2007 | 4247508758 | 9/20/2007 | EDI | 102995 | 3,405.38 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/5/2007 | 4248054516 | 9/20/2007 | EDI | 39047 | 4,135.02 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/5/2007 | 4248054524 | 9/20/2007 | EDI | 39047 | 4,135.02 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/5/2007 | 4248062593 | 9/20/2007 | EDI | 102995 | 2,038.17 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/11/2007 | 4254125749 | 10/1/2007 | EDI | 103027 | 1,516.99 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/13/2007 | 4256068951 | 10/1/2007 | EDI | 39072 | 4,135.03 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/13/2007 | 4256068969 | 10/1/2007 | EDI | 39072 | 4,135.03 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/18/2007 | 4261071448 | 10/12/2007 | EDI | 39078 | 2,038.17 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/26/2007 | 4269114410 | 10/19/2007 | EDI | 103056 | 2,144.51 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 9/28/2007 | 4271115472 | 10/19/2007 | EDI | 103056 | 2,143.48 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 10/10/2007 | 4283063495 | 10/25/2007 | EDI | 101922 | 4,220.84 |
| 6628503 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 10/10/2007 | 4283115852 | 10/25/2007 | EDI | 103074 | 2,361.44 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 1/16/2007 | S1230017.001 | 8/13/2007 | SCK | 532986 | 3,815.00 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 3/16/2007 | S1368386.003 | 8/13/2007 | SCK | 532986 | 38.43 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 5/15/2007 | S1480799.002 | 8/13/2007 | SCK | 532986 | 467.64 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 5/11/2007 | S1482439.001 | 8/13/2007 | SCK | 532986 | 196.59 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 5/16/2007 | S1498139.001 | 8/13/2007 | SCK | 532986 | 63.99 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/8/2007 | S1507915.008 | 8/13/2007 | SCK | 532985 | 123.10 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/13/2007 | S1530832.002 | 7/30/2007 | SCK | 532628 | 67.15 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/21/2007 | S1546920.001 | 7/30/2007 | SCK | 532628 | 3,893.50 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/13/2007 | S1552591.001 | 9/14/2007 | SCK | 533493 | 259.56 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/18/2007 | S1560689.001 | 8/13/2007 | SCK | 532986 | 196.95 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/25/2007 | S1560770.001 | 7/30/2007 | SCK | 532628 | 183.77 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/19/2007 | S1562656.001 | 8/13/2007 | SCK | 532985 | 67.76 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/27/2007 | S1567411.002 | 8/13/2007 | SCK | 532986 | 12.98 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/2/2007 | S1579321.001 | 8/3/2007 | SCK | 532814 | 46.17 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/6/2007 | S1579321.002 | 8/13/2007 | SCK | 532986 | 885.90 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/2/2007 | S1583940.001 | 8/3/2007 | SCK | 532814 | 320.76 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 6/29/2007 | S1583940.002 | 8/3/2007 | SCK | 532814 | 397.88 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/3/2007 | S1590571.001 | 8/3/2007 | SCK | 532814 | 418.00 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/24/2007 | S1590571.002 | 9/24/2007 | SCK | 533720 | 35.50 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/6/2007 | S1592516.001 | 8/13/2007 | SCK | 532986 | 369.36 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/9/2007 | S1596408.001 | 8/13/2007 | SCK | 532986 | 133.99 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/11/2007 | S1596408.002 | 8/13/2007 | SCK | 532986 | 44.94 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/9/2007 | S1596713.001 | 8/13/2007 | SCK | 532986 | 70.72 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/9/2007 | S1596833.001 | 9/14/2007 | SCK | 533494 | 38.19 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/11/2007 | S1596975.001 | 8/13/2007 | SCK | 532986 | 534.92 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/18/2007 | S1596975.002 | 9/24/2007 | SCK | 533720 | 2.86 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/13/2007 | S1598069.002 | 9/14/2007 | SCK | 533495 | 13.95 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/11/2007 | S1598422.001 | 8/13/2007 | SCK | 532986 | 6.46 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/11/2007 | S1602823.001 | 8/13/2007 | SCK | 532986 | 69.09 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/11/2007 | S1602823.002 | 8/13/2007 | SCK | 532986 | 161.21 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/16/2007 | S1610308.001 | 9/14/2007 | SCK | 533493 | 222.70 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/18/2007 | S1612044.001 | 9/24/2007 | SCK | 533720 | 85.22 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/25/2007 | S1612044.002 | 9/24/2007 | SCK | 533720 | 51.76 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/25/2007 | S1624190.001 | 9/24/2007 | SCK | 533720 | 48.19 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 7/25/2007 | S1630326.001 | 9/24/2007 | SCK | 533720 | 145.60 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 8/20/2007 | S1652155.001 | 10/9/2007 | SCK | 533979 | 81.85 |
| 6650504 | GEN | NORTH COAST ELECTRIC CO | PO BOX 34399 | SEATTLE | WA | 98124-1399 | UNITED STATES | 8/20/2007 | S1652155.001 | 10/9/2007 | SCK | 533979 | (81.85) |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/9/2007 | 56115573 | 7/30/2007 | SCK | 390544 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/11/2007 | 56115804 | 7/30/2007 | SCK | 390544 | 643.05 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/19/2007 | 56115815 | 8/3/2007 | SCK | 390602 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/16/2007 | 56115920 | 8/3/2007 | SCK | 390602 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/17/2007 | 56116001 | 8/3/2007 | SCK | 390602 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/19/2007 | 56116052 | 9/12/2007 | SCK | 390826 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/25/2007 | 56116134 | 9/12/2007 | SCK | 390826 | 774.59 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 7/30/2007 | 56116137 | 9/12/2007 | SCK | 390826 | 775.09 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/1/2007 | 56116277 | 9/12/2007 | SCK | 390826 | 920.34 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/6/2007 | 56116288 | 9/12/2007 | SCK | 390826 | 643.05 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/3/2007 | 56116365 | 9/12/2007 | SCK | 390826 | 774.59 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/10/2007 | 56116504 | 9/12/2007 | SCK | 390826 | 558.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/13/2007 | 56116507 | 9/12/2007 | SCK | 390826 | 665.57 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/20/2007 | 56116684 | 10/5/2007 | SCK | 390931 | 643.05 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/22/2007 | 56116688 | 10/5/2007 | SCK | 390931 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/28/2007 | 56116837 | 10/10/2007 | SCK | 390939 | 774.59 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/31/2007 | 56116894 | 10/10/2007 | SCK | 390939 | 665.57 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/31/2007 | 56116896 | 10/10/2007 | SCK | 390939 | 643.05 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 9/4/2007 | 56116919 | 10/11/2007 | SCK | 390959 | 774.59 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 9/6/2007 | 56117010 | 10/11/2007 | SCK | 390959 | 573.14 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 9/10/2007 | 56117014 | 10/11/2007 | SCK | 390959 | 699.93 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 8/24/2007 | 65116797 | 10/11/2007 | SCK | 390959 | 500.85 |
| 6669000 | GEN | NORTH PARK TRANSPORTATION | 5150 COLUMBINE STREET | DENVER | CO | 80216 | UNITED STATES | 9/14/2007 | PLS11445 | 10/11/2007 | SCK | 390959 | 731.93 |
| 6722000 | GEN | NORTHWEST NATURAL GAS | PO BOX 8905 | PORTLAND | OR | 97255-0001 | UNITED STATES | 8/8/2007 | 2475929 8/08/07 | 9/10/2007 | SCK | 533310 | 2,782.76 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6722000 | GEN | NORTHWEST NATURAL GAS | PO BOX 8905 | | PORTLAND | OR | 97255-0001 | UNITED STATES | 9/6/2007 | 2475929 9/06/07 | 10/5/2007 | SCK | 533902 | 2,468.76 |
| 6722000 | GEN | NORTHWEST NATURAL GAS | PO BOX 8905 | | PORTLAND | OR | 97255-0001 | UNITED STATES | 8/8/2007 | 24759298 8/08/07 CM | 9/28/2007 | SCK | 533836 | (2,782.76) |
| 6722000 | GEN | NORTHWEST NATURAL GAS | PO BOX 8905 | | PORTLAND | OR | 97255-0001 | UNITED STATES | 8/8/2007 | 24759298 8/08/07 DB | 9/28/2007 | SCK | 533836 | 2,782.76 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 6/22/2007 | 1677688 | 7/30/2007 | SCK | 390545 | 61.15 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/2/2007 | 1678228 | 8/3/2007 | SCK | 390604 | 3,477.01 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/11/2007 | 1680453 | 8/13/2007 | SCK | 390682 | 81.95 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/25/2007 | 1682561 | 9/21/2007 | SCK | 390886 | 163.89 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/24/2007 | 168263 | 8/3/2007 | SCK | 390604 | 274.07 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/24/2007 | 1682764 | 8/3/2007 | SCK | 390604 | 51.94 |
| 6726500 | GEN | NORTHWEST PIPE FITTINGS INC | P.O. BOX 920 | | RAPID CITY | SD | 57709 | UNITED STATES | 7/12/2007 | CM1680456 | 9/21/2007 | SCK | 390886 | (64.27) |
| 6727000 | GEN | NORTHWEST PUMP & EQUIPMENT CO | 2800 NW 31ST AVENUE | | PORTLAND | OR | 97210 | UNITED STATES | 7/18/2007 | 1512822-00 | 9/24/2007 | SCK | 533722 | 2,396.25 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 2/22/2007 | 701353AA | 9/14/2007 | SCK | 533498 | 109.60 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/10/2007 | 703585B | 8/13/2007 | SCK | 532989 | 199.00 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/6/2007 | 704591A | 8/13/2007 | SCK | 532989 | 207.95 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/1/2007 | 705000 | 8/3/2007 | SCK | 532815 | 1,168.85 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/8/2007 | 705325 | 9/14/2007 | SCK | 533497 | 684.30 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/8/2007 | 705327 | 9/24/2007 | SCK | 533723 | 481.51 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/8/2007 | 705327CR | 9/24/2007 | SCK | 533723 | (9.06) |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/8/2007 | 705327CR | 9/24/2007 | SCK | 533723 | (9.06) |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/27/2007 | 705444 | 7/30/2007 | SCK | 532630 | 219.25 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/19/2007 | 705554 | 9/14/2007 | SCK | 533497 | 420.47 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/2/2007 | 705700 | 8/3/2007 | SCK | 532815 | 46.45 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 6/26/2007 | 705848 | 7/30/2007 | SCK | 532630 | 104.40 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/10/2007 | 706064 | 8/13/2007 | SCK | 532990 | 508.95 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/16/2007 | 706127 | 9/14/2007 | SCK | 533498 | 27.54 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/16/2007 | 706183 | 9/14/2007 | SCK | 533498 | 42.72 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/12/2007 | 706279 | 9/14/2007 | SCK | 533498 | 281.64 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/9/2007 | 706283 | 9/14/2007 | SCK | 533498 | 872.34 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/10/2007 | 706334 | 8/13/2007 | SCK | 532990 | 64.30 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/13/2007 | 706516 | 8/23/2007 | SCK | 533110 | 1,102.85 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/17/2007 | 706597 | 9/24/2007 | SCK | 533724 | 159.50 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/24/2007 | 706771 | 9/24/2007 | SCK | 533724 | 94.32 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 1/20/2007 | 70689 | 9/14/2007 | SCK | 533497 | (410.37) |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 9/1/2007 | 70689DB | 9/28/2007 | SCK | 533837 | 410.37 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 7/27/2007 | 706977 | 9/24/2007 | SCK | 533724 | 1,678.06 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 8/1/2007 | 706977A | 9/24/2007 | SCK | 533724 | 128.30 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 8/20/2007 | 707323 | 10/3/2007 | SCK | 533879 | 1,700.17 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 8/20/2007 | 707323* | 10/3/2007 | SCK | 533879 | 1,780.17 |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 8/20/2007 | 707323CM | 10/3/2007 | SCK | 533879 | (1,700.17) |
| 6740000 | GEN | NORWEST SAFETY | P.O. BOX 22138 | | EUGENE | OR | 97402 | | 12/7/2007 | 912832 | 9/14/2007 | SCK | 533497 | 18.80 |
| 6852300 | GEN | O'NEILL TRANSFER CO., INC. | 4927 N.W. FRONT AVE. | | PORTLAND | OR | 97210 | UNITED STATES | 8/7/2007 | 45497 | 9/14/2007 | SCK | 533499 | 217.50 |
| 6891000 | GEN | OREGON INSIDER | P.O. BOX 11586 | | EUGENE | OR | 97440 | UNITED STATES | 5/22/2007 | 5688 | 8/13/2007 | SCK | 532992 | 245.00 |
| 6909800 | GEN | DEPARTMENT OF ENVIRON.QUALITY | ATTN: BUSINESS OFFICE | 811 SW 6TH AVENUE | PORTLAND | OR | 97204-1390 | UNITED STATES | 8/20/2007 | AQMSE08-0079 | 9/24/2007 | SCK | 533666 | 67,165.00 |
| 6909800 | GEN | DEPARTMENT OF ENVIRON.QUALITY | ATTN: BUSINESS OFFICE | 811 SW 6TH AVENUE | PORTLAND | OR | 97204-1390 | UNITED STATES | 6/21/2007 | HSRAF07-3407 | 9/14/2007 | SCK | 533451 | 1,635.97 |
| 6909800 | GEN | DEPARTMENT OF ENVIRON.QUALITY | ATTN: BUSINESS OFFICE | 811 SW 6TH AVENUE | PORTLAND | OR | 97204-1390 | UNITED STATES | 7/25/2007 | HSRAF07-3726 | 9/24/2007 | SCK | 533667 | 6,891.46 |
| 6909800 | GEN | DEPARTMENT OF ENVIRON.QUALITY | ATTN: BUSINESS OFFICE | 811 SW 6TH AVENUE | PORTLAND | OR | 97204-1390 | UNITED STATES | 7/1/2007 | SW08-0221 | 8/3/2007 | SCK | 532778 | 150.00 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 7/16/2007 | 7/31/07 OR SIT | 7/31/2007 | ACH | 6519 | 3,900.54 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 7/19/2007 | 8/01/07 OR SIT | 8/1/2007 | ACH | 6521 | 28,674.53 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 9/28/2007 | OR SIT 10/02/07 | 10/2/2007 | ACH | 6801 | 431.60 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 7/25/2007 | OR SIT 7/31/07 | 7/31/2007 | ACH | 6499 | 42,802.71 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 7/19/2007 | OR SIT 8/01/07 | 8/1/2007 | ACH | 6518 | 18,338.65 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 7/27/2007 | OR SIT 8/02/07 | 8/2/2007 | ACH | 6512 | 431.60 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 8/1/2007 | OR SIT 8/06/07 | 8/6/2007 | ACH | 6528 | 23,385.47 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 8/10/2007 | OR SIT 8/16/07 | 8/16/2007 | ACH | 6552 | 32,913.67 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 8/15/2007 | OR SIT 8/20/07 | 8/20/2007 | ACH | 6561 | 20,801.17 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 8/27/2007 | OR SIT 8/30/07 | 8/31/2007 | ACH | 6620 | 33,387.82 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 8/28/2007 | OR SIT 9/04/07 | 9/4/2007 | ACH | 6625 | 22,366.47 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 8/30/2007 | OR SIT 9/05/07 | 9/5/2007 | ACH | 6645 | 431.60 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 9/15/2007 | OR SUI 9/15/07 | 9/17/2007 | ACH | 6702 | 57,142.06 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/4/2007 | OR SUI10/28/07 | 10/28/2007 | ACH | 7015 | 5,009.57 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 9/26/2007 | OR W/H 10/01/07 | 10/1/2007 | ACH | 6779 | 55,913.98 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/10/2007 | OR W/H 10/15/07 | 10/15/2007 | ACH | 6872 | 21,181.71 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/11/2007 | OR W/H 10/16/07 | 10/16/2007 | ACH | 6874 | 35,844.31 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/19/2007 | OR W/H 10/25/07 | 10/25/2007 | ACH | 6957 | 2,090.56 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/24/2007 | OR W/H 10/28/07 | 10/28/2007 | ACH | 6976 | 54,491.03 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 1/31/2007 | OREGON WITHHOLDING1/07 | 10/1/2007 | ACH | 6069 | 21,797.12 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/25/2007 | TRI MET 10/28/07 | 10/28/2007 | ACH | 7018 | 14,414.68 |
| 6929803 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | | SALEM | OR | 97309-5050 | UNITED STATES | 10/4/2007 | W/COMP 10/28/07 | 10/28/2007 | ACH | 7016 | 3,936.30 |
| 6929805 | GEN | OREGON DEPT OF REVENUE | BOX 14777 | | SALEM | OR | 97309-0960 | UNITED STATES | 10/11/2007 | 2006 TAX RETURN | 10/11/2007 | SCK | 534010 | 10.00 |
| 6953802 | GEN | OREGONIAN PUBLISHING CO | P.O. BOX 4221 | | PORTLAND | OR | 97208-4221 | UNITED STATES | 8/1/2007 | 7/01/07-07/31/07 | 8/13/2007 | SCK | 532993 | 383.94 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | | KALAMA | WA | 98625 | UNITED STATES | 7/21/2007 | OOP:20070721:DENNIS R | 8/10/2007 | EDI | 102847 | 108.57 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | | KALAMA | WA | 98625 | UNITED STATES | 8/9/2007 | OOP:20070809:DENNIS R | 8/29/2007 | EDI | 102910 | 1,517.92 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | | KALAMA | WA | 98625 | UNITED STATES | 9/6/2007 | OOP:20070906:DENNIS R | 9/26/2007 | EDI | 103011 | 1,431.16 |
| 6975000 | GEN | OTIS ELEVATOR CO | P.O. BOX 73579 | | CHICAGO | IL | 60673-7579 | UNITED STATES | 6/20/2007 | SPE16368001 | 9/14/2007 | SCK | 533506 | 12,400.00 |
| 6975000 | GEN | OTIS ELEVATOR CO | P.O. BOX 73579 | | CHICAGO | IL | 60673-7579 | UNITED STATES | 7/31/2007 | SPE16368002 | 9/24/2007 | SCK | 533729 | 7,078.00 |
| 6980550 | GEN | OVAL STRAPPING INC | P.O. BOX 738 | | HOQUIAM | WA | 98550 | UNITED STATES | 7/3/2007 | 193335 | 8/3/2007 | SCK | 532817 | 1,337.50 |
| 6980600 | GEN | OVERALL LAUNDRY SERVICES INC | P.O. BOX 9040 | | EVERETT | WA | 98206-9040 | UNITED STATES | 1/26/2007 | 07ACT0126LAB 1/26/07 | 7/30/2007 | SCK | 532633 | 125.92 |
| 6980600 | GEN | OVERALL LAUNDRY SERVICES INC | P.O. BOX 9040 | | EVERETT | WA | 98206-9040 | UNITED STATES | 1/26/2007 | 07ACT0126LAB 1/26/07 | 7/30/2007 | SCK | 532633 | (125.92) |
| 6980600 | GEN | OVERALL LAUNDRY SERVICES INC | P.O. BOX 9040 | | EVERETT | WA | 98206-9040 | UNITED STATES | 11/24/2007 | 6K751124MILLS11/24/06 | 9/14/2007 | SCK | 533507 | 117.84 |
| 6980600 | GEN | OVERALL LAUNDRY SERVICES INC | P.O. BOX 9040 | | EVERETT | WA | 98206-9040 | UNITED STATES | 4/27/2007 | 7DCT0427FRMA14/27/07 | 10/10/2007 | SCK | 533993 | 557.19 |
| 6980600 | GEN | OVERALL LAUNDRY SERVICES INC | P.O. BOX 9040 | | EVERETT | WA | 98206-9040 | UNITED STATES | 6/30/2007 | 7F30630 LAB 6/30/07 | 8/3/2007 | SCK | 532818 | 154.35 |
| 6980600 | GEN | OVERALL LAUNDRY SERVICES INC | P.O. BOX 9040 | | EVERETT | WA | 98206-9040 | UNITED STATES | 6/30/2007 | 7F30630 MAINT 6/30/07 | 8/3/2007 | SCK | 532818 | 472.98 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | | BOTHELL | WA | 98021 | UNITED STATES | 4/24/2007 | 101231 | 8/13/2007 | SCK | 532994 | 2,400.00 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 6/12/2007 | 102758 | 9/14/2007 | SCK | 533515 | 1,076.00 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 6/20/2007 | 103044* | 9/14/2007 | SCK | 533515 | 1,252.54 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 7/3/2007 | 103433 | 7/30/2007 | SCK | 532634 | 672.01 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 7/12/2007 | 103665 | 8/3/2007 | SCK | 532819 | 2,948.85 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 7/12/2007 | 103678 | 9/14/2007 | SCK | 533515 | 1,248.03 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 7/31/2007 | 104160 | 9/24/2007 | SCK | 533739 | 3,632.62 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 8/9/2007 | 104420 | 9/28/2007 | SCK | 533857 | 397.67 |
| 7002400 | GEN | PCE PACIFIC INC. | 2525 223RD STREET SE | BOTHELL | WA | 98021 | UNITED STATES | 8/28/2007 | 104904 | 9/28/2007 | SCK | 533857 | 1,468.65 |
| 7005500 | GEN | PSF INDUSTRIES INC | P.O. BOX 3747 | SEATTLE | WA | 98124-3747 | UNITED STATES | 9/27/2007 | 1 | 9/28/2007 | WRE | 6802 | 4,750.00 |
| 7005500 | GEN | PSF INDUSTRIES INC | P.O. BOX 3747 | SEATTLE | WA | 98124-3747 | UNITED STATES | 5/3/2007 | 121577 | 7/30/2007 | SCK | 532645 | 163,639.96 |
| 7005500 | GEN | PSF INDUSTRIES INC | P.O. BOX 3747 | SEATTLE | WA | 98124-3747 | UNITED STATES | 5/3/2007 | 121578 | 7/30/2007 | SCK | 532645 | 207,627.44 |
| 7005500 | GEN | PSF INDUSTRIES INC | P.O. BOX 3747 | SEATTLE | WA | 98124-3747 | UNITED STATES | 5/4/2007 | 121583 | 9/10/2007 | SCK | 533311 | 11,633.08 |
| 7040001 | GEN | PACIFIC/HOE SAW & KNIFE | P.O. BOX 82155 | PORTLAND | OR | 97282-0155 | UNITED STATES | 6/1/2007 | 194653 | 8/3/2007 | SCK | 390605 | 6,150.00 |
| 7040001 | GEN | PACIFIC/HOE SAW & KNIFE | P.O. BOX 82155 | PORTLAND | OR | 97282-0155 | UNITED STATES | 6/21/2007 | 195386 | 7/30/2007 | SCK | 390546 | 336.37 |
| 7040001 | GEN | PACIFIC/HOE SAW & KNIFE | P.O. BOX 82155 | PORTLAND | OR | 97282-0155 | UNITED STATES | 7/6/2007 | 195896 | 8/13/2007 | SCK | 390684 | 6,150.00 |
| 7040001 | GEN | PACIFIC/HOE SAW & KNIFE | P.O. BOX 82155 | PORTLAND | OR | 97282-0155 | UNITED STATES | 7/20/2007 | 196323 | 9/21/2007 | SCK | 390889 | 4,195.10 |
| 7048300 | GEN | PACIFIC MACHINERY & TOOL CO. | 3445 NW LUZON STREET | PORTLAND | OR | 97210-1694 | UNITED STATES | 6/27/2007 | 515353 | 9/14/2007 | SCK | 533508 | 43.30 |
| 7048300 | GEN | PACIFIC MACHINERY & TOOL CO. | 3445 NW LUZON STREET | PORTLAND | OR | 97210-1694 | UNITED STATES | 5/10/2007 | 810948 | 7/30/2007 | SCK | 532635 | 914.40 |
| 7050700 | GEN | PACIFIC METAL COMPANY | P.O. BOX 5000 UNIT 01 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/28/2007 | IV-305676 | 9/24/2007 | SCK | 533732 | 184.89 |
| 7050700 | GEN | PACIFIC METAL COMPANY | P.O. BOX 5000 UNIT 01 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/16/2007 | IV-306208 | 9/14/2007 | SCK | 533509 | 175.31 |
| 7050700 | GEN | PACIFIC METAL COMPANY | P.O. BOX 5000 UNIT 01 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/17/2007 | IV-306316* | 9/24/2007 | SCK | 533733 | 144.61 |
| 7050700 | GEN | PACIFIC METAL COMPANY | P.O. BOX 5000 UNIT 01 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/28/2007 | SW-224597 | 8/3/2007 | SCK | 532820 | 524.48 |
| 7075000 | GEN | PACIFIC SCALE CO | P.O. BOX 1606 | CLACKAMAS | OR | 97015 | | 6/29/2007 | 80617 | 8/3/2007 | SCK | 532821 | 320.00 |
| 7075000 | GEN | PACIFIC SCALE CO | P.O. BOX 1606 | CLACKAMAS | OR | 97015 | | 7/31/2007 | 80751 | 9/24/2007 | SCK | 533734 | 372.00 |
| 7096500 | GEN | PADUCAH & LOUISVILLE RWY INC | P.O. BOX 403076 | ATLANTA | GA | 30384-3076 | UNITED STATES | 4/10/2007 | 20097254 | 7/30/2007 | SCK | 532636 | 755.76 |
| 7096500 | GEN | PADUCAH & LOUISVILLE RWY INC | P.O. BOX 403076 | ATLANTA | GA | 30384-3076 | UNITED STATES | 5/4/2007 | 20099098 | 7/30/2007 | SCK | 532636 | 800.16 |
| 7096500 | GEN | PADUCAH & LOUISVILLE RWY INC | P.O. BOX 403076 | ATLANTA | GA | 30384-3076 | UNITED STATES | 5/8/2007 | 20099283 | 7/30/2007 | SCK | 532636 | 800.16 |
| 7113500 | GEN | PAN WEST DISTRIBUTORS | PAN WEST CONTRACTING P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/17/2007 | 34154 | 9/14/2007 | SCK | 533510 | 697.20 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 10/3/2007 | HAL/HRLY 9/10-23 2007 | 10/5/2007 | SCK | 533890 | 29,113.86 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 8/9/2007 | JULY 16-19 2007 | 8/13/2007 | SCK | 532913 | 32,485.91 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 8/9/2007 | JULY 2-15 2007 | 8/13/2007 | SCK | 532914 | 30,454.69 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 8/22/2007 | JULY 30 - AUG 12 2007 | 8/24/2007 | SCK | 533151 | 29,122.97 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 8/9/2007 | JUNE 18 - JULY 1 2007 | 8/13/2007 | SCK | 532915 | 28,963.94 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 10/17/2007 | Oct-07 | 10/18/2007 | SCK | 534107 | 29,729.92 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 9/12/2007 | PIUMPF HAL HRLY AUG07 | 9/14/2007 | SCK | 533414 | 27,052.50 |
| 7129700 | GEN | PACE INDUSTRY | P.I.U.M.P.F. 3320 PERIMETER HILL DRIVE | NASHVILLE | TN | 37211-4123 | UNITED STATES | 9/26/2007 | PIUMPFHALHRLY8/27-9/09 | 9/28/2007 | SCK | 533841 | 30,232.69 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 8/2/2007 | EMP DUES AUG2007 | 8/3/2007 | SCK | 532749 | 160.00 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 9/13/2007 | PAPER WEIGHT 9/14/07 | 9/20/2007 | SCK | 533582 | 160.00 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 8/30/2007 | PAPER WEIGHT SAL 8/07 | 9/14/2007 | SCK | 533415 | 170.00 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 7/27/2007 | PAPER WEIGHTRM 7/28/07 | 7/30/2007 | SCK | 532564 | 180.00 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 8/16/2007 | PAPER WEIGHTRM 8/18/07 | 8/23/2007 | SCK | 533100 | 160.00 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 10/1/2007 | PAPER WEIGHTRM 9/2007 | 10/5/2007 | SCK | 533891 | 200.00 |
| 7131000 | GEN | PAPER WEIGHT ROOM | C/O KEY BANK #40 204380 BOX 245 | HARRISBURG | OR | 97446 | UNITED STATES | 7/20/2007 | PAPERWEIGHTRM 7/20/07 | 7/30/2007 | SCK | 532565 | 150.00 |
| 7133000 | GEN | PARADISE IN PORTLAND, INC. | 1310 SW 3RD AVE | PORTLAND | OR | 97201 | UNITED STATES | 7/12/2007 | 1440-10005 | 7/30/2007 | SCK | 532638 | 52.50 |
| 7133000 | GEN | PARADISE IN PORTLAND, INC. | 1310 SW 3RD AVE | PORTLAND | OR | 97201 | UNITED STATES | 7/11/2007 | 1440-5995 | 7/30/2007 | SCK | 532638 | 78.75 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 3/21/2007 | 588701 | 7/30/2007 | SCK | 532639 | 3,123.80 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/27/2007 | 632220 | 7/30/2007 | SCK | 532640 | 223.84 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/27/2007 | 632267 | 7/30/2007 | SCK | 532640 | 255.82 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/13/2007 | 639357 | 9/14/2007 | SCK | 533512 | 1,384.01 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/27/2007 | 639482 | 7/30/2007 | SCK | 532640 | 46.80 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/25/2007 | 639872 | 7/30/2007 | SCK | 532640 | 1,423.22 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/29/2007 | 640099 | 8/3/2007 | SCK | 532822 | 54.33 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/27/2007 | 642023 | 7/30/2007 | SCK | 532640 | 986.26 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/11/2007 | 642496 | 8/13/2007 | SCK | 532996 | 6,160.28 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/24/2007 | 644241 | 9/24/2007 | SCK | 533735 | 572.23 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/27/2007 | 645936 | 9/14/2007 | SCK | 533511 | 1,886.85 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/13/2007 | 647416 | 9/14/2007 | SCK | 533512 | 259.70 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 6/29/2007 | 647655 | 8/3/2007 | SCK | 532822 | 74.12 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/5/2007 | 650105 | 8/23/2007 | SCK | 533111 | 1,019.15 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/5/2007 | 650105 | 8/23/2007 | SCK | 533111 | (1,019.15) |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/5/2007 | 650105* | 8/31/2007 | SCK | 533246 | 1,019.15 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/18/2007 | 651111 | 9/24/2007 | SCK | 533736 | 1,450.90 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/18/2007 | 651167 | 9/24/2007 | SCK | 533736 | 3,544.81 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/18/2007 | 653799 | 9/24/2007 | SCK | 533736 | 424.50 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/18/2007 | 654633 | 9/24/2007 | SCK | 533736 | 555.10 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/18/2007 | 657109 | 9/24/2007 | SCK | 533736 | 1,188.61 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/26/2007 | 658735 | 9/24/2007 | SCK | 533736 | 1,407.00 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/24/2007 | 659533 | 9/24/2007 | SCK | 533736 | 574.75 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/27/2007 | 659796 | 9/24/2007 | SCK | 533736 | 1,680.00 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/27/2007 | 662354 | 9/24/2007 | SCK | 533736 | 538.35 |
| 7133804 | GEN | PARAMOUNT SUPPLY | P.O. BOX 683 | ALBANY | OR | 97321 | UNITED STATES | 7/30/2007 | 663228 | 9/24/2007 | SCK | 533736 | 59.03 |
| 7223500 | GEN | PENINSULA TRUCK LINES INC | P.O. BOX 587 | AUBURN | WA | 98071 | UNITED STATES | 7/20/2007 | 511222886 | 9/24/2007 | SCK | 533740 | 117.64 |
| 7233500 | GEN | PEPSI BOTTLING CO OF PORTLAND | P.O. BOX 75948 | CHICAGO | IL | 60675-5948 | UNITED STATES | 7/10/2007 | 81249210 | 7/30/2007 | SCK | 532642 | 538.40 |
| 7344300 | GEN | PLATT ELECTRIC SUPPLY INC./ | PO BOX 2858 | PORTLAND | OR | 97208-2858 | UNITED STATES | 5/3/2007 | 1256800 | 9/24/2007 | SCK | 533745 | 31.17 |
| 7344300 | GEN | PLATT ELECTRIC SUPPLY INC./ | PO BOX 2858 | PORTLAND | OR | 97208-2858 | UNITED STATES | 7/2/2007 | 1496252 | 8/3/2007 | SCK | 532826 | 28.00 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 8/2/2007 | UL104301 | 8/3/2007 | SCK | 532728 | 10,240.33 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 8/9/2007 | UL104338 | 8/10/2007 | SCK | 532890 | 4,756.58 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 8/9/2007 | UL104376 | 8/10/2007 | SCK | 532890 | 12,382.18 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 8/23/2007 | UL104448 | 8/24/2007 | SCK | 533141 | 14,888.82 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 8/30/2007 | UL104482 | 8/31/2007 | SCK | 533237 | 9,474.62 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 9/6/2007 | UL104517 | 9/7/2007 | SCK | 533278 | 15,467.14 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 9/13/2007 | UL104588 | 9/14/2007 | SCK | 533393 | 16,326.26 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 9/20/2007 | UL104616 | 9/21/2007 | SCK | 533613 | 18,926.17 |

**Pope & Talbot, Inc.**
**Case No. 07-11738 (CSS)**
**Attachment SOFA 3-a1**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 9/27/2007 | UL104644 | 9/28/2007 | SCK | 533816 | 24,066.51 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 10/4/2007 | UL104675 | 10/5/2007 | SCK | 533932 | 20,360.70 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 10/11/2007 | UL104701 | 10/12/2007 | SCK | 534049 | 25,694.90 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 10/18/2007 | UL104727 | 10/19/2007 | SCK | 534136 | 27,590.30 |
| 7470700 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 10/25/2007 | UL104754 | 10/24/2007 | SCK | 534214 | 22,916.04 |
| 7493800 | GEN | PRECIP TECH | P.O. BOX 27-363 | KANSAS CITY | MO | 64180 | UNITED STATES | 4/9/2007 | 743647 | 8/13/2007 | SCK | 532937 | 5,000.00 |
| 7545400 | GEN | PROFESSIONAL MECHANICAL INC | PO BOX 1779 | ALBANY | OR | 97321-0551 | UNITED STATES | 7/1/2007 | 5574 | 8/28/2007 | SCK | 533164 | 9,540.00 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/8/2007 | 107740F ADJ 4/07-6/07 | 8/16/2007 | EDI | 102878 | 534.05 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 7/19/2007 | 7.5687E+12 | 8/1/2007 | EDI | 102819 | 1,731.22 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/3/2007 | 7.5687E+12 | 8/16/2007 | EDI | 102878 | 9,865.93 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/20/2007 | 7.5687E+12 | 9/5/2007 | EDI | 102942 | 3,417.26 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/6/2007 | 7.5687E+12 | 9/20/2007 | EDI | 102996 | 96.00 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 9/20/2007 | 7.5687E+12 | 10/1/2007 | EDI | 103028 | 48.00 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 8/24/2007 | PSOUND082407 | 8/24/2007 | SCK | 533184 | 68,136.93 |
| 7568700 | GEN | PUGET SOUND TRUCK LINES, INC. | P.O. BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/3/2007 | PUGE101507 | 10/9/2007 | EDI | 103037 | 651.17 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/23/2007 | 95391 | 8/13/2007 | EDI | 39020 | 1,337.72 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/16/2007 | 95233 | 8/13/2007 | EDI | 39020 | 2,295.32 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/11/2007 | 95279 | 8/13/2007 | EDI | 39020 | 1,058.96 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/20/2007 | 95345 | 8/13/2007 | EDI | 39020 | 1,732.40 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/23/2007 | 95366 | 8/13/2007 | EDI | 39020 | 1,659.26 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/23/2007 | 95369 | 8/13/2007 | EDI | 39020 | 1,635.78 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/26/2007 | 95452 | 8/30/2007 | EDI | 39030 | 2,191.94 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/31/2007 | 95498 | 8/30/2007 | EDI | 39030 | 2,024.08 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/30/2007 | 95527 | 8/30/2007 | EDI | 39030 | 1,005.14 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 7/30/2007 | 95531 | 8/30/2007 | EDI | 39030 | 2,104.62 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 8/1/2007 | 95555 | 8/30/2007 | EDI | 39030 | 1,714.46 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 8/10/2007 | 95717 | 9/14/2007 | EDI | 39045 | 1,732.40 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 8/10/2007 | 95763 | 8/30/2007 | EDI | 39030 | 812.60 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 8/23/2007 | 95941 | 9/14/2007 | EDI | 39045 | 1,464.68 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 8/27/2007 | 96003 | 9/27/2007 | EDI | 39066 | 1,562.66 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 9/7/2007 | 96173 | 9/27/2007 | EDI | 39066 | 3,050.60 |
| 7606500 | GEN | QUALITY TRANSPORTATION | P.O. BOX 1530 | BAKER | MT | 59313 | UNITED STATES | 9/10/2007 | 96208 | 9/27/2007 | EDI | 39066 | 1,558.52 |
| 7661700 | GEN | RJ'S INDUSTRIAL INC. | 2103 W 10TH STREET #B PO BOX 2565 | EUGENE | OR | 97402 | UNITED STATES | 8/10/2007 | 152173 | 9/24/2007 | SCK | 533759 | 105.49 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 7/20/2007 | 564 | 8/13/2007 | SCK | 390688 | 1,719.98 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 7/1/2007 | 611 | 8/13/2007 | SCK | 390688 | 5,235.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/1/2007 | 612 | 9/7/2007 | SCK | 390735 | 1,399.82 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/5/2007 | 620 | 9/7/2007 | SCK | 390735 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/14/2007 | 642 | 9/7/2007 | SCK | 390735 | 1,938.02 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/11/2007 | 646 | 9/7/2007 | SCK | 390735 | 684.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/11/2007 | 648 | 9/7/2007 | SCK | 390735 | 684.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/11/2007 | 649 | 9/7/2007 | SCK | 390735 | 684.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/11/2007 | 651 | 9/7/2007 | SCK | 390735 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/1/2007 | 656 | 9/7/2007 | SCK | 390735 | 2,085.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/16/2007 | 663 | 9/7/2007 | SCK | 390735 | 452.40 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/13/2007 | 674 | 9/7/2007 | SCK | 390735 | 684.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/13/2007 | 675 | 9/7/2007 | SCK | 390735 | 684.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/14/2007 | 676 | 9/7/2007 | SCK | 390735 | 684.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/22/2007 | 694 | 9/7/2007 | SCK | 390735 | 522.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/17/2007 | 697 | 9/7/2007 | SCK | 390735 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/21/2007 | 698 | 9/7/2007 | SCK | 390735 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/21/2007 | 699 | 9/7/2007 | SCK | 390735 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/23/2007 | 702 | 9/7/2007 | SCK | 390735 | 378.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/24/2007 | 704 | 9/21/2007 | SCK | 390838 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/15/2007 | 715 | 9/21/2007 | SCK | 390838 | 3,835.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/27/2007 | 716 | 9/21/2007 | SCK | 390838 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/27/2007 | 717 | 9/21/2007 | SCK | 390838 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/28/2007 | 718 | 9/21/2007 | SCK | 390838 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/29/2007 | 719 | 9/21/2007 | SCK | 390838 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/31/2007 | 723 | 9/21/2007 | SCK | 390838 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 8/28/2007 | 734 | 9/21/2007 | SCK | 390838 | 504.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/4/2007 | 750 | 9/26/2007 | SCK | 390912 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/2/2007 | 751 | 9/26/2007 | SCK | 390912 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/5/2007 | 752 | 9/26/2007 | SCK | 390912 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/6/2007 | 753 | 9/26/2007 | SCK | 390912 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/6/2007 | 754 | 9/26/2007 | SCK | 390912 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/5/2007 | 755 | 9/26/2007 | SCK | 390912 | 504.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/7/2007 | 759 | 9/26/2007 | SCK | 390912 | 522.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/6/2007 | 761 | 9/26/2007 | SCK | 390912 | 360.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/6/2007 | 762 | 9/26/2007 | SCK | 390912 | 237.60 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/1/2007 | 765 | 9/26/2007 | SCK | 390912 | 875.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/13/2007 | 766 | 9/26/2007 | SCK | 390912 | 216.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/13/2007 | 767 | 9/26/2007 | SCK | 390912 | 216.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/10/2007 | 768 | 10/9/2007 | SCK | 390935 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/10/2007 | 769 | 10/9/2007 | SCK | 390935 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/11/2007 | 770 | 10/9/2007 | SCK | 390935 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/12/2007 | 771 | 10/9/2007 | SCK | 390935 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/14/2007 | 773 | 10/9/2007 | SCK | 390935 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/13/2007 | 780 | 10/9/2007 | SCK | 390935 | 522.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/14/2007 | 783 | 10/9/2007 | SCK | 390935 | 486.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/18/2007 | 799 | 10/9/2007 | SCK | 390935 | 216.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/17/2007 | 800 | 10/9/2007 | SCK | 390935 | 216.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/17/2007 | 801 | 10/9/2007 | SCK | 390935 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/18/2007 | 802 | 10/11/2007 | SCK | 390961 | 756.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/19/2007 | 803 | 10/11/2007 | SCK | 390961 | 756.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/19/2007 | 804 | 10/11/2007 | SCK | 390961 | 226.80 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/21/2007 | 806 | 10/11/2007 | SCK | 390961 | 504.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/20/2007 | 807 | 10/11/2007 | SCK | 390961 | 504.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/17/2007 | 810 | 10/11/2007 | SCK | 390961 | 889.20 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/18/2007 | 811 | 10/11/2007 | SCK | 390961 | 290.40 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/18/2007 | 812 | 10/11/2007 | SCK | 390961 | 237.60 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/26/2007 | 825 | 10/11/2007 | SCK | 390961 | 216.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/27/2007 | 845 | 10/11/2007 | SCK | 390961 | 216.00 |
| 7663501 | GEN | R & S TRUCKING, LLC. | 45 N 8TH AVENUE | | BELLE FOURCHE | SD | 57717 | UNITED STATES | 9/15/2007 | 848 | 10/17/2007 | SCK | 390975 | 3,835.00 |
| 7697801 | GEN | RAND MCNALLY-TDM INC | P.O. BOX 98904 | | CHICAGO | IL | 60693 | UNITED STATES | 8/1/2007 | 20985576 | 9/14/2007 | SCK | 533522 | 600.00 |
| 7701501 | GEN | BONNIE EVANS DBA/ | RAPID DELIVERY | 29 MAIN STREET | RAPID CITY | SD | 57701 | UNITED STATES | 7/18/2007 | 6/05/07 TO 6/29/07* | 9/21/2007 | SCK | 390891 | 93.60 |
| 7701501 | GEN | BONNIE EVANS DBA/ | RAPID DELIVERY | 29 MAIN STREET | RAPID CITY | SD | 57701 | UNITED STATES | 7/26/2007 | Jul-07 | 8/13/2007 | SCK | 390690 | 81.60 |
| 7759800 | GEN | RED WING SHOE STORE | 1014 HARLOW ROAD | | SPRINGFIELD | OR | 97477 | UNITED STATES | 6/21/2007 | 2.2E+12 | 7/30/2007 | SCK | 532648 | 144.49 |
| 7759800 | GEN | RED WING SHOE STORE | 1014 HARLOW ROAD | | SPRINGFIELD | OR | 97477 | UNITED STATES | 6/27/2007 | 2.2E+12 | 7/30/2007 | SCK | 532648 | 144.49 |
| 7759800 | GEN | RED WING SHOE STORE | 1014 HARLOW ROAD | | SPRINGFIELD | OR | 97477 | UNITED STATES | 7/21/2007 | 2.2E+12 | 8/23/2007 | SCK | 533112 | 242.24 |
| 7765000 | GEN | USF REDDAWAY INC | 26401 NETWORK PLACE | | CHICAGO | IL | 60673-1264 | UNITED STATES | 6/28/2007 | 5751467498 | 8/3/2007 | SCK | 532851 | 294.25 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/15/2007 | 4513521 | 9/10/2007 | SCK | 390736 | 51.48 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/21/2007 | 4513718 | 7/30/2007 | SCK | 390531 | 365.92 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/21/2007 | 4513719 | 7/30/2007 | SCK | 390531 | 1,070.59 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/21/2007 | 4513720 | 7/30/2007 | SCK | 390531 | 25.23 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/21/2007 | 4513721 | 7/30/2007 | SCK | 390531 | 43.87 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/21/2007 | 4513721 | 7/30/2007 | SCK | 390531 | 43.87 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/21/2007 | 4513722 | 7/30/2007 | SCK | 390531 | 58.77 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/22/2007 | 4513759 | 7/30/2007 | SCK | 390531 | 58.30 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/26/2007 | 4513887 | 7/30/2007 | SCK | 390531 | 3.57 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/27/2007 | 4513918 | 7/30/2007 | SCK | 390531 | 27.61 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/27/2007 | 4513919 | 7/30/2007 | SCK | 390531 | 2,792.62 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/27/2007 | 4513920 | 7/30/2007 | SCK | 390531 | 1,076.68 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 6/27/2007 | 4513921 | 7/30/2007 | SCK | 390531 | 96.31 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/5/2007 | 4514156 | 8/13/2007 | SCK | 390663 | 679.78 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/5/2007 | 4514157 | 8/13/2007 | SCK | 390663 | 43.87 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/5/2007 | 4514158 | 8/13/2007 | SCK | 390663 | 8.25 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/6/2007 | 4514207 | 8/13/2007 | SCK | 390663 | 870.63 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/6/2007 | 4514208 | 8/13/2007 | SCK | 390663 | 53.73 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/11/2007 | 4514334 | 8/13/2007 | SCK | 390663 | 1,670.97 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/11/2007 | 4514335 | 8/13/2007 | SCK | 390663 | 98.39 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/11/2007 | 4514336 | 8/13/2007 | SCK | 390663 | 2,930.87 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/11/2007 | 4514337 | 8/13/2007 | SCK | 390663 | 46.55 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/11/2007 | 4514338 | 8/13/2007 | SCK | 390663 | 270.16 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/11/2007 | 4514339 | 8/13/2007 | SCK | 390663 | 751.66 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/18/2007 | 4514587 | 9/10/2007 | SCK | 390736 | 333.88 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/18/2007 | 4514588 | 9/10/2007 | SCK | 390736 | 712.59 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/18/2007 | 4514589 | 9/10/2007 | SCK | 390736 | 2,314.95 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/18/2007 | 4514590 | 9/10/2007 | SCK | 390736 | 29.20 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/18/2007 | 4514591 | 9/10/2007 | SCK | 390736 | 112.06 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/18/2007 | 4514592 | 9/10/2007 | SCK | 390736 | 202.64 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/19/2007 | 4514649 | 9/10/2007 | SCK | 390736 | 944.12 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514833 | 9/10/2007 | SCK | 390736 | 81.12 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514834 | 9/10/2007 | SCK | 390736 | 104.05 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514835 | 9/10/2007 | SCK | 390736 | 696.59 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514836 | 9/10/2007 | SCK | 390736 | 83.40 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514837 | 9/10/2007 | SCK | 390736 | 810.28 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514838 | 9/10/2007 | SCK | 390736 | 518.92 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/25/2007 | 4514839 | 9/10/2007 | SCK | 390736 | 53.73 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/26/2007 | 4514877 | 9/10/2007 | SCK | 390736 | 4,732.93 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/31/2007 | 4515028 | 9/21/2007 | SCK | 390868 | 210.19 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/31/2007 | 4515028 | 9/21/2007 | SCK | 390868 | 210.19 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 7/31/2007 | 4515029 | 9/21/2007 | SCK | 390868 | 1,169.63 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515083 | 9/21/2007 | SCK | 390868 | 22.30 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515084 | 9/21/2007 | SCK | 390868 | 34.85 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515085 | 9/21/2007 | SCK | 390868 | 10,929.72 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515086 | 9/21/2007 | SCK | 390868 | 95.85 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515087 | 9/21/2007 | SCK | 390868 | 393.45 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515088 | 9/21/2007 | SCK | 390868 | 824.36 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515089 | 9/21/2007 | SCK | 390868 | 53.73 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515090 | 9/21/2007 | SCK | 390868 | 140.45 |
| 7774501 | CRT | INDUSTRIAL SUPPLY INC | 12905 HWY 55 | | MINNEAPOLIS | MN | 55441 | UNITED STATES | 8/1/2007 | 4515091 | 9/21/2007 | SCK | 390868 | 578.04 |
| 7785200 | GEN | THE REGISTER-GUARD | P.O. BOX 10188 | | EUGENE | OR | 97440-2188 | UNITED STATES | 6/30/2007 | 17137240 6/30/07 | 8/3/2007 | SCK | 532833 | 444.12 |
| 7785200 | GEN | THE REGISTER-GUARD | P.O. BOX 10188 | | EUGENE | OR | 97440-2188 | UNITED STATES | 7/31/2007 | 17137240 7/31/07 | 9/24/2007 | SCK | 533778 | 223.38 |
| 7856000 | GEN | RIVERPLACE HOTEL | 1510 SW HARBOR WAY | | PORTLAND | OR | 97201 | UNITED STATES | 7/26/2007 | 7/18/2007 | 8/23/2007 | SCK | 533101 | 2,331.74 |
| 7856000 | GEN | RIVERPLACE HOTEL | 1510 SW HARBOR WAY | | PORTLAND | OR | 97201 | UNITED STATES | 5/9/2007 | 75284 | 9/14/2007 | SCK | 533417 | 1,170.27 |
| 7877500 | GEN | ROCKMOUNT RESEARCH & ALLOYS IN | DEPT 1796 | | DENVER | CO | 80291-1796 | UNITED STATES | 7/24/2007 | 1116573 | 8/3/2007 | SCK | 390610 | 230.47 |
| 7877500 | GEN | ROCKMOUNT RESEARCH & ALLOYS IN | DEPT 1796 | | DENVER | CO | 80291-1796 | UNITED STATES | 7/24/2007 | 1116573 | 8/3/2007 | SCK | 390610 | 230.47 |
| 7902500 | CRT | ROLLIN OIL | PO BOX 291 | | SPEARFISH | SD | 57783 | UNITED STATES | 8/1/2007 | 12587 | 8/13/2007 | SCK | 390692 | 400.40 |
| 7902500 | CRT | ROLLIN OIL | PO BOX 291 | | SPEARFISH | SD | 57783 | UNITED STATES | 8/15/2007 | 12622 | 9/7/2007 | SCK | 390730 | 8,940.00 |
| 7902500 | CRT | ROLLIN OIL | PO BOX 291 | | SPEARFISH | SD | 57783 | UNITED STATES | 9/20/2007 | 12748 | 9/26/2007 | SCK | 390913 | 4,410.00 |
| 7902500 | CRT | ROLLIN OIL | PO BOX 291 | | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/2007 | 12821 | 10/17/2007 | SCK | 390976 | 4,425.00 |
| 7907500 | GEN | ROOME TELECOMMUNICATIONS INC | P.O. BOX 227 | | HALSEY | OR | 97348 | UNITED STATES | 8/1/2007 | 653 8/01/07 | 9/24/2007 | SCK | 533760 | 1,925.63 |
| 7907500 | GEN | ROOME TELECOMMUNICATIONS INC | P.O. BOX 227 | | HALSEY | OR | 97348 | UNITED STATES | 8/1/2007 | 654 1/7 | 9/24/2007 | SCK | 533760 | 1,925.63 |
| 7918600 | GEN | EMERSON PROCESS MANAGEMENT LLP | PO BOX 22737 | | CHICAGO | IL | 60673-1737 | UNITED STATES | 7/11/2007 | 1038448 | 9/14/2007 | SCK | 533456 | 4,765.00 |
| 7918600 | GEN | EMERSON PROCESS MANAGEMENT LLP | PO BOX 22737 | | CHICAGO | IL | 60673-1737 | UNITED STATES | 6/21/2007 | 2640258 | 7/30/2007 | SCK | 532651 | 1,761.74 |
| 7918600 | GEN | EMERSON PROCESS MANAGEMENT LLP | PO BOX 22737 | | CHICAGO | IL | 60673-1737 | UNITED STATES | 6/25/2007 | 2641300 | 7/30/2007 | SCK | 532651 | 3,670.50 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov. | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7918600 | GEN | EMERSON PROCESS MANAGEMENT LLP | PO BOX 22737 | CHICAGO | IL | 60673-1737 | UNITED STATES | 8/1/2007 | 2658622 | 9/24/2007 | SCK | 533762 | 2,009.00 |
| 7951820 | GEN | RUECK COMPANY | 6515 SW FALLBROOK PLACE | BEAVERTON | OR | 97008-5475 | | 6/22/2007 | 7-1547-1 | 7/30/2007 | SCK | 532652 | 3,487.86 |
| 7965300 | GEN | RYAN HERCO PRODUCTS CORP | LOCKBOX #631020 PO BOX 24769 | SEATTLE | WA | 98124-0769 | UNITED STATES | 7/23/2007 | 6125691 | 9/24/2007 | SCK | 533763 | 295.55 |
| 8031300 | GEN | SANDERSON SAFETY SUPPLY CO | 1101 SE THIRD AVENUE | PORTLAND | OR | 97214 | UNITED STATES | 4/17/2007 | 3124100-01 | 9/28/2007 | SCK | 533843 | 49.92 |
| 8031300 | GEN | SANDERSON SAFETY SUPPLY CO | 1101 SE THIRD AVENUE | PORTLAND | OR | 97214 | UNITED STATES | 6/7/2007 | 3126428.001 | 9/14/2007 | SCK | 533524 | 1,218.57 |
| 8031300 | GEN | SANDERSON SAFETY SUPPLY CO | 1101 SE THIRD AVENUE | PORTLAND | OR | 97214 | UNITED STATES | 7/25/2007 | 3128570-01 | 9/14/2007 | SCK | 533524 | 6,779.56 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/5/2007 | 35666 | 7/30/2007 | SCK | 390518 | 1,061.72 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/5/2007 | 35698 | 7/30/2007 | SCK | 390518 | 1,072.76 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 6/10/2007 | 35708 | 7/30/2007 | SCK | 390518 | 1,058.96 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/10/2007 | 35720 | 7/30/2007 | SCK | 390518 | 1,161.08 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/24/2007 | 35783 | 8/13/2007 | SCK | 390650 | 1,628.90 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/24/2007 | 35807 | 8/13/2007 | SCK | 390650 | 1,058.96 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/19/2007 | 35812 | 8/3/2007 | SCK | 390581 | 1,058.96 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 7/30/2007 | 35895 | 9/14/2007 | SCK | 390772 | 1,058.96 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/7/2007 | 35930 | 9/12/2007 | SCK | 390817 | 1,249.40 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/27/2007 | 35973 | 10/3/2007 | SCK | 390915 | 683.00 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/14/2007 | 35985 | 9/12/2007 | SCK | 390817 | 1,061.72 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/13/2007 | 36000 | 9/12/2007 | SCK | 390817 | 1,058.96 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/27/2007 | 36020 | 10/3/2007 | SCK | 390915 | 1,374.20 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/27/2007 | 36021 | 10/3/2007 | SCK | 390915 | 1,374.20 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/27/2007 | 36022 | 10/3/2007 | SCK | 390915 | 841.40 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/21/2007 | 36023 | 10/3/2007 | SCK | 390915 | 1,399.82 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/21/2007 | 36036 | 10/3/2007 | SCK | 390915 | 820.22 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/21/2007 | 36048 | 10/3/2007 | SCK | 390915 | 1,181.78 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/23/2007 | 36073 | 10/3/2007 | SCK | 390915 | 1,005.14 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/27/2007 | 36086 | 10/3/2007 | SCK | 390915 | 1,337.72 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/27/2007 | 36114 | 10/3/2007 | SCK | 390915 | 956.84 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/4/2007 | 36115 | 10/11/2007 | SCK | 390947 | 1,732.40 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/10/2007 | 36116 | 10/11/2007 | SCK | 390947 | 1,374.20 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/5/2007 | 36142 | 10/11/2007 | SCK | 390947 | 1,210.76 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/5/2007 | 36145 | 10/11/2007 | SCK | 390947 | 1,187.94 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/10/2007 | 36167 | 10/11/2007 | SCK | 390947 | 1,719.98 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/6/2007 | 36175 | 10/11/2007 | SCK | 390947 | 963.74 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 8/10/2007 | 36181 | 10/11/2007 | SCK | 390947 | 1,253.54 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/11/2007 | 36198 | 10/11/2007 | SCK | 390947 | 1,181.78 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/13/2007 | 36217 | 10/11/2007 | SCK | 390947 | 1,249.40 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/18/2007 | 36242 | 10/11/2007 | SCK | 390947 | 1,253.54 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/27/2007 | 36305 | 10/11/2007 | SCK | 390947 | 1,249.40 |
| 8073700 | GEN | DAN SCHROEDERMEIER TRUCKING | 210 N. 16TH STREET | BERESFORD | SD | 57004 | UNITED STATES | 9/27/2007 | 36327 | 10/11/2007 | SCK | 390947 | 956.84 |
| 8109000 | GEN | SEA-PORT TECHNICAL CONTROLS IN | PO BOX 49054 | SAN JOSE | CA | 95161-9054 | UNITED STATES | 7/18/2007 | 2337537 | 9/24/2007 | SCK | 533766 | 6,226.38 |
| 8109000 | GEN | SEA-PORT TECHNICAL CONTROLS IN | PO BOX 49054 | SAN JOSE | CA | 95161-9054 | UNITED STATES | 5/10/2007 | 93526 | 10/11/2007 | SCK | 534026 | 2,384.40 |
| 8109000 | GEN | SEA-PORT TECHNICAL CONTROLS IN | PO BOX 49054 | SAN JOSE | CA | 95161-9054 | UNITED STATES | 7/3/2007 | 94410 | 8/3/2007 | SCK | 532835 | 163.46 |
| 8109000 | GEN | SEA-PORT TECHNICAL CONTROLS IN | PO BOX 49054 | SAN JOSE | CA | 95161-9054 | UNITED STATES | 7/9/2007 | 94451 | 9/14/2007 | SCK | 533527 | 817.15 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/1/2007 | 8/1-10/07 PREPAYMENT | 8/9/2007 | SCK | 532859 | 40,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 7/19/2007 | 8.1653E+12 | 7/31/2007 | SCK | 532688 | 61,517.52 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/3/2007 | 8.1653E+12 | 8/9/2007 | SCK | 532859 | 74,494.01 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/30/2007 | 8165300107082* | 9/12/2007 | EDI | 102975 | 26,309.97 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/6/2007 | 8.1653E+12 | 9/14/2007 | SCK | 533341 | 162,851.93 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/6/2007 | 8165300107091-C | 9/14/2007 | SCK | 533341 | (162,851.93) |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/20/2007 | 8.1653E+12 | 10/1/2007 | EDI | 103029 | 151,445.69 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/20/2007 | 8165300107092-C | 10/1/2007 | EDI | 103029 | (151,445.69) |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/20/2007 | PP082007 | 8/20/2007 | WRE | 6569 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/20/2007 | PP082107 | 8/21/2007 | WRE | 6571 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/22/2007 | PP082207 | 8/22/2007 | WRE | 6577 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/23/2007 | PP082307 | 8/23/2007 | WRE | 6586 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/20/2007 | SENE082407 | 8/24/2007 | WRE | 6590 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/24/2007 | SENE082707 | 8/27/2007 | WRE | 6599 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/28/2007 | SENE082807 | 8/28/2007 | WRE | 6606 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/29/2007 | SENE082907 | 8/29/2007 | WRE | 6616 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/30/2007 | SENE083007 | 8/30/2007 | WRE | 6630 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 8/31/2007 | SENE083107 | 8/31/2007 | WRE | 6640 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/4/2007 | SENE090407 9/04/07 | 9/4/2007 | WRE | 6652 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/5/2007 | SENE090507 9/05/07* | 9/5/2007 | WRE | 6657 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/6/2007 | SENE090607 9/06/07 | 9/6/2007 | WRE | 6661 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/7/2007 | SENE090707 9/07/07 | 9/7/2007 | WRE | 6676 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/10/2007 | SENE091007 | 9/10/2007 | WRE | 6686 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/11/2007 | SENE091107 | 9/11/2007 | WRE | 6690 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/12/2007 | SENE091207 | 9/12/2007 | WRE | 6698 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/13/2007 | SENE091307 | 9/13/2007 | WRE | 6706 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/14/2007 | SENE091407 | 9/14/2007 | WRE | 6715 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/17/2007 | SENE091707 | 9/17/2007 | WRE | 6724 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/18/2007 | SENE091807 | 9/18/2007 | WRE | 6735 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/20/2007 | SENE092007 | 9/20/2007 | WRE | 6745 | 3,690.03 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/20/2007 | SENE092007 | 9/20/2007 | WRE | 6745 | 3,690.03 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/21/2007 | SENE092107 | 9/21/2007 | WRE | 6752 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/21/2007 | SENE092107 | 9/21/2007 | WRE | 6752 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/24/2007 | SENE092407 | 9/24/2007 | WRE | 6759 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/25/2007 | SENE092507 | 9/25/2007 | WRE | 6765 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/26/2007 | SENE092607 | 9/26/2007 | WRE | 6771 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/27/2007 | SENE092707 | 9/27/2007 | WRE | 6776 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 9/28/2007 | SENE092807 | 9/28/2007 | WRE | 6792 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 10/1/2007 | SENE100107 | 10/1/2007 | WRE | 6806 | 15,000.00 |
| 8165300 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | | 10/2/2007 | SENE100207 | 10/2/2007 | WRE | 6817 | 15,000.00 |