Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/5/2007 | SEN20100407 | 10/5/2007 | WRE | 6823 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/4/2007 | SEN20100407 | 10/4/2007 | WRE | 6811 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/9/2007 | SEN20100907 | 10/9/2007 | WRE | 6849 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/9/2007 | SEN20100907 | 10/9/2007 | WRE | 6849 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/11/2007 | SEN20101107 | 10/11/2007 | WRE | 6866 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/12/2007 | SEN20101207 | 10/12/2007 | WRE | 6879 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/15/2007 | SEN20101507 | 10/15/2007 | WRE | 6894 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/16/2007 | SEN20101607 | 10/16/2007 | WRE | 6903 | 15,000.00 |
| 8165590 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | | | EUGENE | OR | 97401 | | 10/18/2007 | SEN20101807 | 10/18/2007 | WRE | 6923 | 15,000.00 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 8/13/2007 | 1167117 | 8/13/2007 | SCK | 339685 | 380.34 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 7/2/2007 | 1167117 | 9/10/2007 | SCK | 339685 | 456.44 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 9/4/2007 | 1093822 | 9/14/2007 | SCK | 339799 | 145.62 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 9/4/2007 | 1093919 | 9/21/2007 | SCK | 339894 | 163.15 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 9/22/2007 | 1093919 | 9/21/2007 | SCK | 339894 | 699.92 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 9/27/2007 | 236104 | 9/27/2007 | SCK | 339957 | 148.70 |
| 8167000 | GEN | SERVALL TOWEL & LINEN SUPPLY | PO BOX 1159 | | | RAPID CITY | SD | 57709 | UNITED STATES | 7/4/2007 | 236104 | 9/27/2007 | SCK | 339975 | 347.27 |
| 8268500 | GEN | SHELTON-TURNBULL PRINTERS INC | ATTN: ACCOUNTING DEPARTMENT | PO BOX 25692 | | EUGENE | OR | 97402 | UNITED STATES | 9/10/2007 | 24125 | 9/10/2007 | SCK | 339695 | 436.56 |
| 8268500 | GEN | SHELTON-TURNBULL PRINTERS INC | ATTN: ACCOUNTING DEPARTMENT | PO BOX 25692 | | EUGENE | OR | 97402 | UNITED STATES | 8/30/2007 | 30755 | 8/30/2007 | SCK | 335767 | 684.50 |
| 8268500 | GEN | SHELTON-TURNBULL PRINTERS INC | ATTN: ACCOUNTING DEPARTMENT | PO BOX 25692 | | EUGENE | OR | 97402 | UNITED STATES | 9/20/2007 | 30755 | 9/24/2007 | SCK | 339767 | 617.00 |
| 8324400 | GEN | SHIELDS BAG & PRINTING CO. | P.O. BOX 9848 | | | YAKIMA | WA | 98909 | UNITED STATES | 8/8/2007 | 21146 | 8/13/2007 | SCK | 339686 | 1,600.00 |
| 8324400 | GEN | SHIELDS BAG & PRINTING CO. | P.O. BOX 9848 | | | YAKIMA | WA | 98909 | UNITED STATES | 8/8/2007 | 21146 | 8/13/2007 | SCK | 339686 | 4,498.12 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/30/2007 | ULI04277 | 8/30/2007 | SCK | 337746 | 16,498.52 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/6/2007 | ULI04413 | 8/6/2007 | SCK | 325394 | 74.27 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/6/2007 | ULI04414 | 8/6/2007 | SCK | 325395 | 23,450.32 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 6/27/2007 | 019595 | 9/21/2007 | SCK | 339510 | 13,777.57 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/20/2007 | ULI04441 | 9/20/2007 | SCK | 339696 | 26,191.43 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/30/2007 | ULI04443 | 8/30/2007 | SCK | 333872 | 9,751.50 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/30/2007 | ULI04444 | 8/30/2007 | SCK | 333874 | 31,694.75 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 8/30/2007 | ULI04445 | 8/30/2007 | SCK | 333124 | 4,113.05 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/6/2007 | ULI04466 | 9/6/2007 | SCK | 337108 | 3,089.81 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/13/2007 | ULI04466 | 9/14/2007 | SCK | 339139 | 21,076.39 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/20/2007 | ULI04486 | 9/20/2007 | SCK | 339560 | 26,465.78 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/27/2007 | ULI04654 | 9/27/2007 | SCK | 339562 | 3,585.13 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 10/4/2007 | ULI04684 | 10/4/2007 | SCK | 339841 | 23,955.53 |
| 8325700 | GEN | JAKE BROOK LOGGING | 428 BIRCH | | | NEWCASTLE | WY | 82701 | UNITED STATES | 9/30/2007 | ULI04684 | 10/20/2007 | SCK | 340955 | 40,623.66 |
| 8325700 | GEN | SIGNODE SERVICE BUSINESS | P.O. BOX 71057 | | | CHICAGO | IL | 60694 | UNITED STATES | 8/6/2007 | 236142 | 8/6/2007 | SCK | 339555 | 74.27 |
| 8325200 | GEN | SIGNODE SERVICE BUSINESS | P.O. BOX 71057 | | | CHICAGO | IL | 60694 | UNITED STATES | 4/26/2007 | 336142 | 4/26/2007 | SCK | 393553 | 249.52 |
| 8325200 | GEN | SIGNODE SERVICE BUSINESS | P.O. BOX 71057 | | | CHICAGO | IL | 60694 | UNITED STATES | 6/27/2007 | 039595 | 6/27/2007 | SCK | 390555 | 665.26 |
| 8371401 | GEN | SIMPLEX GRINNELL / PALATINE | DEPT CH10320 | | | CHICAGO | IL | 60694-0520 | UNITED STATES | 9/20/2007 | T4857978 | 9/20/2007 | SCK | 339698 | 657.38 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 8/15/2007 | 22348 | 8/15/2007 | SCK | 339599 | 4,336.00 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 8/12/2007 | 22348 | 8/22/2007 | SCK | 339597 | 2,335.00 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 8/29/2007 | 22350 | 8/29/2007 | SCK | 339589 | 4,332.00 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 8/29/2007 | 26435 | 8/29/2007 | SCK | 339589 | 4,220.00 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 7/25/2007 | 26435 | 7/25/2007 | SCK | 339572 | 2,335.00 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 9/6/2007 | Aug-07 | 9/6/2007 | SCK | 339172 | 4,113.49 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNORS DRIVE | | PIERRE | SD | 57501-2291 | UNITED STATES | 8/6/2007 | 26435 | 8/6/2007 | SCK | 339173 | 477.20 |
| 8326500 | GEN | SECRETARY OF STATE | STATE OF SOUTH DAKOTA | 500 EAST CAPITOL | SUITE 330 | PIERRE | SD | 57501 | UNITED STATES | 8/6/2007 | PAY PERIOD 8/2007 | 8/6/2007 | SCK | 339287 | 467.23 |
| 8326500 | GEN | SECRETARY OF STATE | STATE OF SOUTH DAKOTA | 500 EAST CAPITOL | SUITE 330 | PIERRE | SD | 57501 | UNITED STATES | 9/24/2007 | MAINS CONT ND | 9/24/2007 | SCK | 339291 | 250.00 |
| 8391000 | GEN | SOUTHWICK SPECIALTY | 123 WEST ILLINOIS | | | SPEARFISH | SD | 57783 | UNITED STATES | 9/24/2007 | 46897 | 9/24/2007 | SCK | 339372 | 738.06 |
| 8394000 | GEN | SPEARFISH AUTO SUPPLY, INC. | BRANCH OF D&R ELECTRIC INC. | 330 W JACKSON BLVD | 330 W JACKSON BLVD | SPEARFISH | SD | 57783 | UNITED STATES | 9/20/2007 | 1321 | 9/20/2007 | SCK | 339690 | 282.40 |
| 8394200 | GEN | SPEARFISH ELECTRIC & HEATING | BRANCH OF D&R ELECTRIC INC. | 330 W JACKSON BLVD | 330 W JACKSON BLVD | SPEARFISH | SD | 57783 | UNITED STATES | 9/14/2007 | 1407 | 9/14/2007 | SCK | 339690 | 71.43 |
| 8394200 | GEN | SPEARFISH ELECTRIC & HEATING | BRANCH OF D&R ELECTRIC INC. | 330 W JACKSON BLVD | 330 W JACKSON BLVD | SPEARFISH | SD | 57783 | UNITED STATES | 7/27/2007 | 14878 | 7/27/2007 | SCK | 339693 | 51.02 |
| 8395000 | GEN | SPEARFISH MOTORS | P.O. BOX 997 | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/3/2007 | 35811 | 8/3/2007 | SCK | 339611 | 750.00 |
| 8395000 | GEN | SPEARFISH MOTORS | P.O. BOX 997 | | | SPEARFISH | SD | 57783 | UNITED STATES | 6/29/2007 | 35840 | 6/29/2007 | SCK | 339613 | 999.00 |
| 8395000 | GEN | SPEARFISH MOTORS | P.O. BOX 997 | | | SPEARFISH | SD | 57783 | UNITED STATES | 7/27/2007 | 35840 | 7/27/2007 | SCK | 339713 | 499.65 |
| 8404700 | GEN | LOU SPERRY | PETTY CASH | | | SPEARFISH | SD | 57783 | UNITED STATES | 8/6/2007 | 35477 | 8/6/2007 | SCK | 339721 | 958.65 |
| 8404700 | GEN | LOU SPERRY | PETTY CASH | | | SPEARFISH | SD | 57783 | UNITED STATES | 7/6/2007 | 35895 | 7/6/2007 | SCK | 339356 | 1,447.41 |
| 8413100 | GEN | SPRINGFIELD RADIO | COMMUNICATIONS INC. | 2547 COLLECTION CENTER DRIVE | | SPRINGFIELD | IL | 60693 | UNITED STATES | 7/6/2007 | 25969 | 7/6/2007 | SCK | 339356 | 2,100.00 |
| 8413100 | GEN | STANDARD & POORS CORP | P.O. BOX 71099 | | | CHICAGO | IL | 60694 | UNITED STATES | 7/18/2007 | 25969 | 7/18/2007 | SCK | 339356 | 1,079.16 |
| 8480900 | GEN | STANDARD & POORS CORP | P.O. BOX 71099 | | | CHICAGO | IL | 60694 | UNITED STATES | 7/18/2007 | 14914 | 7/18/2007 | SCK | 335368 | 42,000.00 |
| 8497000 | GEN | STERLING COMMERCE | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 8/3/2007 | 25969 | 8/3/2007 | SCK | 333772 | 712.65 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 8/28/2007 | 34001 | 8/28/2007 | SCK | 333356 | 743.23 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 6/28/2007 | 34582 | 6/28/2007 | SCK | 335356 | 1,026.86 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 6/28/2007 | 34659 | 6/28/2007 | SCK | 335356 | 1,824.76 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/6/2007 | 34470 | 7/6/2007 | SCK | 335356 | 737.00 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/6/2007 | 34477 | 7/6/2007 | SCK | 335356 | 959.05 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/6/2007 | 34485 | 7/6/2007 | SCK | 335356 | 1,417.41 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/6/2007 | 34492 | 7/6/2007 | SCK | 335356 | 2,100.00 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/18/2007 | 23969 | 7/18/2007 | SCK | 335356 | 1,079.16 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/18/2007 | 23590 | 7/18/2007 | SCK | 335356 | 762.34 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/18/2007 | 23584 | 7/18/2007 | SCK | 335356 | 2,240.65 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/6/2007 | 23937 | 7/6/2007 | SCK | 335356 | 1,132.48 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/10/2007 | 23941 | 7/10/2007 | SCK | 335356 | 765.85 |
| 8555000 | GEN | SWANSON HAY COMPANY, INC. | 5010 N FLORIDA STREET | | | SPOKANE | WA | 99217 | UNITED STATES | 7/10/2007 | 23941 | 7/10/2007 | SCK | 335356 | 780.85 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Voucher | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/11/2007 | 25046 | 7/30/2007 | SCK | 333556 | 789.86 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/10/2007 | 25047 | 7/30/2007 | SCK | 333556 | 789.86 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/9/2007 | 25048 | 7/30/2007 | SCK | 333556 | 737.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/9/2007 | 25057 | 7/30/2007 | SCK | 333556 | 789.86 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/11/2007 | 25058 | 7/30/2007 | SCK | 333556 | 694.23 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/12/2007 | 25059 | 7/30/2007 | SCK | 333556 | 703.25 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/12/2007 | 25065 | 7/30/2007 | SCK | 333556 | 1,311.62 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/12/2007 | 25066 | 7/30/2007 | SCK | 333556 | 736.50 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25070 | 8/3/2007 | SCK | 333340 | 752.64 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/29/2007 | 25079 | 8/3/2007 | SCK | 333340 | 714.63 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/16/2007 | 25080 | 8/3/2007 | SCK | 333340 | 2,469.75 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/17/2007 | 25081 | 8/3/2007 | SCK | 333340 | 667.47 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/22/2007 | 25083 | 8/3/2007 | SCK | 333340 | 763.25 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/22/2007 | 25095 | 8/3/2007 | SCK | 333340 | 782.46 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/17/2007 | 25098 | 8/3/2007 | SCK | 333340 | 771.12 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/18/2007 | 25099 | 8/3/2007 | SCK | 333340 | 1,446.50 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/9/2007 | 25107 | 8/3/2007 | SCK | 333340 | 1,249.97 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/12/2007 | 25110 | 8/3/2007 | SCK | 333340 | 2,313.99 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/13/2007 | 25130 | 8/3/2007 | SCK | 333340 | 1,158.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/24/2007 | 25132 | 8/3/2007 | SCK | 333340 | 690.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/26/2007 | 25133 | 8/3/2007 | SCK | 333340 | 1,864.86 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/18/2007 | 25134 | 8/3/2007 | SCK | 333340 | 782.98 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/18/2007 | 25139 | 8/3/2007 | SCK | 333340 | 1,489.95 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/23/2007 | 25142 | 8/3/2007 | SCK | 333340 | 1,489.95 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/25/2007 | 25148 | 8/3/2007 | SCK | 333340 | 753.82 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/26/2007 | 25150 | 8/3/2007 | SCK | 333340 | 718.64 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/25/2007 | 25158 | 8/3/2007 | SCK | 333340 | 472.50 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/24/2007 | 25164 | 8/16/2007 | SCK | 333016 | 1,181.64 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/27/2007 | 25170 | 8/16/2007 | SCK | 333016 | 697.30 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25171 | 8/16/2007 | SCK | 333016 | 725.56 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/24/2007 | 25173 | 8/16/2007 | SCK | 333016 | 1,029.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/27/2007 | 25175 | 8/16/2007 | SCK | 333016 | 693.92 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/25/2007 | 25192 | 8/16/2007 | SCK | 333016 | 712.36 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/23/2007 | 25195 | 8/16/2007 | SCK | 333016 | 712.36 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/31/2007 | 25197 | 8/16/2007 | SCK | 333016 | 782.12 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/24/2007 | 25208 | 8/16/2007 | SCK | 333016 | 2,125.20 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/3/2007 | 25210 | 8/16/2007 | SCK | 333016 | 728.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25214 | 8/16/2007 | SCK | 333016 | 472.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25216 | 8/16/2007 | SCK | 333016 | 692.92 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/31/2007 | 25223 | 8/16/2007 | SCK | 333016 | 699.61 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/1/2007 | 25525 | 9/12/2007 | SCK | 333320 | 2,970.59 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/30/2007 | 25529 | 9/12/2007 | SCK | 333320 | 1,411.19 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/1/2007 | 25533 | 9/12/2007 | SCK | 333320 | 1,245.64 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/31/2007 | 25536 | 9/12/2007 | SCK | 333320 | 738.88 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/1/2007 | 25548 | 9/12/2007 | SCK | 333320 | 472.50 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25551 | 9/12/2007 | SCK | 333320 | 2,108.85 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/25/2007 | 25563 | 9/12/2007 | SCK | 333320 | 1,390.21 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25566 | 9/12/2007 | SCK | 333320 | 1,290.61 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/2/2007 | 25571 | 9/12/2007 | SCK | 333320 | 472.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/1/2007 | 25572 | 9/12/2007 | SCK | 333320 | 1,303.25 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/2/2007 | 25573 | 9/12/2007 | SCK | 333320 | 672.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/3/2007 | 25578 | 9/12/2007 | SCK | 333320 | 1,626.39 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/6/2007 | 25581 | 9/12/2007 | SCK | 333320 | 799.80 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/25/2007 | 25582 | 9/12/2007 | SCK | 333320 | 1,177.63 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/30/2007 | 25591 | 9/12/2007 | SCK | 333320 | 668.82 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/31/2007 | 25593 | 9/12/2007 | SCK | 333320 | 1,175.78 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/2/2007 | 25597 | 9/12/2007 | SCK | 333320 | 2,114.61 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 7/31/2007 | 25598 | 9/12/2007 | SCK | 333320 | 1,804.86 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/1/2007 | 25599 | 9/12/2007 | SCK | 333320 | 1,845.86 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/2/2007 | 25510 | 9/12/2007 | SCK | 333320 | 473.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/6/2007 | 25511 | 9/12/2007 | SCK | 333320 | 1,117.68 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/8/2007 | 25520 | 9/12/2007 | SCK | 333320 | 1,472.18 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/12/2007 | 25522 | 9/12/2007 | SCK | 333320 | 1,135.39 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/12/2007 | 25523 | 9/12/2007 | SCK | 333320 | 698.16 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/13/2007 | 25442 | 9/18/2007 | SCK | 333334 | 1,629.20 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/20/2007 | 25449 | 9/18/2007 | SCK | 333334 | 789.90 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/17/2007 | 25442 | 9/18/2007 | SCK | 333334 | 2,003.10 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/17/2007 | 25459 | 9/18/2007 | SCK | 333334 | 2,000.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/9/2007 | 25483 | 9/18/2007 | SCK | 333334 | 1,166.60 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/17/2007 | 25484 | 9/18/2007 | SCK | 333334 | 1,233.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/21/2007 | 25498 | 9/18/2007 | SCK | 333334 | 1,806.00 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/25/2007 | 25504 | 9/18/2007 | SCK | 333334 | 699.74 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/6/2007 | 25511 | 9/18/2007 | SCK | 333556 | 1,117.68 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/26/2007 | 25529 | 9/18/2007 | SCK | 333556 | 1,095.60 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/6/2007 | 25544 | 9/18/2007 | SCK | 333556 | 747.22 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/29/2007 | 25548 | 9/18/2007 | SCK | 333556 | 1,175.78 |
| 8559900 | GEN | SWANSON BAY COMPANY, INC. | 500 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/29/2007 | 25549 | 9/18/2007 | SCK | 333556 | 1,124.72 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-b1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/24/2007 | 23551 | 9/18/2007 | SCK | 353565 | 2,640.17 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/30/2007 | 23557 | 9/18/2007 | SCK | 353565 | 753.84 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/28/2007 | 23569 | 9/18/2007 | SCK | 353565 | 1,180.53 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/28/2007 | 23572 | 9/18/2007 | SCK | 353565 | 703.82 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/28/2007 | 23574 | 9/18/2007 | SCK | 353565 | 762.65 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 8/27/2007 | 23575 | 9/18/2007 | SCK | 353565 | 1,224.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/6/2007 | 23566 | 10/2/2007 | SCK | 353581 | 1,031.48 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/7/2007 | 23617 | 10/2/2007 | SCK | 353581 | 1,045.86 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/4/2007 | 23636 | 10/2/2007 | SCK | 353581 | 1,153.26 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/4/2007 | 23637 | 10/2/2007 | SCK | 353581 | 712.61 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/11/2007 | 23658 | 10/2/2007 | SCK | 353996 | 2,191.72 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/18/2007 | 23664 | 10/9/2007 | SCK | 354101 | 1,241.60 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/10/2007 | 23674 | 10/9/2007 | SCK | 354101 | 1,681.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/20/2007 | 23768 | 10/9/2007 | SCK | 354101 | 672.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/20/2007 | 23769 | 10/9/2007 | SCK | 354101 | 1,117.20 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/14/2007 | 23770 | 10/17/2007 | SCK | 354101 | 782.65 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/14/2007 | 23719 | 10/17/2007 | SCK | 354101 | 712.26 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/21/2007 | 23728 | 10/17/2007 | SCK | 354404 | 1,178.18 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/18/2007 | 23733 | 10/17/2007 | SCK | 354404 | 1,118.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/18/2007 | 23746 | 10/17/2007 | SCK | 354404 | 1,241.86 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/20/2007 | 23758 | 10/17/2007 | SCK | 354404 | 730.20 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/20/2007 | 23778 | 10/17/2007 | SCK | 354404 | 672.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/20/2007 | 23779 | 10/17/2007 | SCK | 354404 | 1,117.20 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/20/2007 | 23777 | 10/17/2007 | SCK | 354404 | 762.65 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/21/2007 | 23782 | 10/17/2007 | SCK | 354404 | 733.24 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/24/2007 | 23783 | 10/17/2007 | SCK | 354404 | 1,646.60 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/24/2007 | 23785 | 10/17/2007 | SCK | 354404 | 730.50 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/24/2007 | 23808 | 10/17/2007 | SCK | 354404 | 1,063.80 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/24/2007 | 23811 | 10/17/2007 | SCK | 354404 | 1,883.33 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/24/2007 | 23814 | 10/17/2007 | SCK | 354404 | 1,113.30 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/26/2007 | 23841 | 10/22/2007 | SCK | 354404 | 735.54 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/3/2007 | 23845 | 10/22/2007 | SCK | 354404 | 2,243.66 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/26/2007 | 23847 | 10/22/2007 | SCK | 354404 | 2,237.16 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/4/2007 | 23848 | 10/22/2007 | SCK | 354404 | 733.24 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/2/2007 | 23850 | 10/22/2007 | SCK | 354404 | 737.50 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/5/2007 | 23859 | 10/22/2007 | SCK | 354404 | 705.11 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/5/2007 | 23860 | 10/22/2007 | SCK | 354404 | 1,890.60 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/5/2007 | 23869 | 10/22/2007 | SCK | 354404 | 750.50 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/4/2007 | 23880 | 10/22/2007 | SCK | 354404 | 1,117.20 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/4/2007 | 23889 | 10/22/2007 | SCK | 354404 | 1,178.78 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/9/2007 | 23899 | 10/22/2007 | SCK | 354404 | 2,100.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/9/2007 | 23915 | 10/22/2007 | SCK | 354404 | 1,110.12 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/9/2007 | 23917 | 10/22/2007 | SCK | 354404 | 752.98 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/9/2007 | 23921 | 10/22/2007 | SCK | 354404 | 682.22 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/9/2007 | 23925 | 10/22/2007 | SCK | 354404 | 1,110.00 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/9/2007 | 23922 | 10/22/2007 | SCK | 354404 | 733.24 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/10/2007 | 23963 | 10/22/2007 | SCK | 354404 | 730.50 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/11/2007 | 23945 | 10/22/2007 | SCK | 354404 | 733.56 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/16/2007 | 23679 | 10/22/2007 | SCK | 354404 | 2,760.60 |
| 859860 | GEN | SWANSON RAY COMPANY, INC. | 5010 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 9/10/2007 | 23696 | 10/22/2007 | SCK | 354404 | 735.56 |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 7/16/2007 | 8,565+12 | 7/31/2007 | WRE | 353394 | 66,693.21 |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 7/31/2007 | 8,565+12 | 8/15/2007 | WRE | 353394 | 68,487.18 |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/20/2007 | 8565002170936-C | 8/30/2007 | WRE | 353356 | (6,931.42) |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/21/2007 | 8565002170912 | 9/5/2007 | WRE | 353356 | (9,047.44) |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/4/2007 | 8565002170942 | 9/14/2007 | WRE | 353391 | (23,475.55) |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/20/2007 | 8,565+12 | 9/30/2007 | WRE | 353391 | 47,213.40 |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/20/2007 | 8565001970902-C | 10/5/2007 | WRE | 353391 | (47,275.45) |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/28/2007 | 8,565+12 | 10/9/2007 | WRE | 353647 | 1,359.50 |
| 846000 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/20/2007 | 8565001970912-C | 10/12/2007 | WRE | 353647 | (38,726.25) |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/20/2007 | 998360907 | 8/22/2007 | WRE | 657 | 20,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/24/2007 | 998360907 | 8/24/2007 | WRE | 659 | 15,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/24/2007 | 998360907 | 8/27/2007 | WRE | 659 | 15,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/28/2007 | 998360907 | 8/28/2007 | WRE | 6607 | 15,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/28/2007 | WWA36B2497 | 8/29/2007 | WRE | 6617 | 15,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/29/2007 | WWA36B2497 | 8/29/2007 | WRE | 6617 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/30/2007 | WWA36B2497 | 8/30/2007 | WRE | 6618 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 8/31/2007 | WWA36B3107 | 8/31/2007 | WRE | 6640 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/4/2007 | WWA36B0107-930407 | 9/4/2007 | WRE | 6645 | 15,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/5/2007 | 998360907 | 9/5/2007 | WRE | 6640 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/5/2007 | 998360907 | 9/5/2007 | WRE | 6641 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/5/2007 | 998360907 | 9/5/2007 | WRE | 6658 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/5/2007 | 998360907 | 9/5/2007 | WRE | 6658 | 10,000.00 |
| 846001 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | PO BOX 4280 | PORTLAND | OR | 97284-4280 | UNITED STATES | 9/7/2007 | 998360907 | 9/7/2007 | WRE | 6677 | 15,000.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-41
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Check No. | Transaction Voucher | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846002 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | UNIT 27 | PO BOX 4289 | PORTLAND | OR | 97208-4289 | UNITED STATES | 9/10/2007 | SWAN001907 | 9/11/2007 | WRE | 91112007 | 6663 | 13,000.00 |
| 846002 | CRT | SWANSON-SUPERIOR FOREST PRODUCTS INC. | UNIT 27 | PO BOX 4289 | PORTLAND | OR | 97208-4289 | UNITED STATES | 9/11/2007 | SWAN001107 | 9/12/2007 | WRE | 91212007 | 6669 | 13,000.00 |

SOFA Att. 3-41 Vendor Payments

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-b1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Zip | Country | Postal Code | Invoice Date | Invoice | Check Date | Payment | Payment | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9503590 | GEN | UNUM LIFE INS CO of AMERICA | P.O. BOX 406990 | ATLANTA | GA | UNITED STATES | 30384-6990 | 9/27/2007 | VTL US SALARY E07 | 9/24/2007 | SCK | | 535179 | 994.80 |
| 9503590 | GEN | UNUM LIFE INS CO of AMERICA | P.O. BOX 406990 | ATLANTA | GA | UNITED STATES | 30384-6990 | 9/27/2007 | VTL US SALARY 9/2007 | 10/5/2007 | SCK | | 535396 | 892.89 |
| 9505050 | GEN | GE FLEET SERVICES | P.O. BOX 100363 | ATLANTA | GA | UNITED STATES | 30384-0363 | 9/6/2007 | 8931074 | 9/9/2007 | SCK | | 535391 | 4456.50 |
| 9505050 | GEN | GE FLEET SERVICES | P.O. BOX 100363 | ATLANTA | GA | UNITED STATES | 30384-0363 | 9/6/2007 | 9702007 | 9/23/2007 | SCK | | 535391 | 4236.55 |
| 9501888 | GBP | UNION PACIFIC RAILROAD | P.O. BOX 502453 | ST LOUIS | MO | UNITED STATES | 63150-2453 | 5/9/2007 | 2543113 | 8/27/2007 | EDI | | 538284 | 370.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | City Address | State | PostalCode | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9641900 | GEN | WESTERN TRUCKING | P.O. BOX 990 | BAKER | MT | 59313 | UNITED STATES | 8/1/2007 | 156829 | 8/20/2007 | SCK | 399723 | 1,372.12 |
| 9641900 | GEN | WESTERN TRUCKING | P.O. BOX 990 | BAKER | MT | 59313 | UNITED STATES | 8/16/2007 | 158642 | 9/13/2007 | SCK | 399834 | 1,357.12 |
| 9641900 | GEN | WESTERN TRUCKING | P.O. BOX 990 | BAKER | MT | 59313 | UNITED STATES | 8/29/2007 | 159998 | 10/10/2007 | SCK | 399943 | 1,599.82 |
| 9641900 | GEN | WESTERN TRUCKING | P.O. BOX 990 | BAKER | MT | 59313 | UNITED STATES | 9/13/2007 | 158657 | 10/10/2007 | SCK | 399943 | 1,371.12 |
| 9629000 | GEN | WESTERN WOOD PRODUCTS ASSN | YEON BUILDING | SUITE 500 PORTLAND | OR | 97204 | UNITED STATES | 8/1/2007 | INV0008237 | 8/14/2007 | SCK | 398590 | 3,487.92 |
| 9629000 | GEN | WESTERN WOOD PRODUCTS ASSN | YEON BUILDING | SUITE 500 PORTLAND | OR | 97204 | UNITED STATES | 5/31/2007 | INV0008337 | 9/14/2007 | SCK | 398898 | 224.49 |
| 9629000 | GEN | WESTERN WOOD PRODUCTS ASSN | YEON BUILDING | SUITE 500 PORTLAND | OR | 97204 | UNITED STATES | 6/29/2007 | INV0008334 | 9/21/2007 | SCK | 398923 | 52.42 |
| 9629000 | GEN | WESTERN WOOD PRODUCTS ASSN | YEON BUILDING | SUITE 500 PORTLAND | OR | 97204 | UNITED STATES | 7/25/2007 | INV0008337 | 9/21/2007 | SCK | 399007 | 54.45 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/29/2007 | 73407 | 8/2/2007 | SCK | 353355 | 266.69 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 8/9/2007 | 76813 | 7/6/2007 | SCK | 353281 | 488.31 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/21/2007 | 76200 | 7/10/2007 | SCK | 353291 | 39.72 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/21/2007 | 74267 | 7/10/2007 | SCK | 353297 | 11.86 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/23/2007 | 75344 | 7/10/2007 | SCK | 353271 | 35.54 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/25/2007 | 75646 | 7/10/2007 | SCK | 353271 | 525.54 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/27/2007 | 75654 | 7/10/2007 | SCK | 353291 | 3.99 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/27/2007 | 75403 | 7/10/2007 | SCK | 353291 | 44.82 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 6/29/2007 | 82436 | 8/2/2007 | SCK | 353355 | 45.73 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 7/25/2007 | 81955 | 8/10/2007 | SCK | 353355 | 64.60 |
| 9637602 | GEN | WESBCO DISTRIBUTION INC | PO BOX 31001-0465 | PASADENA | CA | 91110-0465 | UNITED STATES | 7/3/2007 | 80978 | 8/15/2007 | SCK | 353329 | 125.60 |
| 9654000 | GEN | WEYERHAUSER CO | 3021 WE OLD SALEM ROAD | ALBANY | OR | 97321 | UNITED STATES | 7/12/2007 | 6.65405+12 | 8/24/2007 | SCK | 353594 | (69.03) |
| 9654000 | GEN | WEYERHAUSER CO | 3021 WE OLD SALEM ROAD | ALBANY | OR | 97321 | UNITED STATES | 7/10/2007 | 6.65405+12 | 9/6/2007 | SCK | 353696 | 1,291.45 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 6/27/2007 | 08356 | 9/21/2007 | SCK | 399008 | 442.32 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 6/27/2007 | 10948 | 8/21/2007 | SCK | 399054 | 441.26 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/2/2007 | 10743 | 8/27/2007 | SCK | 399054 | 265.65 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/5/2007 | 10769 | 8/13/2007 | SCK | 398934 | 80.37 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/5/2007 | 10771 | 8/13/2007 | SCK | 398910 | 304.47 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 8/1/2007 | 10772 | 8/13/2007 | SCK | 398934 | 7.53 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/18/2007 | 11979 | 9/21/2007 | SCK | 399008 | 126.17 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/22/2007 | 09771 | 9/21/2007 | SCK | 399008 | 244.73 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/25/2007 | 08243 | 9/21/2007 | SCK | 399008 | 48.97 |
| 9674400 | GEN | WHISLER BEARING CO | BOX 1336 | RAPID CITY | SD | 57709 | UNITED STATES | 7/22/2007 | 08238 | 9/21/2007 | SCK | 399008 | 152.35 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 8/30/2007 | HPT065 TO GP 307 | 9/24/2007 | WRE | 13271 | 120,556.50 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/4/2007 | 904007 | 9/4/2007 | WRE | 6611 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/5/2007 | 905007 | 9/5/2007 | WRE | 6666 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/6/2007 | 906007 | 9/6/2007 | WRE | 6633 | 15,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 7/10/2007 | 9.70685+12 | 8/2/2007 | EDI | 353076 | 178,590.93 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 7/10/2007 | 9.70685+12 | 8/2/2007 | EDI | 353076 | 54,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 8/10/2007 | 9.70885+12 | 9/5/2007 | EDI | 102345 | 868.70 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 8/20/2007 | PM880107082-C | 9/20/2007 | EDI | 102345 | 425,859.52 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 8/20/2007 | PM880107082-C | 9/20/2007 | EDI | 102345 | (190,492.57) |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 8/30/2007 | PM8861070910-2 | 9/10/2007 | EDI | 6639 | (65,900.37) |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/7/2007 | 910007 | 9/10/2007 | WRE | 6639 | 35,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/10/2007 | 910007 | 9/10/2007 | WRE | 6630 | 100,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/20/2007 | PM8861070910-2 | 9/20/2007 | WRE | 6644 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/20/2007 | HAMP007 | 9/20/2007 | WRE | 6649 | 15,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/21/2007 | HAMP007 | 9/21/2007 | WRE | 10459 | 15,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/25/2007 | HAMP009007 | 9/25/2007 | WRE | 6733 | 184.65 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 8/11/2007 | HAMP081107 | 8/11/2007 | WRE | 6687 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/13/2007 | HAMP091307 | 9/13/2007 | WRE | 6697 | 16,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/24/2007 | HAMP092407 | 9/24/2007 | WRE | 6714 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/25/2007 | HAMP092507 | 9/25/2007 | WRE | 6723 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/27/2007 | HAMP0917001 903707 | 10/1/2007 | EDI | 103454 | (780.00) |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/28/2007 | HAMP091907 | 9/28/2007 | WRE | 6730 | 15,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/29/2007 | HAMP091907 | 9/29/2007 | WRE | 6739 | 15,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/23/2007 | HAMP092007 | 9/23/2007 | WRE | 6740 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/24/2007 | HAMP092407 | 9/24/2007 | WRE | 6744 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/25/2007 | HAMP092007 | 9/25/2007 | WRE | 6751 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/26/2007 | HAMP092007 | 9/26/2007 | WRE | 6770 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/24/2007 | HAMP092407 | 9/24/2007 | WRE | 6770 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/25/2007 | HAMP091007 | 9/25/2007 | WRE | 4816 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 9/26/2007 | HAMP091007 | 9/26/2007 | WRE | 4822 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 10/8/2007 | HAMP100807 | 10/8/2007 | WRE | 4830 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 10/9/2007 | HAMP100807 | 10/9/2007 | WRE | 4842 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 10/9/2007 | HAMP100907 | 10/9/2007 | WRE | 4855 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 10/10/2007 | HAMP101007 | 10/10/2007 | WRE | 4868 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 10/12/2007 | HAMP101107 | 10/12/2007 | WRE | 4877 | 50,000.00 |
| 9788800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD | SUITE 200 PORTLAND | OR | 97225-6666 | UNITED STATES | 10/10/2007 | HAMP101007 | 10/10/2007 | WRE | 4961 | 50,000.00 |

SOFA Att. 3-1 Vendor Payments

Page & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a1
Payments to Creditors Between 07/30/2007 and 10/28/2007

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | USD Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/17/2007 | HAMP101707 | 10/18/2007 | WRE | 6611 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/19/2007 | HAMP101809 | 10/19/2007 | WRE | 6923 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/19/2007 | HAMP101907 | 10/19/2007 | WRE | 6978 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/22/2007 | HAMP102207 | 10/22/2007 | WRE | 6946 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/23/2007 | HAMP102307 | 10/23/2007 | WRE | 6960 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/24/2007 | HAMP102407 | 10/24/2007 | WRE | 6970 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/25/2007 | HAMP102507 | 10/25/2007 | WRE | 6984 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 10/26/2007 | HAMP102607 | 10/26/2007 | WRE | 7004 | 50,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 9/21/2007 | PP83107 | 9/21/2007 | WRE | 6372 | 55,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 8/9/2007 | PREPYMT 89 WK 2007 | 8/9/2007 | WRE | 6541 | 330,000.00 |
| 9768860 | CRT | HAMPTON LUMBER MILLS, INC. | 9605 SW BARNES ROAD | SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 8/21/2007 | PREPAYMENT 8/21-8/07 | 8/21/2007 | WRE | 6524 | 250,000.00 |
| 9872650 | EMP | DOH WOODLAND | 345 PALMER AVENUE | | HALSEY | OR | 97348 | UNITED STATES | 8/22/2007 | VILLAGE JFM 607-807 | 8/27/2007 | EDI | 182917 | 10,146.30 |
| 9888860 | GEN | WRIGHT MACHINE TOOL CO., INC. | P.O. BOX 908 | | COTTAGE GROVE | OR | 97424 | UNITED STATES | 9/5/2007 | K9057 | 9/7/2007 | SCK | 533200 | 100.00 |
| 9913460 | GEN | YATES-AMERICAN MACHINE CO | DEPT. 51 | | BELOIT | WI | 53511 | UNITED STATES | 6/18/2007 | 17128 | 8/17/2007 | SCK | 399524 | 262.80 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 8/7/2007 | 87528 | 8/17/2007 | SCK | 399525 | 5,265.80 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/11/2007 | 2035885-00 | 8/13/2007 | SCK | 399391 | 42.17 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/11/2007 | 2039884-00 | 8/13/2007 | SCK | 399391 | 50.74 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 6/27/2007 | 2039884-04 | 7/06/2007 | SCK | 398516 | 35.33 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/11/2007 | 2042586-00 | 8/13/2007 | SCK | 399391 | 40.78 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/17/2007 | 2042750-06 | 9/21/2007 | SCK | 399590 | 87.21 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/11/2007 | 2043151-01 | 8/13/2007 | SCK | 399391 | 17.80 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/11/2007 | 2061472-00 | 8/30/2007 | SCK | 399591 | 661.75 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/17/2007 | 2061472-01 | 9/21/2007 | SCK | 399590 | 73.17 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/19/2007 | 2061472-02 | 9/21/2007 | SCK | 399590 | 229.57 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/17/2007 | 2061472-03 | 9/21/2007 | SCK | 399590 | 665.75 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/20/2007 | 2062862-00 | 9/21/2007 | SCK | 399600 | 168.84 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 9/19/2007 | 2063454-00 | 9/21/2007 | SCK | 399600 | 12.06 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/18/2007 | 2064802-00 | 9/21/2007 | SCK | 399600 | 14.42 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/19/2007 | 2065650-00 | 9/21/2007 | SCK | 399600 | 62.40 |
| 9914650 | GEN | SPENCER FLUID POWER | DEPT. 51 | PO BOX 34935 | SEATTLE | WA | 98124-1055 | UNITED STATES | 7/20/2007 | 2065760-60 | 9/21/2007 | SCK | 399600 | 36.30 |
| 9957503 | GEN | ZEE MEDICAL INC. | PO BOX 781583 | | INDIANAPOLIS | IN | 46278-8383 | UNITED STATES | 7/6/2007 | 161203377 | 8/13/2007 | SCK | 533631 | 237.10 |
| 9957503 | GEN | ZEE MEDICAL INC. | PO BOX 781583 | | INDIANAPOLIS | IN | 46278-8383 | UNITED STATES | 8/7/2007 | 161205073 | 9/24/2007 | SCK | 533792 | 103.79 |

Total

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | Country | State/Prov | Postal Code | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | GEN | MCTAS PROPANE | 18745 US HIGHWAY 85 | BELLE FOURCHE | UNITED STATES | SD | 57717 | 11/6/07 | 54523 | 11/16/07 | SCK | 392018 | 184.00 | USD | 1.0000 | 184.00 |
| 651 | GEN | MCTAS PROPANE | 18745 US HIGHWAY 85 | BELLE FOURCHE | UNITED STATES | SD | 57717 | 11/6/07 | 54498 | 11/16/07 | SCK | 392018 | 368.00 | USD | 1.0000 | 368.00 |
| 651 | GEN | MCTAS PROPANE | 18745 US HIGHWAY 85 | BELLE FOURCHE | UNITED STATES | SD | 57717 | 11/6/07 | 54498 | 11/16/07 | SCK | 392018 | 14.72 | USD | 1.0000 | 14.72 |
| 651 | GEN | MCTAS PROPANE | 18745 US HIGHWAY 85 | BELLE FOURCHE | UNITED STATES | SD | 57717 | 11/6/07 | 54498 | 11/16/07 | SCK | 392018 | 498.60 | USD | 1.0000 | 498.60 |
| 4026 | GEN | OREGON DEPT OF JUSTICE | PO BOX 14506 | SALEM | UNITED STATES | OR | 97309-0420 | 10/31/07 | 0000920 | 11/9/07 | SCK | 540070 | 2,377.19 | USD | 1.0000 | 2,377.19 |
| 4099 | CRT | CORAL POWER, L.L.C. | 909 FANNIN, SUITE 700 | HOUSTON | UNITED STATES | TX | 77010 | 10/31/07 | 20-2077007 | 11/9/07 | SCK | 540070 | 442,000.00 | USD | 1.0000 | 442,000.00 |
| 4041 | CRT | BUSINESS WAREHOUSING & | TRUCKING CORP. - 2320 NW 35TH AVENUE | PORTLAND | UNITED STATES | OR | 97210 | 11/8/07 | 35141 DB | 11/16/07 | WRE | 7154 | 1,000.35 | USD | 1.0000 | 1,000.35 |
| 4041 | CRT | PARTNERS WAREHOUSING & | TRUCKING CORP. - 2320 NW 35TH AVENUE | PORTLAND | UNITED STATES | OR | 97210 | 11/8/07 | 35270 | 11/16/07 | WRE | 7154 | 678.30 | USD | 1.0000 | 678.30 |
| 4977 | GEN | ECHO LOAD BROKERS | 850 GRAND AVENUE | GRAND JUNCTION | UNITED STATES | CO | 81501 | 11/1/07 | 1840 | 11/14/07 | EDI | 103192 | 1,244.60 | USD | 1.0000 | 1,244.60 |
| 4011 | GEN | RAINBOW GAS COMPANY | 919 SOUTH 7TH STREET, SUITE 405 | BISMARCK | UNITED STATES | ND | 58504-5835 | 10/31/07 | 4917 | 11/14/07 | EDI | 103192 | 8.94 | USD | 1.0000 | 8.94 |
| 4011 | GEN | RAINBOW GAS COMPANY | 919 SOUTH 7TH STREET, SUITE 405 | BISMARCK | UNITED STATES | ND | 58504-5835 | 11/4/07 | 4917 | 11/14/07 | EDI | 103193 | 20,376.65 | USD | 1.0000 | 20,376.65 |
| 4011 | GEN | RAINBOW GAS COMPANY | 919 SOUTH 7TH STREET, SUITE 405 | BISMARCK | UNITED STATES | ND | 58504-5835 | 11/4/07 | WO04917 | 11/14/07 | EDI | 103197 | 816.66 | USD | 1.0000 | 816.66 |
| 4313 | GEN | EDUCATION ASSISTANCE CORP | 115 1ST AVENUE SW | ABERDEEN | UNITED STATES | SD | 57401 | 11/6/07 | LOAN 11-6-2007 | 11/6/07 | ACH | 540046 | 42.54 | USD | 1.0000 | 42.54 |
| 4313 | GEN | EDUCATION ASSISTANCE CORP | 115 1ST AVENUE SW | ABERDEEN | UNITED STATES | SD | 57401 | 11/6/07 | LOAN 11-6-2007 | 11/6/07 | ACH | 540045 | 118.11 | USD | 1.0000 | 118.11 |
| 4313 | GEN | EDUCATION ASSISTANCE CORP | 115 1ST AVENUE SW | ABERDEEN | UNITED STATES | SD | 57401 | 11/6/07 | LOAN 11-6-2007 | 11/6/07 | ACH | 540047 | 150.05 | USD | 1.0000 | 150.05 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 10/31/07 | PEEK, TX 2REPT 110/31/07 | 11/6/07 | ACH | 7036 | 39,552.72 | USD | 1.0000 | 39,552.72 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 10/31/07 | PEEK, TX 3REPT 110/31/07 | 11/6/07 | ACH | 7036 | 9,262.82 | USD | 1.0000 | 9,262.82 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 10/31/07 | PEEK, TX 2REPT 110/31/07 | 11/7/07 | ACH | 7036 | 32,348.99 | USD | 1.0000 | 32,348.99 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 10/31/07 | PEEK, TX WD 110/6/07 | 11/7/07 | ACH | 7093 | 1,612.32 | USD | 1.0000 | 1,612.32 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/7/07 | PEEK, TX WD 110/6/07 | 11/7/07 | ACH | 7093 | 238.09 | USD | 1.0000 | 238.09 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/7/07 | PEEK, TX WD 110/8/07 | 11/7/07 | ACH | 7093 | 2,046.37 | USD | 1.0000 | 2,046.37 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/8/07 | PEEK, TX WD 110/8/07 | 11/8/07 | ACH | 7107 | 27,524.77 | USD | 1.0000 | 27,524.77 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/8/07 | PEEK, TX WD 110/8/07 | 11/8/07 | ACH | 7107 | 43,947.28 | USD | 1.0000 | 43,947.28 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/9/07 | PEEK, TX WD 110/9/07 | 11/9/07 | ACH | 7107 | 49,630.94 | USD | 1.0000 | 49,630.94 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/9/07 | PEEK, TX WH 110/9/07 | 11/9/07 | ACH | 7094 | 15,442.14 | USD | 1.0000 | 15,442.14 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/9/07 | PEEK, TX WH 110/8/07 | 11/9/07 | ACH | 7094 | 625,216.83 | USD | 1.0000 | 625,216.83 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/9/07 | PEEK, TX WH 110/8/07 | 11/9/07 | ACH | 7094 | 1,395.16 | USD | 1.0000 | 1,395.16 |
| 4558 | GEN | WELLS FARGO HSBC TRADE BANK NA | CONCENTRATION ACCOUNT, 1300 SW FIFTH AVENUE | PORTLAND | UNITED STATES | OR | 97201 | 11/9/07 | PEEK, TX WH 110/9/07 | 11/9/07 | ACH | 7094 | 13,103.09 | USD | 1.0000 | 13,103.09 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 11/9/07 | 21883 | 11/15/07 | WRE | 7233 | 1,791.73 | USD | 1.0000 | 1,791.73 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 9/10/07 | 21883 | 11/15/07 | WRE | 7233 | 1,767.93 | USD | 1.0000 | 1,767.93 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 9/6/07 | 21165 | 11/15/07 | WRE | 7233 | 4,653.66 | USD | 1.0000 | 4,653.66 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 11/1/07 | 22579 | 11/15/07 | WRE | 7233 | 3,676.66 | USD | 1.0000 | 3,676.66 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 10/30/07 | 2253 POST | 11/15/07 | WRE | 53003 | 225.63 | USD | 1.0000 | 225.63 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 9/10/07 | 22140 | 11/15/07 | WRE | 53003 | 223.80 | USD | 1.0000 | 223.80 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 11/1/07 | 21662 | 11/15/07 | WRE | 53003 | 325.58 | USD | 1.0000 | 325.58 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 9/28/07 | 21838 | 11/15/07 | WRE | 53003 | 1,798.66 | USD | 1.0000 | 1,798.66 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 9/28/07 | 21838 | 11/15/07 | WRE | 53003 | 447.00 | USD | 1.0000 | 447.00 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 11/9/07 | 21883 | 11/15/07 | WRE | 53003 | 4,095.38 | USD | 1.0000 | 4,095.38 |
| 4550 | GEN | PARTNERS WAREHOUSE LLC | 26034 S CENTERPOINT DRIVE | ELWOOD | UNITED STATES | IL | 60421 | 11/9/07 | 23883 | 11/15/07 | WRE | 53003 | 219.60 | USD | 1.0000 | 219.60 |
| 4995 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100, 900 WEST HASTINGS STREET | VANCOUVER | CANADA | BC | V6C 1E5 | 9/13/07 | 455 | 11/15/07 | WRE | 7156 | 455.61 | USD | 1.0000 | 455.61 |
| 4995 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100, 900 WEST HASTINGS STREET | VANCOUVER | CANADA | BC | V6C 1E5 | 11/1/07 | 1031707 PROGP03MA.INV08 | 11/15/07 | WRE | 7156 | 159,183.48 | USD | 1.0000 | 159,183.48 |
| 4995 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100, 900 WEST HASTINGS STREET | VANCOUVER | CANADA | BC | V6C 1E5 | 10/27/07 | 1031707 DB | 11/15/07 | WRE | 7156 | 351,382.10 | USD | 1.0000 | 351,382.10 |
| 4485 | GEN | MAITLAND PARTNERS LLC | SUITE 1100, 900 WEST HASTINGS STREET | VANCOUVER | CANADA | BC | V6C 1E5 | 9/19/07 | 39964A81 09 | 11/15/07 | WRE | 7156 | 137,071.03 | USD | 1.0000 | 137,071.03 |
| 4485 | CRT | MAITLAND PARTNERS LLC | 7700 NORTH 4TH AVENUE | SIOUX FALLS | UNITED STATES | SD | 57110 | 11/16/07 | PROGP03MA N | 11/16/07 | WRE | 7156 | 31,079.94 | USD | 1.0000 | 31,079.94 |
| 4108 | CRT | CUTTING EDGE ENTERPRISES, INC. | 6825 SW SANDBURG STREET | TIGARD | UNITED STATES | OR | 97223 | 9/27/07 | UL04TBS XRLSAL.907 | 11/16/07 | SCK | 540137 | 421.38 | USD | 1.0000 | 421.38 |
| 4108 | CRT | CUTTING EDGE ENTERPRISES, INC. | 6825 SW SANDBURG STREET | TIGARD | UNITED STATES | OR | 97223 | 9/20/07 | HALSEY SALARLAY.907 | 11/16/07 | SCK | 540137 | 32.55 | USD | 1.0000 | 32.55 |
| 4108 | CRT | CUTTING EDGE ENTERPRISES, INC. | 6825 SW SANDBURG STREET | TIGARD | UNITED STATES | OR | 97223 | 9/20/07 | HALSEY V6SAL.907 | 11/16/07 | SCK | 540134 | 377.66 | USD | 1.0000 | 377.66 |
| 4108 | CRT | CUTTING EDGE ENTERPRISES, INC. | 6825 SW SANDBURG STREET | TIGARD | UNITED STATES | OR | 97223 | 9/20/07 | HALSEY SALARLAY.907 | 11/16/07 | SCK | 540134 | 27.44 | USD | 1.0000 | 27.44 |
| 4911 | CRT | CHEMICAL LINES COMPANY | OF CANADA, INC., 23303 - 1029 AVENUE | LANGLEY | UNITED STATES | BC | V1M 3H1 | 11/5/07 | 112250273B | 11/16/07 | SCK | 540134 | 271.17 | USD | 1.0000 | 271.17 |
| 4911 | CRT | CHEMICAL LINES COMPANY | OF CANADA, INC., 23303 - 1029 AVENUE | LANGLEY | UNITED STATES | BC | V1M 3H1 | 11/9/07 | 100205 | 11/19/07 | SCK | 7073 | 15,912.00 | USD | 1.0000 | 15,912.00 |
| 4916 | CRT | GRAYMONT CAPITAL INC | DEPT. OH 17976 | PALATINE | UNITED STATES | IL | 60055-7976 | 11/7/07 | 6056670 | 11/16/07 | SCK | 7152 | 6,630.23 | USD | 1.0000 | 6,630.23 |
| 4916 | CRT | GRAYMONT CAPITAL INC | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 11/7/07 | KXLU10586870 | 11/17/07 | SCK | 40923 | 579.10 | USD | 1.0000 | 579.10 |
| 4916 | CRT | GRAYMONT CAPITAL INC | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 11/7/07 | KXLU10586882 | 11/17/07 | SCK | 7165 | 2,218.12 | USD | 1.0000 | 2,218.12 |
| 4916 | CRT | GRAYMONT CAPITAL INC | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 11/7/07 | KXLU10586833 | 11/17/07 | SCK | 7165 | 4,200.00 | USD | 1.0000 | 4,200.00 |
| 4994 | CRT | K-LINE AMERICA | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 11/7/07 | KXLU10586833A | 11/17/07 | SCK | 7165 | 12,000.00 | USD | 1.0000 | 12,000.00 |
| 4994 | CRT | K-LINE AMERICA | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 11/7/07 | KXLU10586622 | 11/17/07 | SCK | 54006 | 18,408.00 | USD | 1.0000 | 18,408.00 |
| 4994 | CRT | K-LINE AMERICA | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 11/7/07 | KXLU10586822 | 11/17/07 | SCK | 54006 | 18,408.00 | USD | 1.0000 | 18,408.00 |
| 4994 | CRT | K-LINE AMERICA | 8730 STONEY POINT PARKWAY, SUITE 400 | RICHMOND | UNITED STATES | VA | 23235 | 10/27/07 | XCLU10587 10/07-12/07 | 11/17/07 | SCK | 540078 | 1,410.00 | USD | 1.0000 | 1,410.00 |
| 4994 | CRT | K-LINE AMERICA | 9710 MERIDIAN ROAD | LEBANON | UNITED STATES | OR | 97355 | 11/7/07 | 34171 | 11/17/07 | SCK | 7157 | 367.09 | USD | 1.0000 | 367.09 |
| 4994 | CRT | ANCON MARINE | PO BOX 51290 | LOS ANGELES | UNITED STATES | CA | 90051-5290 | 11/9/07 | 34885 | 11/19/07 | SCK | 7157 | 41.13 | USD | 1.0000 | 41.13 |
| 4994 | CRT | ANCON MARINE | PO BOX 51290 | LOS ANGELES | UNITED STATES | CA | 90051-5290 | 11/9/07 | 34885 | 11/19/07 | SCK | 7157 | 130.00 | USD | 1.0000 | 130.00 |
| 4301 | GEN | ANCON MARINE | PO BOX 51290 | LOS ANGELES | UNITED STATES | CA | 90051-5290 | 10/31/07 | 34885 | 11/19/07 | SCK | 392301 | 425.60 | USD | 1.0000 | 425.60 |
| 4301 | GEN | ANCON MARINE | PO BOX 51290 | LOS ANGELES | UNITED STATES | CA | 90051-5290 | 10/31/07 | 34885 | 11/19/07 | SCK | 392301 | 130.00 | USD | 1.0000 | 130.00 |
| 4001 | GEN | NORTHERN HILLS TRAINING CENTER | 625 HARVARD STREET | SPEARFISH | UNITED STATES | SD | 57783 | 11/1/07 | 13047 | 11/16/07 | SCK | 392001 | 492.00 | USD | 1.0000 | 492.00 |
| 4001 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | UNITED STATES | MT | 59104-1367 | 10/9/07 | EBMS | 11/6/07 | SCK | 392001 | 1,423.00 | USD | 1.0000 | 1,423.00 |
| 4528 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | UNITED STATES | MT | 59104-1367 | 10/24/07 | EBMS | 11/6/07 | SCK | 540041 | 1,009.00 | USD | 1.0000 | 1,009.00 |
| 4528 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | UNITED STATES | MT | 59104-1567 | 10/24/07 | EBMS | 11/6/07 | SCK | 540041 | 62.50 | USD | 1.0000 | 62.50 |
| 4528 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | UNITED STATES | MT | 59104-1567 | 11/7/07 | EBMS | 11/7/07 | SCK | 7034 | 695.50 | USD | 1.0000 | 695.50 |
| 2718 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | UNITED STATES | MT | 59104-1567 | 11/1/07 | EBMS | 11/16/07 | WRE | 7034 | 814.68 | USD | 1.0000 | 814.68 |
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | UNITED STATES | MT | 59104-1567 | 11/1/07 | EBMS | 11/16/07 | WRE | 7034 | 1,814.00 | USD | 1.0000 | 1,814.00 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | MT | 59104-1367 | UNITED STATES | 10/31/07 | 110107 EBMS | 11/01/07 | WRE | 7024 | 2,311.11 | USD | 1.0000 | 2,311.11 |
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | MT | 59104-1367 | UNITED STATES | 10/31/07 | EBMS 110107 | 11/01/07 | WRE | 7035 | 115.39 | USD | 1.0000 | 115.39 |
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | MT | 59104-1367 | UNITED STATES | 10/31/07 | EBMS 110107 | 11/01/07 | WRE | 7035 | 516.99 | USD | 1.0000 | 516.99 |
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | MT | 59104-1367 | UNITED STATES | 10/31/07 | EBMS 110107 | 11/13/07 | WRE | 7163 | 68,655.76 | USD | 1.0000 | 68,655.76 |
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | MT | 59104-1367 | UNITED STATES | 11/09/07 | EBMS 110907/2007 | 11/09/07 | WRE | 540054 | 364,483.17 | USD | 1.0000 | 364,483.17 |
| 4277 | GEN | EMPLOYEE BENEFIT MANAGEMENT | SERVICES, INC., ATTN: ACCOUNTING DEPT., PO BOX | BILLINGS | MT | 59104-1367 | UNITED STATES | 11/09/07 | EBMS 110907/2007 | 11/09/07 | WRE | 540054 | 364,483.17 | USD | 1.0000 | 364,483.17 |
| 4382 | EMP | JOHN MONTGOMERY | C/O POPE & TALBOT | HALSEY | OR | 97348 | UNITED STATES | 11/09/07 | 110907 | 11/09/07 | WRE | 540031 | 756.60 | USD | 1.0000 | 756.60 |
| 4382 | EMP | JOHN MONTGOMERY | C/O POPE & TALBOT | HALSEY | OR | 97348 | UNITED STATES | 11/09/07 | 110907 | 11/09/07 | WRE | 540032 | 185.45 | USD | 1.0000 | 185.45 |
| 4524 | GEN | ACS SUPPORT - 8130 8156 | PO BOX 54566 | CINCINNATI | OH | 45208-5566 | UNITED STATES | 10/19/07 | 31755/AS2036/ANS02307 | 11/01/07 | SCK | 540032 | 322.46 | USD | 1.0000 | 322.46 |
| 4524 | GEN | ACS SUPPORT - 8130 8156 | PO BOX 54566 | CINCINNATI | OH | 45208-5566 | UNITED STATES | 11/07/07 | IC09AN502314/116-2007 | 11/07/07 | SCK | 540021 | 1,618.70 | USD | 1.0000 | 1,618.70 |
| 4297 | GEN | SCOTIABANK COMMERCIAL CARDS | PAYMENTS, 25038 NETWORK PLACE | CHICAGO | IL | 60673-1250 | UNITED STATES | 11/02/07 | PROCARD 200711025GST | 11/13/07 | WRE | 7188 | 693.35 | USD | 1.0000 | 693.35 |
| 4156 | GEN | DAN RIEMERANDT | 51 BARTLETT ROAD | CHADRON | NE | 69337 | UNITED STATES | 11/04/07 | UL04B22 | 11/13/07 | SCK | 540116 | 361.30 | USD | 1.0000 | 361.30 |
| 4184 | GEN | INDUSTRIAL MACHINE | 3053 ALDER ROAD | WHITEWOOD | SD | 57793 | UNITED STATES | 11/06/07 | 143 | 11/13/07 | SCK | 393005 | 6,700.00 | USD | 1.0000 | 6,700.00 |
| 4440 | EMP | ELEKTROASSEMBLY | PO DRAWER 59598 | PORTLAND | OR | 30059 | UNITED STATES | 11/07/07 | 18521 | 11/07/07 | SCK | 363570 | 360.35 | USD | 1.0000 | 360.35 |
| 4463 | GEN | TRANS-DYNAMICS INC | PO DRAWER 59598 | DULUTH | GA | 30095 | UNITED STATES | 11/07/07 | 18521 | 11/14/07 | SCK | 392010 | 1,573.63 | USD | 1.0000 | 1,573.63 |
| 4463 | GEN | TRANS-DYNAMICS INC | PO DRAWER 59598 | DULUTH | GA | 30095 | UNITED STATES | 11/07/07 | 18521 | 11/14/07 | SCK | 392010 | (15.11) | USD | 1.0000 | (15.11) |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 8/7/07 | 06411 | 11/01/07 | SCK | 540096 | 125.60 | USD | 1.0000 | 125.60 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 8/10/07 | 20746 | 11/01/07 | SCK | 540096 | 2,000.00 | USD | 1.0000 | 2,000.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 8/10/07 | 20809 | 11/01/07 | SCK | 540096 | 3,250.00 | USD | 1.0000 | 3,250.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 8/14/07 | 21068 | 11/01/07 | SCK | 540096 | 3,000.00 | USD | 1.0000 | 3,000.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 8/14/07 | 21154 | 11/01/07 | SCK | 540096 | 3,000.00 | USD | 1.0000 | 3,000.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 9/6/07 | 21449 | 11/01/07 | SCK | 7249 | 1,750.00 | USD | 1.0000 | 1,750.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 9/13/07 | 21449 | 11/01/07 | SCK | 7249 | 2,500.00 | USD | 1.0000 | 2,500.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 9/13/07 | 21449 | 11/01/07 | SCK | 7249 | 2,500.00 | USD | 1.0000 | 2,500.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 9/20/07 | 21854 | 11/01/07 | SCK | 7249 | 5,000.00 | USD | 1.0000 | 5,000.00 |
| 4538 | GEN | PARTNERS TRANSPORTATION | SERVICES, 36634 S CENTERPOINT DRIVE | ELWOOD | IL | 60421 | UNITED STATES | 10/20/07 | ROSB102307 | 11/01/07 | WRE | 7025 | 4,000.00 | USD | 1.0000 | 4,000.00 |
| 4567 | GEN | ROSBORO LUMBER | PO BOX 20 | SPRINGFIELD | OR | 99477-0086 | UNITED STATES | 10/23/07 | ROSB110307 | 11/01/07 | WRE | 7044 | 4,000.00 | USD | 1.0000 | 4,000.00 |
| 4567 | GEN | ROSBORO LUMBER | PO BOX 20 | SPRINGFIELD | OR | 99477-0086 | UNITED STATES | 10/23/07 | ROSB110307 | 11/01/07 | WRE | 7059 | 4,000.00 | USD | 1.0000 | 4,000.00 |
| 4567 | GEN | ROSBORO LUMBER | PO BOX 20 | SPRINGFIELD | OR | 99477-0086 | UNITED STATES | 10/23/07 | ROSB110307 | 11/07/07 | WRE | 7097 | 4,000.00 | USD | 1.0000 | 4,000.00 |
| 4567 | GEN | ROSBORO LUMBER | PO BOX 20 | SPRINGFIELD | OR | 99477-0086 | UNITED STATES | 11/07/07 | ROSB111307 | 11/07/07 | WRE | 7118 | 4,000.00 | USD | 1.0000 | 4,000.00 |
| 4567 | GEN | ROSBORO LUMBER | PO BOX 20 | SPRINGFIELD | OR | 99477-0086 | UNITED STATES | 11/13/07 | ROSB111307 | 11/13/07 | WRE | 7156 | 1,000.00 | USD | 1.0000 | 1,000.00 |
| 4567 | GEN | ROSBORO LUMBER | PO BOX 20 | SPRINGFIELD | OR | 99477-0086 | UNITED STATES | 11/13/07 | ROSB111307 | 11/13/07 | WRE | 7166 | 1,000.00 | USD | 1.0000 | 1,000.00 |
| 4744 | CRT | TRANS LOAD LIMITED | 3433 19TH STREET NORTH | BIRMINGHAM | AL | 35207 | UNITED STATES | 11/07/07 | ACCT#6543 11/01/07 | 11/07/07 | WRE | 7184 | 4,409.16 | USD | 1.0000 | 4,409.16 |
| 4252 | GEN | EGBMO/ESSONS LOGGING | PO BOX 100906 | PAH | AL | 99762 | UNITED STATES | 11/01/07 | 16091 | 11/06/07 | SCK | 7227 | 500.00 | USD | 1.0000 | 500.00 |
| 4991 | GEN | DESTICON TRANSPORTATION SERV. | C/O DAN ESSONS, 200 CHARLES ST #4 | DEADWOOD | BC | 37732 | CANADA | 10/06/07 | 8-47083-01 | 11/07/07 | WRE | 7037 | 815.51 | USD | 1.0000 | 815.51 |
| 4991 | GEN | DESTICON TRANSPORTATION SERV. | STE. 500 - 811 ANDERSON ROAD | RICHMOND | BC | V6Y 3Z8 | CANADA | 10/06/07 | 8-47083-01 | 11/07/07 | WRE | 7037 | 350.00 | USD | 1.0000 | 350.00 |
| 4991 | GEN | DESTICON TRANSPORTATION SERV. | STE. 500 - 811 ANDERSON ROAD | RICHMOND | BC | V6Y 3Z8 | CANADA | 10/05/07 | 8-47083-01 | 11/07/07 | WRE | 7037 | (9.91) | USD | 1.0000 | (9.91) |
| 4991 | GEN | DESTICON TRANSPORTATION SERV. | STE. 500 - 811 ANDERSON ROAD | RICHMOND | BC | V6Y 3Z8 | CANADA | 10/06/07 | 8-47083-41 | 11/07/07 | WRE | 7037 | 815.51 | USD | 1.0000 | 815.51 |
| 4991 | GEN | DESTICON TRANSPORTATION SERV. | STE. 500 - 811 ANDERSON ROAD | RICHMOND | BC | V6Y 3Z8 | CANADA | 10/06/07 | AAROS0MON5S 110TIRE | 11/07/07 | WRE | 540069 | 1,290.50 | USD | 1.0000 | 1,290.50 |
| 4084 | GEN | USW INTERNATIONAL UNION | MSC - 410663, PO BOX 415000 | EUGENE | OR | 37241-5000 | UNITED STATES | 10/31/07 | SOLINCDAR 110670TPRE | 11/09/07 | SCK | 540904 | 50.00 | USD | 1.0000 | 50.00 |
| 4084 | GEN | USW INTERNATIONAL UNION | MSC - 410663, PO BOX 415000 | EUGENE | OR | 37241-5000 | UNITED STATES | 10/31/07 | SOLINCDAR 1106-2007 | 11/09/07 | SCK | 540904 | 50.00 | USD | 1.0000 | 50.00 |
| 4084 | GEN | USW INTERNATIONAL UNION | MSC - 410663, PO BOX 415000 | EUGENE | OR | 37241-5000 | UNITED STATES | 11/09/07 | 111516 | 11/09/07 | WRE | 7184 | 115.35 | USD | 1.0000 | 115.35 |
| 4452 | GEN | OFFICE OF THE TRUSTEE | 606 EAST TARY TARA CIRCLE | SIOUX FALLS | SD | 57108 | UNITED STATES | 10/30/07 | EXAMPLE 110062007 | 11/13/07 | WRE | 7184 | 2,174.55 | USD | 1.0000 | 2,174.55 |
| 4452 | GEN | OFFICE OF THE TRUSTEE | 606 EAST TARY TARA CIRCLE | SIOUX FALLS | SD | 57108 | UNITED STATES | 11/09/07 | 1111115 | 11/09/07 | WRE | 540035 | 2,333.30 | USD | 1.0000 | 2,333.30 |
| 4306 | GEN | BRETT LAW OFFICES, PC | PO BOX 754 | NASHVILLE | TN | 57745 | UNITED STATES | 11/06/07 | UL04700 | 11/13/07 | SCK | 540104 | 118.08 | USD | 1.0000 | 118.08 |
| 4306 | GEN | de Asis LOGGING | PO BOX 754 | NASHVILLE | TN | 57745 | UNITED STATES | 11/06/07 | UL04811 | 11/13/07 | SCK | 540104 | 1,023.14 | USD | 1.0000 | 1,023.14 |
| 4306 | GEN | de Asis LOGGING | PO BOX 754 | NASHVILLE | TN | 57745 | UNITED STATES | 11/06/07 | UL04811 | 11/13/07 | SCK | 540104 | 122.87 | USD | 1.0000 | 122.87 |
| 4306 | GEN | de Asis LOGGING | PO BOX 754 | NASHVILLE | TN | 57745 | UNITED STATES | 11/06/07 | UL04828 | 11/13/07 | SCK | 540104 | 203.49 | USD | 1.0000 | 203.49 |
| 4306 | GEN | de Asis LOGGING | PO BOX 754 | NASHVILLE | TN | 57745 | UNITED STATES | 11/06/07 | UL04828 | 11/13/07 | SCK | 540104 | 168.96 | USD | 1.0000 | 168.96 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04828 | 11/13/07 | SCK | 540104 | 1,813.37 | USD | 1.0000 | 1,813.37 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04828 | 11/13/07 | SCK | 540104 | 134.32 | USD | 1.0000 | 134.32 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04828 | 11/13/07 | SCK | 540104 | 79.18 | USD | 1.0000 | 79.18 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04838 | 11/13/07 | SCK | 540104 | 1,028.81 | USD | 1.0000 | 1,028.81 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04838 | 11/13/07 | SCK | 540016 | 1,168.89 | USD | 1.0000 | 1,168.89 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04782 | 11/13/07 | SCK | 540016 | 19,328.31 | USD | 1.0000 | 19,328.31 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04782 | 11/13/07 | SCK | 540016 | 23,334.42 | USD | 1.0000 | 23,334.42 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04782 | 11/13/07 | SCK | 540024 | 73,397.63 | USD | 1.0000 | 73,397.63 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04799 | 11/13/07 | SCK | 540024 | 89,593.23 | USD | 1.0000 | 89,593.23 |
| 4410 | GEN | de Asis LOGGING | PO BOX 754 | HILL CITY | SD | 57745 | UNITED STATES | 11/06/07 | UL04799 | 11/13/07 | SCK | 540024 | 588.40 | USD | 1.0000 | 588.40 |
| 4821 | GEN | MID-WILLAMETTE PRE-CUT | 211 FRASER ROAD | SCIO | OR | 97374 | UNITED STATES | 11/08/07 | MID111307 | 11/08/07 | WRE | 7232 | 1,925.16 | USD | 1.0000 | 1,925.16 |
| 4843 | GEN | MALLLOOK TIMBER CO | 432 ZEBACH ST | BELLE FOURCHE | SD | 57717 | UNITED STATES | 11/06/07 | 4831110711* | 11/13/07 | SCK | 7222 | 134.32 | USD | 1.0000 | 134.32 |
| 4843 | GEN | MALLLOOK TIMBER CO | 432 ZEBACH ST | BELLE FOURCHE | SD | 57717 | UNITED STATES | 11/06/07 | UL04781 | 11/13/07 | SCK | 540016 | 93.75 | USD | 1.0000 | 93.75 |
| 4843 | GEN | MALLLOOK TIMBER CO | 432 ZEBACH ST | BELLE FOURCHE | SD | 57717 | UNITED STATES | 11/06/07 | UL04781 | 11/13/07 | SCK | 540016 | 555.10 | USD | 1.0000 | 555.10 |
| 4903 | GEN | ZUBR LOGGING LLC | 11281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/06/07 | UL04781 | 11/13/07 | SCK | 540024 | 63.97 | USD | 1.0000 | 63.97 |
| 4903 | GEN | ZUBR LOGGING LLC | 11281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/06/07 | UL04799 | 11/13/07 | SCK | 540024 | 3,000.00 | USD | 1.0000 | 3,000.00 |
| 4903 | GEN | ZUBR LOGGING LLC | 11281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/06/07 | UL04799 | 11/13/07 | SCK | 540024 | 370.64 | USD | 1.0000 | 370.64 |
| 4903 | GEN | ZUBR LOGGING LLC | 11281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/06/07 | UL04799 | 11/13/07 | SCK | 540024 | 3,198.28 | USD | 1.0000 | 3,198.28 |
| 4903 | GEN | ZUBR LOGGING LLC | 11281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/06/07 | UL04799 | 11/13/07 | SCK | 540024 | 162.78 | USD | 1.0000 | 162.78 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a-2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/6/07 | UL104799 | 11/6/07 | SCK | 540024 | 27.45 | USD | 1.0000 | 27.45 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/6/07 | UL104799 | 11/6/07 | SCK | 540024 | 1,154.67 | USD | 1.0000 | 1,154.67 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/6/07 | UL104799 | 11/6/07 | SCK | 540024 | 220.59 | USD | 1.0000 | 220.59 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/6/07 | UL104799 | 11/6/07 | SCK | 540024 | 34.42 | USD | 1.0000 | 34.42 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/6/07 | UL104799 | 11/6/07 | SCK | 540024 | 138.44 | USD | 1.0000 | 138.44 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/6/07 | UL104826 | 11/6/07 | SCK | 540024 | 2,669.53 | USD | 1.0000 | 2,669.53 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/13/07 | UL104826 | 11/13/07 | SCK | 540121 | 179.63 | USD | 1.0000 | 179.63 |
| 44903 | GEN | ZEBR LOGGING LLC | 23281 US HIGHWAY 385 | DEADWOOD | SD | 57732 | UNITED STATES | 11/13/07 | UL104826 | 11/13/07 | SCK | 540121 | 1,416.23 | USD | 1.0000 | 1,416.23 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 10/29/07 | YAMH102907 | 11/1/07 | WRE | 7024 | 169.80 | USD | 1.0000 | 169.80 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/9/07 | YAMH110207 | 11/9/07 | WRE | 7049 | 20,000.00 | USD | 1.0000 | 20,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/9/07 | YAMH110907 | 11/9/07 | WRE | 7066 | 20,000.00 | USD | 1.0000 | 20,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/6/07 | YAMH110607 | 11/6/07 | WRE | 7085 | 36,000.00 | USD | 1.0000 | 36,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/9/07 | YAMH110807 | 11/9/07 | WRE | 7103 | 36,000.00 | USD | 1.0000 | 36,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/9/07 | YAMH110807 | 11/9/07 | WRE | 7123 | 36,000.00 | USD | 1.0000 | 36,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/9/07 | YAMH110807 | 11/9/07 | WRE | 7148 | 36,000.00 | USD | 1.0000 | 36,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/13/07 | YAMH111307 | 11/13/07 | WRE | 7173 | 72,000.00 | USD | 1.0000 | 72,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/14/07 | YAMH111407 | 11/14/07 | WRE | 7203 | 36,000.00 | USD | 1.0000 | 36,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/14/07 | YAMH111407 | 11/14/07 | WRE | 7219 | 36,000.00 | USD | 1.0000 | 36,000.00 |
| 44508 | GEN | YAMHILL FOREST PRODUCTS INC | PO BOX 555 | SCIO | OR | 97374 | UNITED STATES | 11/16/07 | YAMH111607 | 11/16/07 | WRE | 7261 | 63,000.00 | USD | 1.0000 | 63,000.00 |
| 44598 | GEN | SECRETARY OF STATE | JESSE WHITE, DEPT. OF BUSINESS SERVICES | SPRINGFIELD | IL | 62756 | UNITED STATES | 11/2/07 | 817 | 11/2/07 | SCK | 540001 | 11.56 | USD | 1.0000 | 11.56 |
| 44598 | GEN | SECRETARY OF STATE | JESSE WHITE, DEPT. OF BUSINESS SERVICES | SPRINGFIELD | IL | 62756 | UNITED STATES | 11/2/07 | 818 | 11/2/07 | SCK | 540001 | 169.05 | USD | 1.0000 | 169.05 |
| 44590 | GEN | ABLEEN J SHEPPARD | 4638 BRANDLEWOOD LANE NW | ALBANY | OR | 97321 | UNITED STATES | 10/31/07 | 2007 ANNUAL | 10/31/07 | SCK | 540079 | 750.00 | USD | 1.0000 | 750.00 |
| 44119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | REDDING | CA | 96049 | UNITED STATES | 11/9/07 | SHEPARD 10/01-12/07 | 11/9/07 | SCK | 540079 | 300.50 | USD | 1.0000 | 300.50 |
| 44119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | REDDING | CA | 96049 | UNITED STATES | 11/9/07 | SIER110907 | 11/9/07 | SCK | 7196 | 8.47 | USD | 1.0000 | 8.47 |
| 44119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | REDDING | CA | 96049 | UNITED STATES | 11/9/07 | SIER110907 | 11/9/07 | SCK | 7143 | 3.99 | USD | 1.0000 | 3.99 |
| 44119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | REDDING | CA | 96049 | UNITED STATES | 11/9/07 | SIER110907 | 11/9/07 | SCK | 7148 | 11.16 | USD | 1.0000 | 11.16 |
| 44119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | REDDING | CA | 96049 | UNITED STATES | 11/13/07 | SIER111307 | 11/13/07 | SCK | 7256 | 10.24 | USD | 1.0000 | 10.24 |
| 44119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | REDDING | CA | 96049 | UNITED STATES | 11/13/07 | SIER111307 | 11/13/07 | SCK | 7167 | 10.24 | USD | 1.0000 | 10.24 |
| 45147 | GEN | JOHNSON TRUCKING | 211 LAKEVIEW DRIVE | HEITINGER | MT | 59035 | UNITED STATES | 11/1/07 | 817 | 11/1/07 | SCK | 350317 | 12.46 | USD | 1.0000 | 12.46 |
| 45147 | GEN | JOHNSON TRUCKING | 211 LAKEVIEW DRIVE | HEITINGER | MT | 59035 | UNITED STATES | 11/1/07 | 817 | 11/1/07 | SCK | 350317 | 2.48 | USD | 1.0000 | 2.48 |
| 43231 | GEN | DIVERFIELD TRANSFER & STORAGE | 1440 MONAD RD | BILLINGS | MT | 59101 | UNITED STATES | 11/1/07 | P010563 | 11/1/07 | SCK | 370301 | 10.24 | USD | 1.0000 | 10.24 |
| 43231 | GEN | DIVERFIELD TRANSFER & STORAGE | 1440 MONAD RD | BILLINGS | MT | 59101 | UNITED STATES | 11/1/07 | P010563 | 11/1/07 | SCK | 370301 | 10.24 | USD | 1.0000 | 10.24 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 720.00 | USD | 1.0000 | 720.00 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 720.00 | USD | 1.0000 | 720.00 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 1.75 | USD | 1.0000 | 1.75 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 220.00 | USD | 1.0000 | 220.00 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 93.08 | USD | 1.0000 | 93.08 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 10.24 | USD | 1.0000 | 10.24 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 76.54 | USD | 1.0000 | 76.54 |
| 4540 | EMP | HAROLD STANTON | C/O POPE & TALBOT | PORTLAND | OR | 97201 | UNITED STATES | 11/4/07 | OOP-200711130AOLD3.ST | 11/4/07 | EDI | 103100 | 1,533.10 | USD | 1.0000 | 1,533.10 |
| 4544 | EMP | E. JEFF JEFFERY | 566 NW VAN BUREN AVE | CORVALLIS | OR | 97330 | UNITED STATES | 11/6/07 | 9065496 | 11/6/07 | WRE | 7212 | 6,714.60 | USD | 1.0000 | 6,714.60 |
| 4544 | CRT | SOLVAY CHEMICAL S | 817H ENTOINY WAY | CHICAGO | IL | 60695 | UNITED STATES | 10/1/07 | 379931 | 10/1/07 | EDI | 303012 | 22,166.66 | USD | 1.0000 | 22,166.66 |
| 44588 | GEN | COLUMBIA COUNTY RIDER | 1054 OREGON STREET | ST HELENS | OR | 97051 | UNITED STATES | 10/1/07 | VAN POOL PAY 11/07 | 10/1/07 | SCK | 540038 | 90.00 | USD | 1.0000 | 90.00 |
| 44732 | GEN | MATHIS LOGGING | GORDON DEXTER MATHIS, PO BOX 501 | HARRISON | NE | 69346 | UNITED STATES | 10/1/07 | UL104815 | 10/1/07 | SCK | 540011 | 1,148.28 | USD | 1.0000 | 1,148.28 |
| 44732 | GEN | MATHIS LOGGING | GORDON DEXTER MATHIS, PO BOX 501 | HARRISON | NE | 69346 | UNITED STATES | 10/1/07 | UL104816 | 10/1/07 | SCK | 540011 | 32.71 | USD | 1.0000 | 32.71 |
| 44732 | GEN | MATHIS LOGGING | GORDON DEXTER MATHIS, PO BOX 501 | HARRISON | NE | 69346 | UNITED STATES | 11/13/07 | 2723746 | 11/13/07 | SCK | 540013 | 1,239.48 | USD | 1.0000 | 1,239.48 |
| 44732 | GEN | MATHIS LOGGING | GORDON DEXTER MATHIS, PO BOX 501 | HARRISON | NE | 69346 | UNITED STATES | 11/13/07 | 2723746 | 11/13/07 | SCK | 540011 | 149.44 | USD | 1.0000 | 149.44 |
| 44732 | GEN | MATHIS LOGGING | GORDON DEXTER MATHIS, PO BOX 501 | HARRISON | NE | 69346 | UNITED STATES | 11/1/07 | 67 | 11/1/07 | SCK | 540028 | (33.28) | USD | 1.0000 | (33.28) |
| 4740 | GEN | KIMBALL BEND OF CLEBURNE LP | PO BOX 449 | CLEBURNE | TX | 76033 | UNITED STATES | 11/6/07 | 67 | 11/6/07 | EDI | 540028 | 3.82 | USD | 1.0000 | 3.82 |
| 4740 | GEN | KIMBALL BEND OF CLEBURNE LP | PO BOX 449 | CLEBURNE | TX | 76033 | UNITED STATES | 11/6/07 | 39595 | 11/6/07 | EDI | 310792 | 11.79 | USD | 1.0000 | 11.79 |
| 44858 | GEN | GEORGE THEIN | 7918 W 93RD PLACE | TINLEY PARK | IL | 60477 | UNITED STATES | 11/8/07 | UL104783 | 11/8/07 | SCK | 540011 | 8,352.97 | USD | 1.0000 | 8,352.97 |
| 44859 | GEN | DALE B. THEIN | PO BOX 6693 | GOLDEN | CO | 80402 | UNITED STATES | 11/8/07 | UL104782 | 11/8/07 | SCK | 540065 | 7,118.81 | USD | 1.0000 | 7,118.81 |
| 44859 | GEN | KELLY SCHMIDT | PO BOX 6693 | GOLDEN | CO | 80402 | UNITED STATES | 11/8/07 | UL104829 | 11/8/07 | SCK | 540033 | 8,352.97 | USD | 1.0000 | 8,352.97 |
| 44988 | GEN | DALE B THEIN | 8 FERRY ROAD | SPEARFISH | SD | 57783 | UNITED STATES | 11/8/07 | UL104817 | 11/8/07 | SCK | 540103 | 7,118.81 | USD | 1.0000 | 7,118.81 |
| 4910 | GEN | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069 | UNITED STATES | 11/1/07 | 2725195 | 11/1/07 | WRE | 7071 | 7,118.81 | USD | 1.0000 | 7,118.81 |
| 4910 | GEN | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069 | UNITED STATES | 11/1/07 | 2725195 | 11/1/07 | WRE | 7183 | 1,307.56 | USD | 1.0000 | 1,307.56 |
| 4910 | GEN | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069 | UNITED STATES | 11/1/07 | 2727386 | 11/1/07 | WRE | 7239 | 3,832.06 | USD | 1.0000 | 3,832.06 |
| 4910 | GEN | SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069 | UNITED STATES | 11/6/07 | 2727755 | 11/6/07 | WRE | 7263 | 335,245.57 | USD | 1.0000 | 335,245.57 |
| 4939 | GEN | FTI CONSULTING INC | 1313 SOLAEASTER BUILDING | BALTIMORE | MD | 21163 | UNITED STATES | 11/6/07 | 7149083 | 11/6/07 | WRE | 7160 | 67,928.02 | USD | 1.0000 | 67,928.02 |
| 4939 | GEN | FTI CONSULTING INC | 1313 SOLAEASTER BUILDING | BALTIMORE | MD | 21163 | UNITED STATES | 11/6/07 | 7149083 | 11/6/07 | WRE | 7160 | 145,056.90 | USD | 1.0000 | 145,056.90 |
| 4939 | GEN | FTI CONSULTING INC | 1313 SOLAEASTER BUILDING | BALTIMORE | MD | 21163 | UNITED STATES | 11/6/07 | 7149083 | 11/6/07 | WRE | 7160 | 30,316.01 | USD | 1.0000 | 30,316.01 |
| 4939 | GEN | FTI CONSULTING INC | 1313 SOLAEASTER BUILDING | BALTIMORE | MD | 21163 | UNITED STATES | 11/6/07 | 7149083 | 11/6/07 | WRE | 7160 | 201,452.31 | USD | 1.0000 | 201,452.31 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Vendor Name | Class | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45939 | FTI CONSULTING INC | GEN | PO BOX 350310 | BALTIMORE | MD | 21203 | UNITED STATES | 11/1/07 | 10753-114017 CONSULT | 11/5/07 | WRE | 7072 | 211,920.65 | USD | 1.00000 | 211,920.65 |
| 45939 | FTI CONSULTING INC | GEN | PO BOX 630391 | BALTIMORE | MD | 21263 | UNITED STATES | 11/19/07 | 11015-116 CONSULT | 11/19/07 | WRE | 7378 | 148,435.83 | USD | 1.00000 | 148,435.83 |
| 45948 | KUESTMAN CARSON CONSULTANTS INC | GEN | 2335 ALASKA AVENUE | EL SEGUNDO | CA | 90245 | UNITED STATES | 11/8/07 | 2771 | 11/19/07 | WRE | 7182 | 4,835.09 | USD | 1.00000 | 4,835.09 |
| 45963 | DARULUMESTA ISANG, JEROME TOLINO | GEN | 101 NORTH MARKET STREET, IT | WILMINGTON | DE | 19801-9705 | UNITED STATES | 10/18/07 | IST FEES EXP 10/31/07 | 11/9/07 | WRE | 7187 | 60,000.00 | USD | 1.00000 | 60,000.00 |
| 45964 | RASSCHLSTRM,ISRAEL,ROBINC SC | GEN | 300 N DAKOTA AVENUE, SUITE 304 | SIOUX FALLS | SD | 57104 | UNITED STATES | 10/19/07 | DELAHOYDE 10/23/07 | 11/9/07 | SCK | 540076 | 4.57 | USD | 1.00000 | 4.57 |
| 45964 | RASSCHLSTRM,ISRAEL,ROBINC SC | GEN | 300 N DAKOTA AVENUE, SUITE 304 | SIOUX FALLS | SD | 57104 | UNITED STATES | 10/19/07 | DELAHOYDE 11-4-2007 | 11/9/07 | SCK | 540075 | 33.84 | USD | 1.00000 | 33.84 |
| 45965 | SETRE & SONS LTD | GEN | PO BOX 621 | SHERWOOD | OR | 97140 | UNITED STATES | 10/11/07 | 4770 | 11/9/07 | SCK | 7131 | 1,278.40 | USD | 1.00000 | 1,278.40 |
| 45965 | SETRE & SONS LTD | GEN | PO BOX 621 | SHERWOOD | OR | 97140 | UNITED STATES | 10/11/07 | 4785 | 11/9/07 | SCK | 7131 | 755.20 | USD | 1.00000 | 755.20 |
| 45965 | SETRE & SONS LTD | GEN | PO BOX 621 | SHERWOOD | OR | 97140 | UNITED STATES | 11/5/07 | 4786DB | 11/9/07 | SCK | 7887 | 3,256.00 | USD | 1.00000 | 3,256.00 |
| 45965 | SETRE & SONS LTD | GEN | PO BOX 621 | SHERWOOD | OR | 97140 | UNITED STATES | 11/7/07 | 4786DB | 11/9/07 | SCK | 7153 | 3,888.00 | USD | 1.00000 | 3,888.00 |
| 45965 | SETRE & SONS LTD | GEN | PO BOX 621 | SHERWOOD | OR | 97140 | UNITED STATES | 11/7/07 | 4787DB | 11/9/07 | SCK | 7166 | 3,888.00 | USD | 1.00000 | 3,888.00 |
| 45965 | SETRE & SONS LTD | GEN | PO BOX 621 | SHERWOOD | OR | 97140 | UNITED STATES | 11/7/07 | 4799DB | 11/9/07 | SCK | 7180 | 7,776.00 | USD | 1.00000 | 7,776.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 9/29/07 | WOOD102907 | 11/1/07 | WRE | 7023 | 26,000.00 | USD | 1.00000 | 26,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 10/5/07 | WOOD102307 | 11/5/07 | WRE | 7048 | 26,000.00 | USD | 1.00000 | 26,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/5/07 | WOOD110507 | 11/6/07 | WRE | 7665 | 26,000.00 | USD | 1.00000 | 26,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/5/07 | WOOD106007 | 11/6/07 | WRE | 7684 | 26,000.00 | USD | 1.00000 | 26,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/5/07 | WOOD110807 | 11/6/07 | WRE | 7102 | 26,000.00 | USD | 1.00000 | 26,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/8/07 | WOOD110807 | 11/8/07 | WRE | 7122 | 26,000.00 | USD | 1.00000 | 26,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/12/07 | WOOD111107 | 11/12/07 | WRE | 7147 | 32,000.00 | USD | 1.00000 | 32,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/13/07 | WOOD111307 | 11/13/07 | WRE | 7176 | 40,000.00 | USD | 1.00000 | 40,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/14/07 | WOOD111407 | 11/14/07 | WRE | 7202 | 40,000.00 | USD | 1.00000 | 40,000.00 |
| 45975 | WOOD RECOVERY | GEN | PO BOX 7095 | EUGENE | OR | 97401 | UNITED STATES | 11/15/07 | WOOD111507 | 11/15/07 | WRE | 7222 | 40,000.00 | USD | 1.00000 | 40,000.00 |
| 46003 | KUESTMAN CARSON (SEE V44594) | GEN | 2335 ALASKA AVENUE | EL SEGUNDO | CA | 90245 | UNITED STATES | 9/31/07 | 2752 | 11/1/07 | WRE | 7699 | 41,400.00 | USD | 1.00000 | 41,400.00 |
| 46003 | ARISTEM TRUCKING INC | GEN | PO BOX 5201 | ARLINGTON | WA | 80229 | UNITED STATES | 10/29/07 | 15799 | 11/13/07 | SCK | 350306 | (34.20) | USD | 1.00000 | (34.20) |
| 46007 | ARISTEM TRUCKING INC | GEN | PO BOX 5201 | PORTLAND | OR | 97220-5277 | UNITED STATES | 10/23/07 | INV0006076 | 11/13/07 | SCK | 540126 | 3,696.00 | USD | 1.00000 | 3,696.00 |
| 46007 | ARISTEM TRUCKING INC | GEN | PO BOX 5277 | PORTLAND | OR | 97277 | UNITED STATES | 10/23/07 | INV0006076 | 11/13/07 | SCK | 540128 | 3,330.00 | USD | 1.00000 | 3,330.00 |
| 74119 | CITY CENTER PARKING | GEN | PO BOX 1446 | CRESALS | WY | 98332 | UNITED STATES | 10/11/07 | 7428107151 | 11/9/07 | WRE | 7254 | 3,046.80 | USD | 1.00000 | 3,046.80 |
| 74289 | M & M TRANSPORT INC | GEN | PO BOX 170 | WORLAND | WY | 82401 | UNITED STATES | 11/1/07 | 43300 | 11/3/07 | EDI | 10193 | 9.80 | USD | 1.00000 | 9.80 |
| 74289 | M & M TRANSPORT INC | GEN | PO BOX 170 | WORLAND | WY | 82401 | UNITED STATES | 11/6/07 | P5,211197 | 11/6/07 | EDI | 10193 | 672.00 | USD | 1.00000 | 672.00 |
| 75647 | LAWRENCE E. HILL DBA | GEN | ROLLING HILLS TRUCKING, 613 OHIE SUE | WORLAND | WY | 82401 | UNITED STATES | 9/25/07 | P5,211397 | 11/6/07 | EDI | 10193 | 11.00 | USD | 1.00000 | 11.00 |
| 75647 | LAWRENCE E. HILL DBA | GEN | ROLLING HILLS TRUCKING, 613 OHIE SUE | WORLAND | WY | 82401 | UNITED STATES | 10/24/07 | P5,211457 | 11/6/07 | EDI | 10193 | 3.55 | USD | 1.00000 | 3.55 |
| 75647 | LAWRENCE E. HILL DBA | GEN | ROLLING HILLS TRUCKING, 613 OHIE SUE | WORLAND | WY | 82401 | UNITED STATES | 10/24/07 | 39076 110907 | 11/6/07 | EDI | 10193 | 24.91 | USD | 1.00000 | 24.91 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 39326 110807 | 11/13/07 | SCK | 540123 | 173.69 | USD | 1.00000 | 173.69 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 39287 110907 | 11/13/07 | SCK | 540123 | 173.69 | USD | 1.00000 | 173.69 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 39268 110907 | 11/13/07 | SCK | 540123 | 19.91 | USD | 1.00000 | 19.91 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 37372 110907 | 11/13/07 | SCK | 540123 | 177.30 | USD | 1.00000 | 177.30 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 49011 110907 | 11/13/07 | SCK | 540123 | 37.22 | USD | 1.00000 | 37.22 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 37715 110907 | 11/13/07 | SCK | 540123 | 15,131.02 | USD | 1.00000 | 15,131.02 |
| 75883 | LINN COUNTY TAX COLLECTOR | GEN | PO BOX 100 | ALBANY | OR | 97321 | UNITED STATES | 10/24/07 | 77515 110907 | 11/13/07 | SCK | 540123 | 22,669.64 | USD | 1.00000 | 22,669.64 |
| 79072 | GORDON P ANDREWS | GEN | ANDREWS ASSOCIATES, INC., 2400 BRIDGE WAY, SUITE | SAUSALITO | CA | 94965 | UNITED STATES | 10/30/07 | 779441 110907 | 11/9/07 | SCK | 540032 | 499.07 | USD | 1.00000 | 499.07 |
| 79072 | LORI KEOGH | GEN | LAWRENCE COUNTY CLERK OF COURT, P.O. BOX 630 | DEADWOOD | SD | 57732 | UNITED STATES | 10/10/07 | 9236 RJCO2 102307 | 11/9/07 | WRE | 540032 | 16,565.30 | USD | 1.00000 | 16,565.30 |
| 79072 | LORI KEOGH | GEN | LAWRENCE COUNTY CLERK OF COURT, P.O. BOX 630 | DEADWOOD | SD | 57732 | UNITED STATES | 10/10/07 | 9236 RJCO2 102307 | 11/9/07 | WRE | 540032 | 1,223.26 | USD | 1.00000 | 1,223.26 |
| 81082 | IVAN CLINE | GEN | 37763 RIVER DRIVE | LEBANON | OR | 97355 | UNITED STATES | 10/1/07 | CLINE 10-07-1207 | 11/9/07 | SCK | 540037 | 1,056.18 | USD | 1.00000 | 1,056.18 |
| 83115 | DAKOTA MINNESOTA & EASTERN | GEN | 1381 PENALIA GULCH ROAD | STURGIS | SD | 57729 | UNITED STATES | 11/6/07 | UL104792 | 11/6/07 | SCK | 540023 | 883.24 | USD | 1.00000 | 883.24 |
| 83115 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/6/07 | UL104792 | 11/6/07 | SCK | 540023 | 883.24 | USD | 1.00000 | 883.24 |
| 84458 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/6/07 | UL104793 | 11/6/07 | SCK | 540008 | 13,360.09 | USD | 1.00000 | 13,360.09 |
| 84458 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540008 | 1,274.45 | USD | 1.00000 | 1,274.45 |
| 85769 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/6/07 | UL104787 | 11/6/07 | SCK | 540010 | 9,218.86 | USD | 1.00000 | 9,218.86 |
| 85769 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/6/07 | UL104795 | 11/6/07 | SCK | 540112 | 7,081.31 | USD | 1.00000 | 7,081.31 |
| 85769 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/6/07 | UL104810 | 11/6/07 | SCK | 540119 | 6,638.64 | USD | 1.00000 | 6,638.64 |
| 85769 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/13/07 | UL104818 | 11/13/07 | SCK | 540119 | 796.36 | USD | 1.00000 | 796.36 |
| 85769 | DON SCHELL LOGGING | GEN | BOX 311 | STURGIS | SD | 57785 | UNITED STATES | 11/13/07 | UL104810 | 11/13/07 | SCK | 540119 | 1,200.56 | USD | 1.00000 | 1,200.56 |
| 85769 | LADNER LOGGING | GEN | HC81 LADNER, BOX 122 | SUNDANCE | WY | 57793 | UNITED STATES | 11/13/07 | UL104800 | 11/13/07 | SCK | 540110 | 6,415.34 | USD | 1.00000 | 6,415.34 |
| 85769 | LADNER LOGGING | GEN | HC81 LADNER, BOX 122 | SUNDANCE | WY | 57793 | UNITED STATES | 11/13/07 | UL104803 | 11/13/07 | SCK | 540110 | 3,843.20 | USD | 1.00000 | 3,843.20 |
| 85738 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | UL104769 | 11/6/07 | SCK | 540014 | 2,114.49 | USD | 1.00000 | 2,114.49 |
| 85738 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/6/07 | UL104787 | 11/6/07 | SCK | 540014 | 919.67 | USD | 1.00000 | 919.67 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/6/07 | UL104788 | 11/6/07 | SCK | 540018 | 9,234.98 | USD | 1.00000 | 9,234.98 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/6/07 | UL104787 | 11/6/07 | SCK | 540018 | 1,111.26 | USD | 1.00000 | 1,111.26 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/6/07 | UL104681 | 11/6/07 | SCK | 540112 | 17,554.01 | USD | 1.00000 | 17,554.01 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/6/07 | UL104640 | 11/6/07 | SCK | 540112 | 4,564.60 | USD | 1.00000 | 4,564.60 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/6/07 | UL104810 | 11/6/07 | SCK | 540112 | 323.15 | USD | 1.00000 | 323.15 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/13/07 | UL104818 | 11/13/07 | SCK | 540112 | 1,300.30 | USD | 1.00000 | 1,300.30 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/13/07 | UL104810 | 11/13/07 | SCK | 540112 | 98.06 | USD | 1.00000 | 98.06 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/15/07 | UL104810 | 11/15/07 | SCK | 540112 | 13,037.15 | USD | 1.00000 | 13,037.15 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/15/07 | UL104810 | 11/15/07 | SCK | 540112 | 3,645.30 | USD | 1.00000 | 3,645.30 |
| 85754 | MEZA LOGGING | GEN | 23852 PENALIA GULCH ROAD | HILL CITY | SD | 57745 | UNITED STATES | 11/15/07 | UL104810 | 11/15/07 | SCK | 540112 | 1,571.19 | USD | 1.00000 | 1,571.19 |
| 87396 | DAKOTA, MINNESOTA & EASTERN | CRT | PO BOX 9301 | MINNEAPOLIS | MN | 55480 | UNITED STATES | 11/6/07 | ICSD DEPOSIT | 11/6/07 | WRE | 10082 | 415.48 | USD | 1.00000 | 415.48 |
| 89194 | FRANK LUMBER COMPANY INC | CRT | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 10/29/07 | FRAN102907 | 11/6/07 | WRE | 7041 | 45,000.00 | USD | 1.00000 | 45,000.00 |
| 89194 | FRANK LUMBER COMPANY INC | CRT | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/5/07 | FRAN110507 | 11/6/07 | WRE | 7056 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 89194 | FRANK LUMBER COMPANY INC | CRT | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/5/07 | FRAN110507 | 11/5/07 | WRE | 7058 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 89194 | FRANK LUMBER COMPANY INC | CRT | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/5/07 | FRAN110507 | 11/6/07 | WRE | 7059 | 10,000.00 | USD | 1.00000 | 10,000.00 |

SOFA Att. 3-a2 Gap Payments

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89194 | CRT | FRANK LUMBER COMPANY INC | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/7/07 | FRANK110707 | 11/7/07 | WRE | 7094 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 89194 | CRT | FRANK LUMBER COMPANY INC | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/9/07 | FRANK110907 | 11/9/07 | WRE | 7135 | 20,000.00 | USD | 1.00000 | 20,000.00 |
| 89194 | CRT | FRANK LUMBER COMPANY INC | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/13/07 | FRANK110907 | 11/13/07 | WRE | 7137 | 20,000.00 | USD | 1.00000 | 20,000.00 |
| 89194 | CRT | FRANK LUMBER COMPANY INC | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/14/07 | FRANK111407 | 11/14/07 | WRE | 7164 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 89194 | CRT | FRANK LUMBER COMPANY INC | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/15/07 | FRANK111507 | 11/15/07 | WRE | 7191 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 89194 | CRT | FRANK LUMBER COMPANY INC | DRAWER #79 | MILL CITY | OR | 97360 | UNITED STATES | 11/19/07 | FRANK111907 | 11/19/07 | WRE | 7223 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 10/5/07 | 37937290 | 11/6/07 | WRE | 5480 | 2,543.84 | USD | 1.00000 | 2,543.84 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 10/5/07 | 37937290 DSB | 11/6/07 | WRE | 7090 | 3,230.00 | USD | 1.00000 | 3,230.00 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 10/5/07 | 37995209 198 | 11/6/07 | WRE | 7090 | 2,430.91 | USD | 1.00000 | 2,430.91 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 11/7/07 | 37964433 DSB | 11/7/07 | WRE | 7130 | 2,489.28 | USD | 1.00000 | 2,489.28 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 11/13/07 | 37994602 258 | 11/13/07 | WRE | 7255 | 2,297.84 | USD | 1.00000 | 2,297.84 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 11/13/07 | 37994603 198 | 11/13/07 | WRE | 7255 | 2,429.90 | USD | 1.00000 | 2,429.90 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 11/13/07 | 37994604 198 | 11/13/07 | WRE | 7255 | 2,171.73 | USD | 1.00000 | 2,171.73 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 11/14/07 | 37996300 198 | 11/14/07 | WRE | 7223 | 2,515.66 | USD | 1.00000 | 2,515.66 |
| 89326 | CRT | BOC GASES | 8871R EXPEDITE WAY | CHICAGO | IL | 60695-1700 | UNITED STATES | 11/14/07 | WEKNER 1007-1207 | 11/14/07 | WRE | 7241 | 2,519.66 | USD | 1.00000 | 2,519.66 |
| 89764 | GEN | HOWARD LINDGREN | 1271 AIRPORT ROAD | EUGENE | OR | 97401 | UNITED STATES | 11/11/07 | WEKNER 1007-1207 | 11/11/07 | SCK | 540592 | 280.50 | USD | 1.00000 | 280.50 |
| 89283 | GEN | CR RAILWAY | P.O. BOX 71356 | CHICAGO | IL | 60694 | USA | 11/5/07 | 15064 | 11/5/07 | SCK | 540661 | 561.00 | USD | 1.00000 | 561.00 |
| 89283 | GEN | GORDON & GORDON INCORPORATED | 30595 SW ROSEDALE ROAD | PORTLAND | OR | 97068 | UNITED STATES | 10/30/07 | 11187 | 11/6/07 | WRE | 7229 | 100,081.30 | USD | 1.00000 | 100,081.30 |
| 89872 | GEN | OREGON OIL, INC. | UNIT 01, PO BOX 5060 | PORTLAND | OR | 97208 | UNITED STATES | 11/15/07 | 11875020B | 11/16/07 | SCK | 540302 | 9,351.00 | USD | 1.00000 | 9,351.00 |
| 89872 | GEN | OREGON OIL, INC. | UNIT 01, PO BOX 5060 | PORTLAND | OR | 97208 | UNITED STATES | 11/15/07 | 11875020B | 11/16/07 | SCK | 540302 | 3,802.08 | USD | 1.00000 | 3,802.08 |
| 89113 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC., 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 11/1/07 | 25082 | 11/6/07 | SCK | 540127 | 400.00 | USD | 1.00000 | 400.00 |
| 89113 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC., 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 11/2/07 | 25084 | 11/6/07 | SCK | 540127 | 60.00 | USD | 1.00000 | 60.00 |
| 89115 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC., 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 11/7/07 | 25037 | 11/13/07 | SCK | 540127 | 400.00 | USD | 1.00000 | 400.00 |
| 89115 | GEN | ANALYTICAL LABORATORY & | CONSULTANTS, INC., 361 WEST 5TH AVENUE | EUGENE | OR | 97401 | UNITED STATES | 11/7/07 | 25037 | 11/13/07 | SCK | 540127 | 101.85 | USD | 1.00000 | 101.85 |
| 89162 | EMP | RON RUSSELL | C/O POPE & TALBOT | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | 112507 | 11/13/07 | SCK | 393015 | 79.47 | USD | 1.00000 | 79.47 |
| 91777 | EMP | FRANK L. CROSS | 3980 HAYDEN BRIDGE ROAD | EUGENE | OR | 97408 | UNITED STATES | 11/9/07 | WELCH 1007-1207 | 11/9/07 | SCK | 540091 | 280.50 | USD | 1.00000 | 280.50 |
| 91777 | EMP | FRANK L. CROSS | 3980 HAYDEN BRIDGE ROAD | EUGENE | OR | 97408 | UNITED STATES | 11/9/07 | WELCH 1007-1207 | 11/9/07 | SCK | 540091 | 280.50 | USD | 1.00000 | 280.50 |
| 92082 | GEN | SOUTH DAKOTA DEPT OF REVENUE | OFFICE 1ST FLOOR, 445 EAST CAPITAL AVENUE | PIERRE | SD | 57501 | UNITED STATES | 10/31/07 | 9200073&U | 11/6/07 | ACH | 7028 | 2,153.44 | USD | 1.00000 | 2,153.44 |
| 92082 | GEN | SOUTH DAKOTA DEPT OF REVENUE | OFFICE 1ST FLOOR, 445 EAST CAPITAL AVENUE | PIERRE | SD | 57501 | UNITED STATES | 11/7/07 | 9200073&U | 11/7/07 | ACH | 393015 | 3,153.44 | USD | 1.00000 | 3,153.44 |
| 89296 | GEN | GERALD R WEAVER | 1229 SONOMA DRIVE | EUGENE | OR | 97404 | USA | 11/6/07 | WEAVER 1007-1207 | 11/6/07 | SCK | 540090 | 561.00 | USD | 1.00000 | 561.00 |
| 92410 | GEN | JOHNSON, ROEDERING & LAUINGER | 300 INT-AVENUE SUITE 110, PO BOX 2427 | FARGO | ND | 58108-2427 | UNITED STATES | 10/19/07 | CIV02005CPOAS 100307 | 11/6/07 | SCK | 540555 | 24.97 | USD | 1.00000 | 24.97 |
| 92410 | GEN | JOHNSON, ROEDERING & LAUINGER | 300 INT-AVENUE SUITE 110, PO BOX 2427 | FARGO | ND | 58108-2427 | UNITED STATES | 11/9/07 | INV 1008 | 11/9/07 | SCK | 540121 | 264.15 | USD | 1.00000 | 264.15 |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 11/1/07 | 82549 CR | 11/13/07 | SCK | 540128 | (117,175.52) | USD | 1.00000 | (117,175.52) |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 11/1/07 | 82549 CR | 11/13/07 | SCK | 540127 | 119,976.60 | USD | 1.00000 | 119,976.60 |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 10/23/07 | 82365 | 11/13/07 | SCK | 540128 | 7,054.44 | USD | 1.00000 | 7,054.44 |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 11/7/07 | 82365 DSB | 11/7/07 | SCK | 540128 | 40.00 | USD | 1.00000 | 40.00 |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 11/9/07 | 12007 | 11/9/07 | WRE | 7258 | 106,450.95 | USD | 1.00000 | 106,450.95 |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 11/9/07 | WELCH 1007-1207 | 11/9/07 | SCK | 540091 | 103,123.07 | USD | 1.00000 | 103,123.07 |
| 93501 | GEN | EMERALD PEOPLES UTILITY DIST | 33733 SEAVEY LOOP RD | EUGENE | OR | 97405-1656 | UNITED STATES | 11/9/07 | 12020 1007-1207 | 11/9/07 | SCK | 540091 | 280.50 | USD | 1.00000 | 280.50 |
| 89369 | GEN | TRAMET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 10/24/07 | RAKSLEN 11-6-2007 | 11/6/07 | SCK | 540085 | 257.40 | USD | 1.00000 | 257.40 |
| 89369 | GEN | TRAMET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 10/24/07 | 16035 11-6-2007 | 11/6/07 | SCK | 540085 | 257.40 | USD | 1.00000 | 257.40 |
| 89369 | GEN | TRAMET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 10/25/07 | (2750) | 11/6/07 | SCK | 540085 | (2750) | USD | 1.00000 | (2750) |
| 89369 | GEN | TRAMET | 4012 SE 17TH AVENUE | PORTLAND | OR | 97202 | UNITED STATES | 10/25/07 | 1107 BUS PASS | 11/6/07 | SCK | 540085 | 1.50 | USD | 1.00000 | 1.50 |
| 89039 | GEN | BURLINGTON NORTHERN & SANTA FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | UNITED STATES | 11/7/07 | 9222120111 | 11/7/07 | WRE | 7188 | 2,795.00 | USD | 1.00000 | 2,795.00 |
| 89039 | GEN | BURLINGTON NORTHERN & SANTA FE | 3110 SOLUTIONS CENTER | CHICAGO | IL | 60677-3001 | UNITED STATES | 11/7/07 | WELCH 1007-1207 | 11/7/07 | SCK | 540086 | 2,795.00 | USD | 1.00000 | 2,795.00 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/6/07 | ULC04784 | 11/6/07 | WRE | 7258 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/9/07 | WOODCREEK 110707 | 11/9/07 | SCK | 540022 | 2,316.60 | USD | 1.00000 | 2,316.60 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/8/07 | SWAN110807 | 11/8/07 | WRE | 7124 | 970.01 | USD | 1.00000 | 970.01 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/8/07 | SWAN110807 | 11/8/07 | WRE | 7125 | 7,465.35 | USD | 1.00000 | 7,465.35 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/14/07 | SWAN111407A | 11/14/07 | WRE | 7165 | 5,000.00 | USD | 1.00000 | 5,000.00 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/14/07 | SWAN111407 | 11/14/07 | WRE | 7172 | 897.94 | USD | 1.00000 | 897.94 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/14/07 | SWAN111407 | 11/14/07 | WRE | 7218 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/16/07 | SM8111607 | 11/16/07 | WRE | 7216 | 2,736.09 | USD | 1.00000 | 2,736.09 |
| 89322 | GEN | SWANSON BROS LUMBER CO, INC | PO BOX 309 | NOTI | OR | 97461 | UNITED STATES | 11/19/07 | SWAN111907 | 11/19/07 | WRE | 7259 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 91471 | GEN | C-TRAM | 14565 NW LANDING DR | VANCOUVER | WA | 98684 | UNITED STATES | 10/31/07 | 1107 BUS PASSES | 11/6/07 | SCK | 540356 | 210.00 | USD | 1.00000 | 210.00 |
| 89378 | GEN | NORTHERN HILLS FEDERAL | CREDIT UNION, P.O. BOX 759 | STURGIS | SD | 57785 | UNITED STATES | 10/31/07 | 1107 BUS PASSES | 11/6/07 | SCK | 540067 | 70.50 | USD | 1.00000 | 70.50 |
| 89378 | GEN | NORTHERN HILLS FEDERAL | CREDIT UNION, P.O. BOX 759 | STURGIS | SD | 57785 | UNITED STATES | 10/31/07 | 6980 WEAVER 1007-1207 | 11/6/07 | SCK | 540067 | 70.50 | USD | 1.00000 | 70.50 |
| 89322 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | ULC04784 | 11/6/07 | SCK | 540018 | 13,031.51 | USD | 1.00000 | 13,031.51 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | ULC04784 | 11/6/07 | SCK | 540022 | 970.01 | USD | 1.00000 | 970.01 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | ULC04784 | 11/6/07 | SCK | 540022 | 7,465.35 | USD | 1.00000 | 7,465.35 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | ULC04784 | 11/6/07 | SCK | 540022 | 897.94 | USD | 1.00000 | 897.94 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | ULC04808 | 11/6/07 | SCK | 540018 | 2,736.09 | USD | 1.00000 | 2,736.09 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | ULC04808 | 11/13/07 | SCK | 540018 | 11,133.14 | USD | 1.00000 | 11,133.14 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | ULC04808 | 11/13/07 | SCK | 540018 | 265.87 | USD | 1.00000 | 265.87 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | ULC04808 | 11/13/07 | SCK | 540018 | 827.56 | USD | 1.00000 | 827.56 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | ULC04808 | 11/13/07 | SCK | 540018 | 1,370.52 | USD | 1.00000 | 1,370.52 |
| 89388 | GEN | SANFORD LOGGING INC. | 20359 SUNSET VISTA PLACE | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | ULC04808 | 11/13/07 | SCK | 540018 | 6,283.53 | USD | 1.00000 | 6,283.53 |
| 89891 | GEN | MARVIN FOUNTAIN | 1328 COW HOLLOW RD | NYSSA | OR | 97913 | UNITED STATES | 11/16/07 | FOUNTAIN 1007-1207 | 11/16/07 | SCK | 540120 | 188.23 | USD | 1.00000 | 188.23 |
| 89039 | GEN | WOODCREEK CONSTRUCTION INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/1/07 | 15567-SN | 11/6/07 | EDI | 101931 | 762.37 | USD | 1.00000 | 762.37 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/1/07 | 15567-SN | 11/6/07 | EDI | 101931 | 561.00 | USD | 1.00000 | 561.00 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/1/07 | 15567-SN | 11/6/07 | EDI | 101931 | 382.50 | USD | 1.00000 | 382.50 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/13/07 | 15567-SN | 11/13/07 | EDI | 101935 | 7,630.00 | USD | 1.00000 | 7,630.00 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/13/07 | 15648-SN | 11/13/07 | EDI | 101935 | 1,674.56 | USD | 1.00000 | 1,674.56 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/13/07 | 15648-SN | 11/13/07 | EDI | 101935 | 65.98 | USD | 1.00000 | 65.98 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/14/07 | 15648-SN | 11/14/07 | EDI | 101935 | 4,960.93 | USD | 1.00000 | 4,960.93 |
| 94862 | CRT | STERN CO., INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/14/07 | 15648-SN | 11/14/07 | EDI | 101935 | 198.44 | USD | 1.00000 | 198.44 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94842 | CRT | STEINO OIL CO. INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/8/07 | 15370-2N | 11/14/07 | EDI | 10195 | 959.65 | USD | 1.0000 | 959.65 |
| 94842 | CRT | STEINO OIL CO. INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/8/07 | 15370-2M | 11/14/07 | EDI | 10195 | 493.81 | USD | 1.0000 | 493.81 |
| 94842 | CRT | STEINO OIL CO. INC. | P.O. BOX 218 | FREEMAN | SD | 57029 | UNITED STATES | 11/8/07 | 15740-8N | 11/14/07 | EDI | 10195 | 19.75 | USD | 1.0000 | 19.75 |
| 94980 | GEN | LINWELD INC. | 1311 E ST JOSEPH | RAPID CITY | SD | 57701 | USA | 10/31/07 | 8098823 | 11/9/07 | SCK | 392002 | 38.26 | USD | 1.0000 | 38.26 |
| 94980 | GEN | LINWELD INC. | 1311 E ST JOSEPH | RAPID CITY | SD | 57701 | USA | 10/31/07 | 8098824 | 11/9/07 | SCK | 392002 | 1.53 | USD | 1.0000 | 1.53 |
| 94980 | GEN | LINWELD INC. | 1311 E ST JOSEPH | RAPID CITY | SD | 57701 | USA | 10/31/07 | 8098825 | 11/9/07 | SCK | 392002 | 181.15 | USD | 1.0000 | 181.15 |
| 94980 | GEN | LINWELD INC. | 1311 E ST JOSEPH | RAPID CITY | SD | 57701 | USA | 10/31/07 | 8098826 | 11/9/07 | SCK | 392002 | 7.26 | USD | 1.0000 | 7.26 |
| 94980 | GEN | LINWELD INC. | 1311 E ST JOSEPH | RAPID CITY | SD | 57701 | USA | 9/30/00 | RC56111 | 11/9/07 | SCK | 392002 | 161.45 | USD | 1.0000 | 161.45 |
| 94980 | GEN | LINWELD INC. | 1311 E ST JOSEPH | RAPID CITY | SD | 57701 | USA | 9/30/07 | RC56112 | 11/9/07 | SCK | 392002 | 4.46 | USD | 1.0000 | 4.46 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 36,479.00 | USD | 1.0000 | 36,479.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 160.00 | USD | 1.0000 | 160.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 620.00 | USD | 1.0000 | 620.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 560.00 | USD | 1.0000 | 560.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 337.50 | USD | 1.0000 | 337.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 1,043.38 | USD | 1.0000 | 1,043.38 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 265.50 | USD | 1.0000 | 265.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 10/31/07 | 1276742 | 11/9/07 | WIRE | 7119 | 762.50 | USD | 1.0000 | 762.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277881 RAB | 11/16/07 | WIRE | 7250 | 16,408.00 | USD | 1.0000 | 16,408.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277881 RAB | 11/16/07 | WIRE | 7250 | 1,165.00 | USD | 1.0000 | 1,165.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277881 RAB | 11/16/07 | WIRE | 7250 | 200.00 | USD | 1.0000 | 200.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277881 RAB | 11/16/07 | WIRE | 7250 | 11,437.50 | USD | 1.0000 | 11,437.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277883 RAB | 11/16/07 | WIRE | 7250 | 360.00 | USD | 1.0000 | 360.00 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277883 RAB | 11/16/07 | WIRE | 7250 | 292.50 | USD | 1.0000 | 292.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277883 RAB | 11/16/07 | WIRE | 7250 | 187.50 | USD | 1.0000 | 187.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277883 RAB | 11/16/07 | WIRE | 7250 | 197.50 | USD | 1.0000 | 197.50 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277883 RAB | 11/16/07 | WIRE | 7250 | 1.12 | USD | 1.0000 | 1.12 |
| 95239 | GEN | STOEL RIVES LLP | 900 S.W. FIFTH AVENUE, SUITE 2600 | PORTLAND | OR | 97204-1268 | UNITED STATES | 11/16/07 | 1277883 RAB | 11/16/07 | WIRE | 7250 | 1.80 | USD | 1.0000 | 1.80 |
| 95970 | CRT | KING LLP | DEPT 0711, PO BOX 120001 | DALLAS | TX | 75312-0711 | UNITED STATES | 11/5/07 | PO-794824 CR OVRPMT | 11/7/07 | WIRE | 7010 | 388.50 | USD | 1.0000 | 388.50 |
| 95970 | CRT | KING LLP | DEPT 0711, PO BOX 120001 | DALLAS | TX | 75312-0711 | UNITED STATES | 11/5/07 | PO-794824 CR OVRPMT | 11/7/07 | WIRE | 7010 | 78,000.00 | USD | 1.0000 | 78,000.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-794824 CR OVRPMT | 11/7/07 | WIRE | 7010 | 44,454.00 | USD | 1.0000 | 44,454.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-794824 CR OVRPMT | 11/7/07 | WIRE | 7088 | (3,316.00) | USD | 1.0000 | (3,316.00) |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-794824 DR OVRPMT | 11/7/07 | WIRE | 7112 | 3,216.00 | USD | 1.0000 | 3,216.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795450 | 11/7/07 | WIRE | 7113 | 3,316.00 | USD | 1.0000 | 3,316.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795450 CR OVRPMT | 11/7/07 | WIRE | 7113 | (3,316.00) | USD | 1.0000 | (3,316.00) |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795450 DR OVRPMT | 11/7/07 | WIRE | 7113 | 3,316.00 | USD | 1.0000 | 3,316.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795765 DR OVRPMT | 11/7/07 | WIRE | 7133 | 3,328.60 | USD | 1.0000 | 3,328.60 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795765 | 11/7/07 | WIRE | 7133 | 2,868.69 | USD | 1.0000 | 2,868.69 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795793 DR OVRPMT | 11/7/07 | WIRE | 7133 | 2,868.60 | USD | 1.0000 | 2,868.60 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/5/07 | PO-795793 | 11/7/07 | WIRE | 7133 | 19,512.00 | USD | 1.0000 | 19,512.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/7/07 | PO-796216 DR | 11/8/07 | WIRE | 7244 | 5,840.00 | USD | 1.0000 | 5,840.00 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/7/07 | PO-796298 | 11/8/07 | WIRE | 7244 | 2,868.60 | USD | 1.0000 | 2,868.60 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/7/07 | PO-797394DR | 11/8/07 | WIRE | 7244 | 3,216.60 | USD | 1.0000 | 3,216.60 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/7/07 | PO-797394DR | 11/8/07 | WIRE | 7244 | 13,603.20 | USD | 1.0000 | 13,603.20 |
| 95939 | CRT | UNIVAR USA INC. | FILE 56019 | LOS ANGELES | CA | 90074-6019 | UNITED STATES | 11/12/07 | PO-797397 DD | 11/14/07 | WIRE | 7208 | 3,326.40 | USD | 1.0000 | 3,326.40 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 10/31/07 | 03031787 | 11/9/07 | ACH | 7181 | 771.48 | CAN | 1.0000 | 714.58 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 10/31/07 | 03031787 | 11/9/07 | ACH | 7181 | 650.07 | CAN | 1.0000 | 650.07 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 10/31/07 | 03031788 | 11/9/07 | ACH | 7181 | 5,356.39 | USD | 1.0000 | 5,356.39 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 10/31/07 | 03031788 | 11/9/07 | ACH | 7181 | 3,364.18 | USD | 1.0000 | 3,364.18 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/8/07 | 03011788 | 11/9/07 | ACH | 7728 | (36.50) | USD | 1.0000 | (36.50) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/8/07 | 02003789 | 11/15/07 | ACH | 7728 | 6,993.99 | USD | 1.0000 | 6,993.99 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/8/07 | 03031189 | 11/15/07 | ACH | 7728 | 6,997.94 | USD | 1.0000 | 6,997.94 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/8/07 | 03031190 | 11/15/07 | ACH | 7728 | (36.50) | USD | 1.0000 | (36.50) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/7/07 | 03031702 | 11/15/07 | ACH | 7728 | 5,272.07 | USD | 1.0000 | 5,272.07 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/7/07 | 03031702 | 11/15/07 | ACH | 7728 | (36.51) | USD | 1.0000 | (36.51) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/7/07 | 03031903 | 11/15/07 | ACH | 7728 | 7,191.73 | USD | 1.0000 | 7,191.73 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/7/07 | 03031903 | 11/15/07 | ACH | 7728 | (36.50) | USD | 1.0000 | (36.50) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/9/07 | 03031915 | 11/15/07 | ACH | 7728 | 5,364.19 | USD | 1.0000 | 5,364.19 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/9/07 | 03031915 | 11/15/07 | ACH | 7728 | (36.50) | USD | 1.0000 | (36.50) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/12/07 | 03060443 | 11/15/07 | ACH | 7728 | 6,681.81 | USD | 1.0000 | 6,681.81 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/12/07 | 03065916 | 11/15/07 | ACH | 7728 | (36.50) | USD | 1.0000 | (36.50) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/14/07 | 03066010 | 11/15/07 | ACH | 7728 | 6,513.55 | USD | 1.0000 | 6,513.55 |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/14/07 | 03066011 | 11/15/07 | ACH | 7728 | (36.49) | USD | 1.0000 | (36.49) |
| 95983 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200, STATION TERMINAL | VANCOUVER | BC | V6B 4E7 | CANADA | 11/14/07 | 03066011 | 11/15/07 | ACH | 7728 | 7,191.74 | USD | 1.0000 | 7,191.74 |

SOFA AP 3-a2 Gap Payments

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | City Name | State/Prov | Postal Code | Country | Invoice Date | Invoice | Transaction Number | Payment Type | Check Date | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95583 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 5500, STATION TERMINAL | | VANCOUVER | BC | V6B 6E7 | CANADA | 11/14/07 | 60066001 | 7228 | ACH | 11/15/07 | (36.51) | USD | 1.00000 | (36.51) |
| 95583 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 5500, STATION TERMINAL | | VANCOUVER | BC | V6B 6E7 | CANADA | 11/14/07 | 60066001 | 7228 | ACH | 11/15/07 | 8,333.44 | USD | 1.00000 | 8,333.44 |
| 95583 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 5500, STATION TERMINAL | | VANCOUVER | BC | V6B 6E7 | CANADA | 11/14/07 | 60066012 | 7228 | ACH | 11/15/07 | (26.50) | USD | 1.00000 | (26.50) |
| 95583 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 5500, STATION TERMINAL | | VANCOUVER | BC | V6B 6E7 | CANADA | 11/14/07 | 60065012 | 7228 | ACH | 11/15/07 | 9,977.25 | USD | 1.00000 | 9,977.25 |
| 95583 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 5500, STATION TERMINAL | | VANCOUVER | BC | V6B 6E7 | CANADA | 11/14/07 | 60065013 | 7228 | ACH | 11/15/07 | (36.50) | USD | 1.00000 | (36.50) |
| 95583 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 5500, STATION TERMINAL | | VANCOUVER | BC | V6B 6E7 | CANADA | 11/14/07 | 60066013 | 7228 | ACH | 11/15/07 | (36.50) | USD | 1.00000 | (36.50) |
| 95924 | GEN | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/07/07 | 092907 | 7040 | WRE | 11/07/07 | 100,000.00 | USD | 1.00000 | 100,000.00 |
| 95924 | GEN | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/07/07 | SECURITYDEPOSIT | 7040 | WRE | 11/07/07 | 200,000.00 | USD | 1.00000 | 200,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 10/29/07 | SER102907 | 7022 | WRE | 11/05/07 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/05/07 | SER102907 | 7064 | WRE | 11/07/07 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/05/07 | SER110507 | 7081 | WRE | 11/08/07 | 5,000.00 | USD | 1.00000 | 5,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/05/07 | SER110607 | 7099 | WRE | 11/08/07 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/08/07 | SER110807 | 7120 | WRE | 11/09/07 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/08/07 | SER110807 | 7141 | WRE | 11/13/07 | 20,000.00 | USD | 1.00000 | 20,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 90 | | SPRINGFIELD | OR | 97477 | UNITED STATES | 11/13/07 | SER111307 | 7171 | WRE | 11/13/07 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 95924 | CRT | SIERRAPINE LTD. | PO BOX 460 | | TOLEDO | OR | 97391 | UNITED STATES | 11/14/07 | SER111407 | 7197 | WRE | 11/14/07 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 96009 | GEN | WESTERN CASCADE IND. | PO BOX 460 | | TOLEDO | OR | 97391 | UNITED STATES | 11/07/07 | 9603010111 | 7257 | WRE | 11/16/07 | 560.40 | USD | 1.00000 | 560.40 |
| 96009 | GEN | WESTERN CASCADE IND. | PO BOX 460 | | TOLEDO | OR | 97391 | UNITED STATES | 11/07/07 | WEST110907 | 7564 | WRE | 11/09/07 | 5,650.00 | USD | 1.00000 | 5,650.00 |
| 96009 | GEN | WESTERN CASCADE IND. | PO BOX 460 | | TOLEDO | OR | 97391 | UNITED STATES | 11/07/07 | WEST110907 | 7446 | WRE | 11/09/07 | 5,000.00 | USD | 1.00000 | 5,000.00 |
| 96558 | GEN | CARL YESH | 14377 E. ALSEA HIGHWAY | | WALDPORT | OR | 97394 | UNITED STATES | 11/07/07 | PARKSONS 103-112-07 | 540073 | SCK | 11/07/07 | 285.50 | USD | 1.00000 | 285.50 |
| 96558 | GEN | CARL YESH | 14377 E. ALSEA HIGHWAY | | WALDPORT | OR | 97394 | UNITED STATES | 11/07/07 | PARKSONS 103-112-07 | 540093 | SCK | 11/07/07 | 285.50 | USD | 1.00000 | 285.50 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | 1099 MILL CLOVER RIDGE ROAD | PO BOX 2130 | EUGENE | OR | 97402 | UNITED STATES | 11/07/07 | 22P110707 | 7104 | WRE | 11/07/07 | 18,000.00 | USD | 1.00000 | 18,000.00 |
| 96912 | GEN | ZIP-O-LOG MILLS, INC | 1099 MILL CLOVER RIDGE ROAD | PO BOX 2130 | EUGENE | OR | 97402 | UNITED STATES | 11/13/07 | 22P111307 | 7166 | WRE | 11/13/07 | 18,000.00 | USD | 1.00000 | 18,000.00 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 10/30/07 | 18362 | 103590 | EDI | 11/20/07 | 685.32 | USD | 1.00000 | 685.32 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 09/30/07 | 18362 | 103590 | EDI | 11/20/07 | 2.12 | USD | 1.00000 | 2.12 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18363 | 103590 | EDI | 11/20/07 | 1,898.66 | USD | 1.00000 | 1,898.66 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18373 | 103590 | EDI | 11/20/07 | 29.84 | USD | 1.00000 | 29.84 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18374 | 103590 | EDI | 11/20/07 | 733.82 | USD | 1.00000 | 733.82 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18385 | 103590 | EDI | 11/20/07 | 1,079.57 | USD | 1.00000 | 1,079.57 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/06/07 | 18385 | 103590 | EDI | 11/20/07 | (30.57) | USD | 1.00000 | (30.57) |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18386 | 103590 | EDI | 11/20/07 | (31.75) | USD | 1.00000 | (31.75) |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18387 | 103590 | EDI | 11/20/07 | 724.64 | USD | 1.00000 | 724.64 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18387 | 103590 | EDI | 11/20/07 | 803.64 | USD | 1.00000 | 803.64 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18387 | 103590 | EDI | 11/20/07 | 1,100.73 | USD | 1.00000 | 1,100.73 |
| 96926 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/20/07 | 18387 | 103590 | EDI | 11/20/07 | 1,100.74 | USD | 1.00000 | 1,100.74 |
| 96956 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/06/07 | 18387 | 103593 | EDI | 11/20/07 | (20.57) | USD | 1.00000 | (20.57) |
| 96956 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/06/07 | 18387 | 103593 | EDI | 11/20/07 | (30.57) | USD | 1.00000 | (30.57) |
| 96956 | GEN | LENHARD TRUCKING | 988 TWELVE MILE ROAD | | COLVILLE | WA | 99114 | UNITED STATES | 11/06/07 | 18387 | 103593 | EDI | 11/20/07 | (32.14) | USD | 1.00000 | (32.14) |
| 96956 | GEN | RALPH JACKSON | 795 SPOKANE STREET | | BROWNSVILLE | OR | 99727 | UNITED STATES | 11/20/07 | JACKSON 10/01-12/07 | 540031 | EDI | 11/20/07 | (38.08) | USD | 1.00000 | (38.08) |
| 96956 | GEN | RALPH JACKSON | 795 SPOKANE STREET | | BROWNSVILLE | OR | 99727 | UNITED STATES | 11/20/07 | JACKSON 10/01-12/07 | 540031 | SCK | 11/20/07 | (34.38) | USD | 1.00000 | (34.38) |
| 97150 | GEN | CREDITORS COLLECTION SERVICE, INC. | PO BOX 328 | | ALBANY | OR | 99321 | UNITED STATES | 10/31/07 | 103612WTRE | 540044 | EDI | 11/09/07 | 288.50 | USD | 1.00000 | 288.50 |
| 97150 | GEN | CREDITORS COLLECTION SERVICE, INC. | PO BOX 328 | | ALBANY | OR | 99321 | UNITED STATES | 10/31/07 | VANDERBY 102507WTRE | 540044 | EDI | 11/09/07 | 288.50 | USD | 1.00000 | 288.50 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/31/07 | 3103408W13 | 540041 | EDI | 11/09/07 | 169.65 | USD | 1.00000 | 169.65 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 09/30/07 | 3104998W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 09/30/07 | 3104998W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 09/30/07 | 3103018W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 09/30/07 | 3103018W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 09/30/07 | 3103519W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/10/07 | 3103519W13 | 103988 | EDI | 11/08/07 | 547.67 | USD | 1.00000 | 547.67 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 71.10 | USD | 1.00000 | 71.10 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/00/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/00/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/00/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 548.13 | USD | 1.00000 | 548.13 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103548W13 | 103988 | EDI | 11/08/07 | 71.10 | USD | 1.00000 | 71.10 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103627W13 | 103988 | EDI | 11/08/07 | 550.10 | USD | 1.00000 | 550.10 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/01/07 | 3103627W13 | 103988 | EDI | 11/08/07 | 71.10 | USD | 1.00000 | 71.10 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/07 | 3103518W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/07 | 3103548W13 | 103988 | EDI | 11/08/07 | 69.60 | USD | 1.00000 | 69.60 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/11/07 | 3103548W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103548W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103548W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103540W13 | 103988 | EDI | 11/08/07 | 551.31 | USD | 1.00000 | 551.31 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103540W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103551W13 | 103988 | EDI | 11/08/07 | 550.91 | USD | 1.00000 | 550.91 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103551W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103638W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103638W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103638W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103648W13 | 103988 | EDI | 11/08/07 | 635.69 | USD | 1.00000 | 635.69 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103648W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103642W13 | 103988 | EDI | 11/08/07 | 549.28 | USD | 1.00000 | 549.28 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103642W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103648W13 | 103988 | EDI | 11/08/07 | 695.00 | USD | 1.00000 | 695.00 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103648W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103642W13 | 103988 | EDI | 11/08/07 | 546.73 | USD | 1.00000 | 546.73 |
| 97737 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/02/07 | 3103642W13 | 103988 | EDI | 11/08/07 | 72.23 | USD | 1.00000 | 72.23 |

SOFA A/L 3-a2 Gap Payments

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 576.54 | USD | 1.00000 | 576.54 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 537.12 | USD | 1.00000 | 537.12 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 541.07 | USD | 1.00000 | 541.07 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/2/07 | 1035670e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 573.13 | USD | 1.00000 | 573.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 537.64 | USD | 1.00000 | 537.64 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 282.69 | USD | 1.00000 | 282.69 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 267.04 | USD | 1.00000 | 267.04 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035868e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035872e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035872e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035872e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035872e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035872e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/5/07 | 1035872e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036070e+13 | 11/9/07 | EDI | 103088 | 537.56 | USD | 1.00000 | 537.56 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036070e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036070e+13 | 11/9/07 | EDI | 103088 | 560.02 | USD | 1.00000 | 560.02 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036070e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036072e+13 | 11/9/07 | EDI | 103088 | 491.24 | USD | 1.00000 | 491.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036072e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036072e+13 | 11/9/07 | EDI | 103088 | 492.01 | USD | 1.00000 | 492.01 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036072e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036075e+13 | 11/9/07 | EDI | 103088 | 490.17 | USD | 1.00000 | 490.17 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036075e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036075e+13 | 11/9/07 | EDI | 103088 | 478.92 | USD | 1.00000 | 478.92 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036075e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036088e+13 | 11/9/07 | EDI | 103088 | 488.24 | USD | 1.00000 | 488.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036088e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036088e+13 | 11/9/07 | EDI | 103088 | 481.09 | USD | 1.00000 | 481.09 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036088e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036092e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036092e+13 | 11/9/07 | EDI | 103088 | 483.36 | USD | 1.00000 | 483.36 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036092e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036092e+13 | 11/9/07 | EDI | 103088 | 483.68 | USD | 1.00000 | 483.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036092e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036094e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036094e+13 | 11/9/07 | EDI | 103088 | 477.82 | USD | 1.00000 | 477.82 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036094e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036096e+13 | 11/9/07 | EDI | 103088 | 490.96 | USD | 1.00000 | 490.96 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036096e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036096e+13 | 11/9/07 | EDI | 103088 | 487.32 | USD | 1.00000 | 487.32 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036096e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036123e+13 | 11/9/07 | EDI | 103088 | 488.24 | USD | 1.00000 | 488.24 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036123e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036123e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036123e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036141e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036141e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/6/07 | 1036141e+13 | 11/9/07 | EDI | 103088 | 45.21 | USD | 1.00000 | 45.21 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036212e+13 | 11/9/07 | EDI | 103088 | 562.13 | USD | 1.00000 | 562.13 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036122e+13 | 11/9/07 | EDI | 103088 | 556.67 | USD | 1.00000 | 556.67 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036123e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036212e+13 | 11/9/07 | EDI | 103088 | 557.68 | USD | 1.00000 | 557.68 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036241e+13 | 11/9/07 | EDI | 103088 | 428.50 | USD | 1.00000 | 428.50 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036241e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036241e+13 | 11/9/07 | EDI | 103088 | 131.74 | USD | 1.00000 | 131.74 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036241e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036291e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036291e+13 | 11/9/07 | EDI | 103088 | 695.00 | USD | 1.00000 | 695.00 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 11/7/07 | 1036291e+13 | 11/9/07 | EDI | 103088 | 77.22 | USD | 1.00000 | 77.22 |
| 97327 | CRT | PUGET SOUND TRUCK LINES, INC. | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 10/31/07 | LANE 10071-1207 | 11/9/07 | SCK | 540059 | 561.00 | USD | 1.00000 | 561.00 |
| 97347 | GEN | WALTER, LANE | 1011 CALAPOOIA STREET SW | ALBANY | OR | 97321 | UNITED STATES | | | | | | | | | |

SOFA Att. 3-a2 Gap Payments

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Name | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Physical Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9730 | GEN | HARLAND FAIRMAN | 88 WILLIAMS STEET | LEBANON | OR | 97355 | UNITED STATES | 10/31/07 | FAIRMAN 103107 | 11/13/07 | SCK | 545049 | 38.30 | USD | 1.00000 | 38.30 |
| 9809 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES, PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 11/1/07 | 401K 110207 | 11/2/07 | WRE | 7039 | 30,616.45 | USD | 1.00000 | 30,616.45 |
| 9809 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES, PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 11/1/07 | 401K 110207 | 11/2/07 | WRE | 7039 | 43,592.99 | USD | 1.00000 | 43,592.99 |
| 9809 | GEN | THE VANGUARD GROUP OF | INVESTMENT COMPANIES, PO BOX 1101 | VALLEY FORGE | PA | 19482-1101 | UNITED STATES | 11/1/07 | 401K1102007 | 11/2/07 | WRE | 7039 | 145,787.26 | USD | 1.00000 | 145,787.26 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/6/07 | 9070573 | 11/23/07 | EDI | 10393 | 2,078.57 | USD | 1.00000 | 2,078.57 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/6/07 | 9071006 | 11/23/07 | EDI | 10399 | 2,078.78 | USD | 1.00000 | 2,078.78 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/6/07 | 9071956 | 11/23/07 | EDI | 10399 | 2,077.78 | USD | 1.00000 | 2,077.78 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 10/29/07 | 18001053 1* | 11/23/07 | EDI | 10389 | 2,073.37 | USD | 1.00000 | 2,073.37 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/8/07 | 9007124M | 11/23/07 | EDI | 10389 | 2,078.17 | USD | 1.00000 | 2,078.17 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/13/07 | 9007122428 | 11/23/07 | EDI | 10389 | 1,911.34 | USD | 1.00000 | 1,911.34 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/8/07 | 9007122428 | 11/23/07 | EDI | 7247 | 2,078.13 | USD | 1.00000 | 2,078.13 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/12/07 | 9007132933 | 11/23/07 | WRE | 7247 | 2,111.13 | USD | 1.00000 | 2,111.13 |
| 9106 | CRT | GENERAL CHEMICAL | DEPT 1068, PO BOX 110468 | DALLAS | TX | 75313-1068 | UNITED STATES | 11/12/07 | 9007132933 | 11/23/07 | WRE | 7247 | 2,076.33 | USD | 1.00000 | 2,076.33 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 10/26/07 | COSB00133170 | 11/2/07 | SCK | 540003 | 29,847.00 | USD | 1.00000 | 29,847.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 10/26/07 | COSB00133170 | 11/2/07 | SCK | 540003 | 29,847.00 | USD | 1.00000 | 29,847.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 11/6/07 | 203007363 | 11/16/07 | WRE | 7248 | 13,883.00 | USD | 1.00000 | 13,883.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 11/6/07 | 203007363 | 11/16/07 | WRE | 7248 | 13,883.00 | USD | 1.00000 | 13,883.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 9/25/07 | 2031007 | 11/2/07 | SCK | 7248 | 26,447.00 | USD | 1.00000 | 26,447.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 9/25/07 | 201007379 | 11/2/07 | SCK | 7249 | 26,447.00 | USD | 1.00000 | 26,447.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 9/25/07 | 202007 | 11/2/07 | SCK | 7249 | 26,447.00 | USD | 1.00000 | 26,447.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 10/31/07 | COSB0000085830 | 11/7/07 | SCK | 301458 | 27,360.00 | USD | 1.00000 | 27,360.00 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC., 210 4TH AVE, SUITE 1500 | SEATTLE | WA | 98121 | UNITED STATES | 10/31/07 | COSB0000085830 | 11/7/07 | SCK | 301458 | 27,360.00 | USD | 1.00000 | 27,360.00 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1450 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 11/14/07 | WALS111307 | 11/14/07 | WRE | 7219 | 17,207.00 | USD | 1.00000 | 17,207.00 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1450 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 11/14/07 | WALS111407 | 11/14/07 | WRE | 7220 | 45,000.00 | USD | 1.00000 | 45,000.00 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1450 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 11/14/07 | WALS111407 | 11/14/07 | WRE | 7220 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1450 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 11/14/07 | WALS111407 | 11/14/07 | WRE | 7221 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 98550 | GEN | WALSH TRUCKING, INC. | 1450 NW SUNDIAL ROAD | TROUTDALE | OR | 97060 | UNITED STATES | 11/14/07 | WALS111407 | 11/14/07 | WRE | 7221 | 40,000.00 | USD | 1.00000 | 40,000.00 |
| 98685 | GEN | MARY K LOTZE | 523 SE 24th AVENUE, APT. 34 | ALBANY | OR | 97322-4281 | UNITED STATES | 10/31/07 | LOTZE 103107 | 11/13/07 | SCK | 544061 | 315.57 | USD | 1.00000 | 315.57 |
| 98698 | GEN | DAVID J. BARDAM | 4191 SUMMIT STREET | LOS OSOS | CA | 93402 | UNITED STATES | 10/31/07 | SMITH 103107 | 11/13/07 | SCK | 544060 | 561.00 | USD | 1.00000 | 561.00 |
| 98898 | GEN | ROBERT FRANK | CRESCENT BEALTHCARE INC., 1950 W CRESCENT AV | ANAHEIM | CA | 92801 | UNITED STATES | 10/30/07 | 10250-2057 BIOMEDFPRE | 11/2/07 | WRE | 7096 | 1,500.00 | USD | 1.00000 | 1,500.00 |
| 98999 | GEN | D.M & G. RAILROAD CORPORATION | NW 5284, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5284 | UNITED STATES | 11/20/07 | 10256-2057 BIO MEDFPRE | 11/2/07 | SCK | 540051 | 113.36 | USD | 1.00000 | 113.36 |
| 99466 | GEN | D.M & G. RAILROAD CORPORATION | NW 5284, PO BOX 1450 | MINNEAPOLIS | MN | 55485-5284 | UNITED STATES | 11/13/07 | UL104854 | 11/13/07 | SCK | 544051 | 932.03 | USD | 1.00000 | 932.03 |
| 99466 | GEN | WASHINGTON STATE | DEPT OF REVENUE, PO BOX 34501 | SEATTLE | WA | 98124-1501 | UNITED STATES | 11/9/07 | BAO 907 | 11/9/07 | WRE | 540002 | 174.50 | USD | 1.00000 | 174.50 |
| 99551 | GEN | CHUCKLES PEARSON | PO BOX 913 | DENVER | CO | 80201 | UNITED STATES | 11/3/07 | 030250 708 | 11/2/07 | WRE | 7177 | 3,802.20 | USD | 1.00000 | 3,802.20 |
| 99551 | GEN | LUZENAC AMERICA INC | PO BOX 913 | DENVER | CO | 80201 | UNITED STATES | 11/2/07 | 030267 DB | 11/2/07 | WRE | 7118 | 3,802.20 | USD | 1.00000 | 3,802.20 |
| 99551 | GEN | LUZENAC AMERICA INC | PO BOX 913 | DENVER | CO | 80201 | UNITED STATES | 11/2/07 | 030267 DB | 11/2/07 | WRE | 7118 | 3,802.20 | USD | 1.00000 | 3,802.20 |
| 99552 | GEN | LUZENAC AMERICA INC | PO BOX 913 | DENVER | CO | 80201 | UNITED STATES | 11/8/07 | 030267 DB | 11/2/07 | WRE | 54049 | 5,123.49 | USD | 1.00000 | 5,123.49 |
| 99555 | CRT | SIGNODE WESTERN OPERATIONS | 7311 DUVAN DRIVE | PITTSBURG | PA | 94565 | UNITED STATES | 10/9/07 | 821671 | 11/16/07 | WRE | 545010 | 6,425.49 | USD | 1.00000 | 6,425.49 |
| 99553 | CRT | CHEMICAL PRODUCTS TECHNOLOGIES | PO BOX 83922 | ATLANTA | GA | 31193-3928 | UNITED STATES | 11/9/07 | CPT 1108207 DB | 11/2/07 | WRE | 7111 | 43,834.50 | USD | 1.00000 | 43,834.50 |
| 99556 | CRT | RAINA CHEMICAL INC | PO BOX 452122 | SANTA ANA | CA | 92799-2122 | UNITED STATES | 11/14/07 | 1053114.0428 | 11/2/07 | WRE | 7120 | 16,443.93 | USD | 1.00000 | 16,443.93 |
| 99756 | CRT | BASIC CHEMICAL SOLUTIONS | PO BOX 45122 | SANTA ANA | CA | 92799-1322 | UNITED STATES | 11/14/07 | 1171107 | 11/2/07 | WRE | 7243 | 65,328.60 | USD | 1.00000 | 65,328.60 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20220 | UNITED STATES | 10/30/07 | 51750156 925007 | 11/4/07 | SCK | 540069 | 3,449.46 | USD | 1.00000 | 3,449.46 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20220 | UNITED STATES | 10/30/07 | 51750156 925007 | 11/4/07 | SCK | 540069 | 278.50 | USD | 1.00000 | 278.50 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20220 | UNITED STATES | 10/30/07 | 5175015DRAH1071007 | 11/4/07 | SCK | 540087 | 112.36 | USD | 1.00000 | 112.36 |
| 99941 | GEN | UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20220 | UNITED STATES | 10/30/07 | 5175015DRAH1071007 | 11/4/07 | SCK | 540087 | 140.63 | USD | 1.00000 | 140.63 |
| 100001 | GEN | INTERIOR PACIFIC | 490 DERBY RD, #81 | HALSEY | OR | 97348 | UNITED STATES | 11/7/07 | PEARSON 1108-12007 | 11/2/07 | SCK | 7215 | 561.00 | USD | 1.00000 | 561.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/7/07 | KAMM 110712007 | 11/13/07 | SCK | 545077 | 561.00 | USD | 1.00000 | 561.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/13/07 | INTE110307 | 11/13/07 | SCK | 545004 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/13/07 | INTE110307 | 11/13/07 | SCK | 545004 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/13/07 | INTE110307 | 11/13/07 | SCK | 545005 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/7/07 | INTE110707 | 11/7/07 | SCK | 540087 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/13/07 | INTE111307 | 11/13/07 | SCK | 545004 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/13/07 | INTE111307 | 11/13/07 | SCK | 545005 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 100229 | GEN | INTERIOR PACIFIC | 3211 REMLAND DR SUITE 220 | BELLINGHAM | WA | 98226 | UNITED STATES | 11/15/07 | INTE111507 | 11/15/07 | SCK | 545004 | 6,000.00 | USD | 1.00000 | 6,000.00 |
| 100319 | GEN | DIGOLD RICHARDSON | 131 HOUGHT ROAD | CRAWFORD | NY | 939 | UNITED STATES | 11/14/07 | 3804 | 11/30/07 | SCK | 540117 | 463.55 | USD | 1.00000 | 463.55 |
| 139860 | GEN | AMARAK | PO BOX 1534 | BORING | OR | 97009 | UNITED STATES | 11/6/07 | 30503 | 11/13/07 | WRE | 593013 | 850.00 | USD | 1.00000 | 850.00 |
| 139860 | GEN | AMARAK | PO BOX 1534 | BORING | OR | 97009 | UNITED STATES | 11/6/07 | 30503 | 11/13/07 | SCK | 593013 | 1,370.16 | USD | 1.00000 | 1,370.16 |
| 164850 | GEN | RAKER TIMBER PRODUCTS INC | 15536 S. HIGHWAY 16 | RAPID CITY | SD | 57702 | UNITED STATES | 11/6/07 | UL104793 | 11/6/07 | WRE | 3884 | 4,620.76 | USD | 1.00000 | 4,620.76 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/6/07 | UL104781 | 11/13/07 | SCK | 545004 | 2,616.74 | USD | 1.00000 | 2,616.74 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/6/07 | UL104781 | 11/13/07 | SCK | 545005 | 313.75 | USD | 1.00000 | 313.75 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/6/07 | UL104781 | 11/13/07 | SCK | 545005 | (43.38) | USD | 1.00000 | (43.38) |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/6/07 | UL104781 | 11/13/07 | SCK | 545005 | 3,000.00 | USD | 1.00000 | 3,000.00 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/13/07 | UL104851 | 11/13/07 | SCK | 545004 | 10,621.27 | USD | 1.00000 | 10,621.27 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/13/07 | UL104851 | 11/13/07 | SCK | 545005 | 778.54 | USD | 1.00000 | 778.54 |
| 1652100 | GEN | BALLARD LOGGING | RUSS BALLARD, 14560 WILLIAMS PLACE | BUFFALO GAP | SD | 57722 | UNITED STATES | 11/13/07 | UL104851 | 11/13/07 | SCK | 545005 | 7,618.68 | USD | 1.00000 | 7,618.68 |
| 1653200 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPARTMENT, PO BOX 907 | ALBANY | OR | 97321 | UNITED STATES | 11/4/07 | WEY111107 | 11/13/07 | SCK | 545078 | 913.81 | USD | 1.00000 | 913.81 |
| 1653200 | GEN | WEYERHAEUSER COMPANY | FIBER MANAGEMENT DEPARTMENT, PO BOX 907 | ALBANY | OR | 97321 | UNITED STATES | 11/4/07 | WEY111107 | 11/13/07 | SCK | 545078 | (126.32) | USD | 1.00000 | (126.32) |
| 2016500 | GEN | BORDER STATE COMPANY | FIBER MANAGEMENT DEPARTMENT, PO BOX 907 | ALBANY | OR | 97321 | UNITED STATES | 11/14/07 | WEY111307 | 11/13/07 | SCK | 7178 | 25,000.00 | USD | 1.00000 | 25,000.00 |
| 2016500 | GEN | BORDER STATE COMPANY | FIBER MANAGEMENT DEPARTMENT, PO BOX 907 | ALBANY | OR | 97321 | UNITED STATES | 11/14/07 | WEY111407 | 11/13/07 | SCK | 7251 | 25,000.00 | USD | 1.00000 | 25,000.00 |
| 2016500 | GEN | BORDER STATE COMPANY | FIBER MANAGEMENT DEPARTMENT, PO BOX 907 | ALBANY | OR | 97321 | UNITED STATES | 11/14/07 | WEY111407 | 11/13/07 | SCK | 7251 | 25,000.00 | USD | 1.00000 | 25,000.00 |
| 2069001 | GEN | BORDER STATE ELECTRIC SUPPLY | DIV OF BORDER STATE INDUSTRIES, DEPT. 1185 | DENVER | CO | 80291-0185 | UNITED STATES | 11/6/07 | 63191970 | 11/13/07 | EDI | 103934 | 411.00 | USD | 1.00000 | 411.00 |
| 2069001 | GEN | BORDER STATE ELECTRIC SUPPLY | DIV OF BORDER STATE INDUSTRIES, DEPT. 1185 | DENVER | CO | 80291-0185 | UNITED STATES | 11/6/07 | 63191970 | 11/13/07 | EDI | 103934 | 13.15 | USD | 1.00000 | 13.15 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 11/7/07 | 6319564 | 11/7/07 | EDI | 103936 | 3,836.30 | USD | 1.00000 | 3,836.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 11/7/07 | 6319564 | 11/7/07 | EDI | 103935 | 5,836.98 | USD | 1.00000 | 5,836.98 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 11/7/07 | 6319564 | 11/7/07 | EDI | 103934 | 9,366.69 | USD | 1.00000 | 9,366.69 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 910134 | DALLAS | TX | 75391-0134 | UNITED STATES | 11/7/07 | 6319564 | 11/7/07 | EDI | 103934 | 9,366.69 | USD | 1.00000 | 9,366.69 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | Country | State/Prov | Postal Code | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/17/07 | 6319454 | 11/2/07 | EDI | 103084 | 9,366.60 | USD | 1.00000 | 9,366.60 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6323166 | 11/2/07 | EDI | 103084 | 8,215.57 | USD | 1.00000 | 8,215.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6333566 | 11/2/07 | EDI | 103084 | 8,841.19 | USD | 1.00000 | 8,841.19 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6333566 | 11/2/07 | EDI | 103084 | (36.50) | USD | 1.00000 | (36.50) |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6339925 | 11/2/07 | EDI | 103084 | 8,259.19 | USD | 1.00000 | 8,259.19 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6319438 | 11/2/07 | EDI | 103084 | 8,378.41 | USD | 1.00000 | 8,378.41 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6319438 | 11/2/07 | EDI | 103084 | (0.01) | USD | 1.00000 | (0.01) |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6334337 | 11/2/07 | EDI | 103084 | 8,841.20 | USD | 1.00000 | 8,841.20 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6334337 | 11/2/07 | EDI | 103084 | (36.51) | USD | 1.00000 | (36.51) |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6334373 | 11/2/07 | EDI | 103084 | 9,483.11 | USD | 1.00000 | 9,483.11 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6334373 | 11/2/07 | EDI | 103084 | (5.40) | USD | 1.00000 | (5.40) |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/24/07 | 6334375 | 11/2/07 | EDI | 103084 | 9,489.31 | USD | 1.00000 | 9,489.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6350378 | 11/2/07 | EDI | 103084 | 0.02 | USD | 1.00000 | 0.02 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6350378 | 11/2/07 | EDI | 103084 | 8,007.03 | USD | 1.00000 | 8,007.03 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6337740 | 11/2/07 | EDI | 103084 | 7,760.07 | USD | 1.00000 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6351338 | 11/2/07 | EDI | 103084 | 9,313.30 | USD | 1.00000 | 9,313.30 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6341833 | 11/2/07 | EDI | 103084 | 6,077.81 | USD | 1.00000 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6340683 | 11/2/07 | EDI | 103084 | 7,760.07 | USD | 1.00000 | 7,760.07 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6340683 | 11/2/07 | EDI | 103084 | 6,077.81 | USD | 1.00000 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/25/07 | 6340686 | 11/2/07 | EDI | 103084 | 6,077.81 | USD | 1.00000 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6340922 | 11/2/07 | EDI | 103084 | 6,077.81 | USD | 1.00000 | 6,077.81 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6341686 | 11/2/07 | EDI | 103083 | 3,744.31 | USD | 1.00000 | 3,744.31 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6341686 | 11/2/07 | EDI | 103083 | 49.02 | USD | 1.00000 | 49.02 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6341686 | 11/2/07 | EDI | 103083 | 6,664.96 | USD | 1.00000 | 6,664.96 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6341694 | 11/2/07 | EDI | 103083 | 0.01 | USD | 1.00000 | 0.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6341674 | 11/2/07 | EDI | 103083 | 6,541.04 | USD | 1.00000 | 6,541.04 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6343374 | 11/2/07 | EDI | 103083 | 8,213.57 | USD | 1.00000 | 8,213.57 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6343374 | 11/2/07 | EDI | 103083 | 0.01 | USD | 1.00000 | 0.01 |
| 2344317 | CRT | BNSF RAILWAY COMPANY | P.O. BOX 90134 | DALLAS | UNITED STATES | TX | 75391-0134 | 10/31/07 | 6345104 | 11/2/07 | EDI | 103083 | 7,050.18 | USD | 1.00000 | 7,050.18 |
| 2443530 | GEN | STATE OF CALIFORNIA | SECRETARY OF STATE, STATEMENT OF INFORMATION | SACRAMENTO | UNITED STATES | CA | 95814-2600 | 10/24/07 | CSXT1010707DEPOSIT | 11/5/07 | EDI | 101929 | 400,000.00 | USD | 1.00000 | 400,000.00 |
| 2443530 | GEN | STATE OF CALIFORNIA | PO BOX 1030 | ATLANTA | UNITED STATES | GA | 30353-2603 | 10/24/07 | 80097045000 | 11/4/07 | EDI | 104113 | 30,000.00 | USD | 1.00000 | 30,000.00 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | UNITED STATES | WA | 98626-0095 | 10/14/07 | 82070414 DB | 11/6/07 | WRE | 7246 | 23.00 | USD | 1.00000 | 23.00 |
| 2929800 | GEN | COLUMBIA ANALYTICAL SERVICES | PO BOX 1030 | KELSO | UNITED STATES | WA | 98626-0095 | 10/14/07 | 82070410 DB | 11/6/07 | WRE | 7246 | 630.00 | USD | 1.00000 | 630.00 |
| 3176000 | GEN | CREDIT COLLECTION BUREAU | PO BOX 9940 | RAPID CITY | UNITED STATES | SD | 57709 | 10/16/07 | 39978 | 11/6/07 | WRE | 7246 | 170.00 | USD | 1.00000 | 170.00 |
| 3176000 | GEN | CREDIT COLLECTION BUREAU | PO BOX 9940 | RAPID CITY | UNITED STATES | SD | 57709 | 10/16/07 | 39978 | 11/6/07 | WRE | 7246 | 268.45 | USD | 1.00000 | 268.45 |
| 3485000 | GEN | DIAMOND POWER SPECIALTY CO | P.O. BOX 64996 | PITTSBURGH | UNITED STATES | PA | 15264-3966 | 10/16/07 | 31544409 | 11/6/07 | WRE | 7245 | 449.60 | USD | 1.00000 | 449.60 |
| 3485000 | GEN | AIRBORNE EXPRESS | 700 OAKMEAD PKR | LEBANON | UNITED STATES | PA | 19350-321 | 10/16/07 | 6810962 1607-1207 | 11/6/07 | WRE | 540040 | 6,928.40 | USD | 1.00000 | 6,928.40 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/24/07 | 2-253-16086 | 11/7/07 | SCK | 540027 | 377.21 | USD | 1.00000 | 377.21 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 2-259-08824 | 11/7/07 | SCK | 540027 | 426.52 | USD | 1.00000 | 426.52 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 2-259-70455 | 11/7/07 | SCK | 540027 | 108.23 | USD | 1.00000 | 108.23 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/7/07 | 2-247-28838 | 11/7/07 | SCK | 540027 | 28.38 | USD | 1.00000 | 28.38 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/7/07 | 2-265-45811 | 11/7/07 | SCK | 540027 | 137.98 | USD | 1.00000 | 137.98 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/14/07 | 2-271-12819 | 11/7/07 | SCK | 540027 | 88.58 | USD | 1.00000 | 88.58 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/14/07 | 2-271-12819 | 11/7/07 | SCK | 540027 | 28.87 | USD | 1.00000 | 28.87 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/21/07 | 2-278-12848 | 11/7/07 | SCK | 540027 | 59.24 | USD | 1.00000 | 59.24 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/28/07 | 2-286-32139 | 11/7/07 | SCK | 540027 | 182.03 | USD | 1.00000 | 182.03 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/28/07 | 2-284-10693 | 11/7/07 | SCK | 540027 | 74.44 | USD | 1.00000 | 74.44 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 10/5/07 | 2-299-40048 | 11/7/07 | SCK | 540095 | 71.19 | USD | 1.00000 | 71.19 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/24/07 | 8-128-14143 | 11/7/07 | SCK | 540095 | 609.28 | USD | 1.00000 | 609.28 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 8-134-19170 | 11/7/07 | SCK | 540095 | 910.07 | USD | 1.00000 | 910.07 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/14/07 | 8-156-71343 | 11/7/07 | SCK | 540095 | 679.78 | USD | 1.00000 | 679.78 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 2-259-70425 | 11/7/07 | SCK | 540027 | 60.62 | USD | 1.00000 | 60.62 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 8-139-27723 | 11/7/07 | SCK | 540095 | 639.80 | USD | 1.00000 | 639.80 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 8-12-99627 | 11/7/07 | SCK | 540095 | 871.10 | USD | 1.00000 | 871.10 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/31/07 | 8-153-82888 | 11/7/07 | SCK | 540095 | 888.99 | USD | 1.00000 | 888.99 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/28/07 | 8-142-73300 | 11/7/07 | SCK | 540035 | 43.97 | USD | 1.00000 | 43.97 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/28/07 | 8-146-04607 | 11/7/07 | SCK | 540035 | 788.62 | USD | 1.00000 | 788.62 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 8/17/07 | 8-148-63992 | 11/7/07 | SCK | 540035 | 759.12 | USD | 1.00000 | 759.12 |
| 3930501 | GEN | FEDERAL EXPRESS CORPORATION | P.O. BOX 7221 | PASADENA | UNITED STATES | CA | 91109-7321 | 9/12/07 | 8-149-50585 | 11/7/07 | SCK | 540035 | 670.68 | USD | 1.00000 | 670.68 |
| 3946500 | GEN | FINANCIAL SECRETARY LOCAL 1189 | P.O. BOX 136 | HALSEY | UNITED STATES | OR | 97348 | 9/26/07 | USW INITIATION FEES 907 | 11/9/07 | SCK | 540095 | 103.68 | USD | 1.00000 | 103.68 |
| 4120075 | GEN | FEDERATED RURAL ELECTRIC | 40595 270TH STREET | PORTLAND | UNITED STATES | SD | 57258 | 9/28/07 | 40595007111* | 11/9/07 | WRE | 7234 | 300.00 | USD | 1.00000 | 300.00 |
| 4120075 | GEN | G & H DISTRIBUTING OF | MSC 21 PO BOX 5700 | RAPID CITY | UNITED STATES | SD | 34729 | 10/17/07 | 34729 | 11/13/07 | EDI | 392000 | 836.53 | USD | 1.00000 | 836.53 |
| 4120075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC., 1151 PLANT STREET | RAPID CITY | UNITED STATES | SD | 57702-3931 | 11/7/07 | 34940 | 11/13/07 | EDI | 101930 | 2,349.86 | USD | 1.00000 | 2,349.86 |
| 4130075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC., 1151 PLANT STREET | RAPID CITY | UNITED STATES | SD | 57702-3931 | 11/7/07 | 34940 | 11/13/07 | EDI | 101930 | 1,336.22 | USD | 1.00000 | 1,336.22 |
| 4130075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC., 1151 PLANT STREET | RAPID CITY | UNITED STATES | SD | 57702-3931 | 11/7/07 | 34944 | 11/13/07 | EDI | 101930 | 49.74 | USD | 1.00000 | 49.74 |
| 4130075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC., 1151 PLANT STREET | RAPID CITY | UNITED STATES | SD | 57702-3931 | 11/7/07 | 34944 | 11/13/07 | EDI | 101930 | 191.91 | USD | 1.00000 | 191.91 |
| 4130075 | GEN | G & H DISTRIBUTING OF | RAPID CITY, INC., 1151 PLANT STREET | RAPID CITY | UNITED STATES | SD | 57702-3931 | 11/7/07 | 34944 | 11/13/07 | EDI | 7088 | 3,399.86 | USD | 1.00000 | 3,399.86 |
| 4420800 | GEN | GRESHAM TRANSFER INC | P O BOX 499 | FAIRVIEW | UNITED STATES | OR | 97024-0699 | 11/5/07 | 1165497 JOB | 11/6/07 | WRE | 7088 | 7,500.00 | USD | 1.00000 | 7,500.00 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/6/07 | UL104794 | 11/6/07 | SCK | 540020 | 10,319.10 | USD | 1.00000 | 10,319.10 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/6/07 | UL104794 | 11/6/07 | SCK | 540020 | 761.10 | USD | 1.00000 | 761.10 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/6/07 | UL104794 | 11/6/07 | SCK | 540020 | 7,085.90 | USD | 1.00000 | 7,085.90 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/6/07 | UL104794 | 11/6/07 | SCK | 540020 | 849.60 | USD | 1.00000 | 849.60 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/6/07 | UL104794 | 11/6/07 | SCK | 540020 | 879.12 | USD | 1.00000 | 879.12 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/13/07 | UL104820 | 11/13/07 | SCK | 540114 | 9,899.00 | USD | 1.00000 | 9,899.00 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/13/07 | UL104820 | 11/13/07 | SCK | 540114 | 729.45 | USD | 1.00000 | 729.45 |
| 4455500 | GEN | NORTHWEST LOGGING INC | P O BOX 1041 | SPEARFISH | UNITED STATES | SD | 57783 | 11/13/07 | UL104820 | 11/13/07 | SCK | 540114 | 6,791.25 | USD | 1.00000 | 6,791.25 |
| 5226000 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | UNITED STATES | NE | 69337 | 10/29/07 | 28323 | 11/7/07 | SCK | 392008 | 8,127 | USD | 1.00000 | 8,127 |
| 5226000 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | UNITED STATES | NE | 69337 | 10/29/07 | 28323 | 11/13/07 | SCK | 392008 | 2,165.39 | USD | 1.00000 | 2,165.39 |
| 5226000 | GEN | LARRY JOHNSON TRUCKING, INC. | P.O. BOX 1350 | CHADRON | UNITED STATES | NE | 69337 | 10/29/07 | 28323 | 11/13/07 | SCK | 392008 | (15.89) | USD | 1.00000 | (15.89) |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency | Base Currency Amount | FX Date | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5310000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98124-1178 | UNITED STATES | 10/19/07 | HALSEY SALDBLY 11007 | 11/9/07 | SCK | 540057 | USD | 65,023.21 | 1.0000 | 65,023.21 |
| 5310000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98124-1178 | UNITED STATES | 10/19/07 | HALSEY SALDBLY 11007 | 11/9/07 | SCK | 540057 | USD | 65,023.21 | 1.0000 | 65,023.21 |
| 5310000 | GEN | KAISER PERMANENTE | P.O. BOX 34178 | SEATTLE | WA | 98102-4131 | UNITED STATES | 10/19/07 | HALSEY SALDBLY 11007 | 11/14/07 | WRE | 7361 | USD | 30,886.51 | 1.0000 | 30,886.51 |
| 5508300 | GEN | KALEN ELECTRIC & MACHINERY CO | 1840 W. 2ND AVENUE | EUGENE | OR | 97408 | UNITED STATES | 10/19/07 | 4250328 | 11/14/07 | WRE | 540156 | USD | 1,260.00 | 1.0000 | 1,260.00 |
| 5508300 | GEN | JANET KUIL | PO BOX 8313 | COBURG | OR | 97408 | UNITED STATES | 10/20/07 | 101 | 11/9/07 | EDI | 010598 | USD | 600.00 | 1.0000 | 600.00 |
| 5508300 | GEN | JANET KUIL | PO BOX 8313 | COBURG | OR | 97408 | UNITED STATES | 10/13/07 | 102 | 11/15/07 | EDI | 010598 | USD | 613.60 | 1.0000 | 613.60 |
| 5508300 | GEN | JANET KUIL | PO BOX 8313 | COBURG | OR | 97408 | UNITED STATES | 11/2/07 | 103 | 11/15/07 | EDI | 010597 | USD | 450.00 | 1.0000 | 450.00 |
| 5508300 | GEN | JANET KUIL | PO BOX 8313 | COBURG | OR | 97408 | UNITED STATES | 11/2/07 | 104 | 11/15/07 | EDI | 010597 | USD | 488.17 | 1.0000 | 488.17 |
| 5596200 | GEN | LANE COUNTY TAX COLLECTOR | PO BOX 3014 | PORTLAND | OR | 97208-3014 | UNITED STATES | 10/30/07 | 96028/966141 11/09/07 | 11/13/07 | SCK | 540122 | USD | 505.12 | 1.0000 | 505.12 |
| 5596200 | GEN | LANE COUNTY TAX COLLECTOR | PO BOX 3014 | PORTLAND | OR | 97208-3014 | UNITED STATES | 10/30/07 | 96028/966141 11/09/07 | 11/13/07 | SCK | 540122 | USD | 505.12 | 1.0000 | 505.12 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-051-50 101907 | 11/9/07 | SCK | 540000 | USD | 839.55 | 1.0000 | 839.55 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-043-40 101907 | 11/9/07 | SCK | 540000 | USD | 1,188.93 | 1.0000 | 1,188.93 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-045-50 101907 | 11/9/07 | SCK | 540000 | USD | 246.34 | 1.0000 | 246.34 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-044-54 101907 | 11/9/07 | SCK | 540000 | USD | 34.17 | 1.0000 | 34.17 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-044-04 101907 | 11/9/07 | SCK | 540000 | USD | 25.53 | 1.0000 | 25.53 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-191-15 101907 | 11/9/07 | SCK | 540000 | USD | 1,893.41 | 1.0000 | 1,893.41 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-052-30 101907 | 11/9/07 | SCK | 540000 | USD | 35.53 | 1.0000 | 35.53 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-053-30 101907 | 11/9/07 | SCK | 540000 | USD | 40,153.86 | 1.0000 | 40,153.86 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-053-30 101907 | 11/9/07 | SCK | 540000 | USD | 33.30 | 1.0000 | 33.30 |
| 5623032 | GEN | LAWRENCE COUNTY TREASURERS | OFFICE, P.O. BOX 394 | DEADWOOD | SD | 57732 | UNITED STATES | 10/29/07 | 602-193-30 101907 | 11/9/07 | SCK | 540000 | USD | 633.01 | 1.0000 | 633.01 |
| 5689000 | EMP | RANDY LEWIS | C/O POPE & TALBOT INC. | STEARFISH | SD | 57783 | UNITED STATES | 11/5/07 | OOP-2007110 3SANDY LEW | 11/16/07 | SCK | 540101 | USD | 66.45 | 1.0000 | 66.45 |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/2/07 | 18801 | 11/9/07 | SCK | 540199 | USD | 1,040.63 | 1.0000 | 1,040.63 |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/2/07 | 18864 | 11/9/07 | SCK | 540199 | USD | (20.89) | 1.0000 | (20.89) |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/2/07 | 18783 | 11/9/07 | SCK | 540199 | USD | 1,683.14 | 1.0000 | 1,683.14 |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | 18879 | 11/9/07 | SCK | 540199 | USD | (11.60) | 1.0000 | (11.60) |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | 18879 | 11/9/07 | SCK | 540199 | USD | 1,607.14 | 1.0000 | 1,607.14 |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | 18879 | 11/9/07 | SCK | 540199 | USD | 128.56 | 1.0000 | 128.56 |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | 18883 | 11/9/07 | SCK | 540199 | USD | 1,088.64 | 1.0000 | 1,088.64 |
| 5879000 | GEN | LOW-MAN AGENCY | P.O. BOX 128 | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | 18883 | 11/9/07 | SCK | 540199 | USD | 33.39 | 1.0000 | 33.39 |
| 6080000 | GEN | MELVIN MARK PROPERTIES | UNIT 01, MELVIN MARK COMPANIES, PO BOX 4500 | PORTLAND | OR | 97208-4500 | UNITED STATES | 10/29/07 | RENT NOV2007 POST | 11/13/07 | SCK | 540124 | USD | 59,142.75 | 1.0000 | 59,142.75 |
| 6190000 | GEN | MERCER TRUCKING CO | P.O. BOX 1185 | SPOKANE | WA | 99211 | UNITED STATES | 10/31/07 | 18811A | 11/9/07 | SCK | 540137 | USD | 655.53 | 1.0000 | 655.53 |
| 6190000 | GEN | MERCER TRUCKING CO | P.O. BOX 1185 | SPOKANE | WA | 99211 | UNITED STATES | 10/31/07 | 18811A | 11/9/07 | SCK | 540137 | USD | 16.47 | 1.0000 | 16.47 |
| 6190000 | GEN | MERCER TRUCKING CO | P.O. BOX 1185 | SPOKANE | WA | 99211 | UNITED STATES | 11/6/07 | 14669A | 11/14/07 | SCK | 540137 | USD | 803.60 | 1.0000 | 803.60 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | UL104793 | 11/9/07 | SCK | 540019 | USD | 24,071.31 | 1.0000 | 24,071.31 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | UL104795 | 11/9/07 | SCK | 540019 | USD | 1,782.01 | 1.0000 | 1,782.01 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | UL104795 | 11/9/07 | SCK | 540019 | USD | 17,731.66 | 1.0000 | 17,731.66 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | UL104795 | 11/9/07 | SCK | 540019 | USD | 2,055.06 | 1.0000 | 2,055.06 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | UL104795 | 11/9/07 | SCK | 540019 | USD | 1,548.93 | 1.0000 | 1,548.93 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104833 | 11/13/07 | SCK | 540113 | USD | 1,542.48 | 1.0000 | 1,542.48 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104833 | 11/13/07 | SCK | 540113 | USD | 1,160.94 | 1.0000 | 1,160.94 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104833 | 11/13/07 | SCK | 540113 | USD | 1,130.18 | 1.0000 | 1,130.18 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104833 | 11/13/07 | SCK | 540113 | USD | 703.45 | 1.0000 | 703.45 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104833 | 11/13/07 | SCK | 540113 | USD | 11,884.04 | 1.0000 | 11,884.04 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104831 | 11/13/07 | SCK | 540113 | USD | 84.49 | 1.0000 | 84.49 |
| 6231000 | GEN | JORGE MEZA | P.O. BOX 946 | SPEARFISH | SD | 57783 | UNITED STATES | 11/13/07 | UL104831 | 11/13/07 | SCK | 540113 | USD | 1,338.82 | 1.0000 | 1,338.82 |
| 6411000 | CRT | MALCO COMPANY | MULTNOMAH COUNTY,TAX COLLECTOR & TAXATION, PO BOX 72116 | MILWAUKIE | OR | 66923-0716 | UNITED STATES | 10/24/07 | OM2N20071906120 | 11/9/07 | SCK | 540125 | USD | 32,941.28 | 1.0000 | 32,941.28 |
| 6411000 | CRT | MALCO COMPANY | PO BOX 72116 | PORTLAND | OR | 66923-0716 | UNITED STATES | 10/24/07 | OM2N20071906120 | 11/9/07 | SCK | 7397 | USD | 786,674.58 | 1.0000 | 786,674.58 |
| 6425033 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 10/30/07 | 430307100629 | 11/9/07 | EDI | 101934 | USD | 2,668.38 | 1.0000 | 2,668.38 |
| 6425033 | GEN | NORFOLK SOUTHERN RAILWAY CO. | 1200 PEACHTREE STREET | ATLANTA | GA | 30309 | UNITED STATES | 10/30/07 | 430307100629 | 11/9/07 | EDI | 101934 | USD | 2,668.38 | 1.0000 | 2,668.38 |
| 6600000 | GEN | GRANT NORTH | C/O POPE & TALBOT LTD. | PORTLAND | OR | 97207 | UNITED STATES | 11/5/07 | 101907 | 11/9/07 | ACH | 010380 | USD | 29,500.00 | 1.0000 | 29,500.00 |
| 6600000 | GEN | GRANT NORTH | C/O POPE & TALBOT LTD. | PORTLAND | OR | 97207 | UNITED STATES | 11/5/07 | 101907 | 11/9/07 | ACH | 010385 | USD | 174.60 | 1.0000 | 174.60 |
| 6600000 | GEN | GRANT NORTH | C/O POPE & TALBOT LTD. | PORTLAND | OR | 97207 | UNITED STATES | 11/5/07 | 101917-1 | 11/9/07 | ACH | 010385 | USD | 122.62 | 1.0000 | 122.62 |
| 6923063 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | SALEM | OR | 97309-5050 | UNITED STATES | 10/8/07 | OR WH1 1 08807 | 11/8/07 | EDI | 010386 | USD | 698.40 | 1.0000 | 698.40 |
| 6923063 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | SALEM | OR | 97309-5050 | UNITED STATES | 10/8/07 | OR WH1 1 08807 | 11/8/07 | EDI | 010386 | USD | 692.07 | 1.0000 | 692.07 |
| 6923063 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | SALEM | OR | 97309-5050 | UNITED STATES | 11/12/07 | OR WH1110607 | 11/13/07 | EDI | 010386 | USD | 20,525.55 | 1.0000 | 20,525.55 |
| 6923063 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | SALEM | OR | 97309-5050 | UNITED STATES | 11/12/07 | OR WH1110607 | 11/13/07 | EDI | 010386 | USD | 21,146.47 | 1.0000 | 21,146.47 |
| 6923063 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | SALEM | OR | 97309-5050 | UNITED STATES | 10/4/07 | OR SUI 102807 | 11/9/07 | EDI | 010386 | USD | 4,191.36 | 1.0000 | 4,191.36 |
| 6923063 | GEN | OREGON DEPT OF REVENUE | P.O. BOX 14800 | SALEM | OR | 97309-5050 | UNITED STATES | 10/4/07 | OR SUI 102807 | 11/9/07 | EDI | 010386 | USD | 5,009.57 | 1.0000 | 5,009.57 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540021 | USD | 3,936.00 | 1.0000 | 3,936.00 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540021 | USD | 143,448.68 | 1.0000 | 143,448.68 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540386 | USD | 37.35 | 1.0000 | 37.35 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540386 | USD | 37.83 | 1.0000 | 37.83 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540386 | USD | 37.83 | 1.0000 | 37.83 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540386 | USD | 583.39 | 1.0000 | 583.39 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540386 | USD | 10.87 | 1.0000 | 10.87 |
| 6955000 | GEN | DENNIS OREM | P.O. BOX 1277 | KALAMA | WA | 98625 | UNITED STATES | 10/17/07 | OOP-20071017729DENNIS R | 11/9/07 | SCK | 540386 | USD | 45.11 | 1.0000 | 45.11 |
| 7031000 | GEN | PAPER WEIGHT ROOM | CO KEY BANK #40 204380, BOX 245 | HARRISBURG | PA | 93145 | UNITED STATES | 10/31/07 | HELY SAL 10/56/0 THE | 11/9/07 | SCK | 540072 | USD | 53.70 | 1.0000 | 53.70 |
| 7031000 | GEN | PAPER WEIGHT ROOM | CO KEY BANK #40 204380, BOX 245 | HARRISBURG | PA | 93146 | UNITED STATES | 10/31/07 | HELY SAL 10/56/0THE | 11/9/07 | SCK | 540072 | USD | 81.70 | 1.0000 | 81.70 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | UL104800 | 11/9/07 | SCK | 540021 | USD | 69.47 | 1.0000 | 69.47 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | UL104800 | 11/9/07 | SCK | 540021 | USD | 195.00 | 1.0000 | 195.00 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | UL104800 | 11/9/07 | SCK | 540021 | USD | 237.50 | 1.0000 | 237.50 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | UL104800 | 11/9/07 | SCK | 540021 | USD | 16,955.76 | 1.0000 | 16,955.76 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | UL104800 | 11/9/07 | SCK | 540021 | USD | 1,296.79 | 1.0000 | 1,296.79 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/13/07 | UL104837 | 11/13/07 | SCK | 540115 | USD | 17,463.45 | 1.0000 | 17,463.45 |
| 7070000 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/13/07 | UL104837 | 11/13/07 | SCK | 540115 | USD | 1,292.82 | 1.0000 | 1,292.82 |

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-a2
Payments to Creditors Between 10/29/2007 and 11/9/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7470360 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/13/07 | UL104827 | 11/13/07 | SCK | 540115 | 12,438.99 | USD | 1.00000 | 12,438.99 |
| 7470360 | GEN | POTTER LOGGING, INC. | 11817 TIMBER RIDGE LANE | WHITEWOOD | SD | 57793 | UNITED STATES | 11/6/07 | 1292 | 11/9/07 | WRE | 393303 | 229.50 | USD | 1.00000 | 229.50 |
| 7952500 | CRT | ROLLINOL | PO BOX 701 | SPEARFISH | SD | 57783 | UNITED STATES | 11/6/07 | 1292 | 11/9/07 | WRE | 7027 | 9.18 | USD | 1.00000 | 9.18 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 10/29/07 | SENE102907 | 11/1/07 | SCK | 7045 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/1/07 | SENE110107 | 11/1/07 | SCK | 7060 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/1/07 | SENE110107 | 11/1/07 | SCK | 7090 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/7/07 | SENE110707 | 11/8/07 | SCK | 7098 | 9,000.00 | USD | 1.00000 | 9,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/8/07 | SENE110807 | 11/8/07 | SCK | 7119 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/9/07 | SENE110907 | 11/9/07 | WRE | 7142 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/9/07 | SENE110907 | 11/9/07 | WRE | 7169 | 20,000.00 | USD | 1.00000 | 20,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/14/07 | SENE111407 | 11/14/07 | WRE | 7195 | 20,000.00 | USD | 1.00000 | 20,000.00 |
| 8163500 | CRT | SENECA SAWMILL COMPANY | P.O. BOX 851 | EUGENE | OR | 97401 | UNITED STATES | 11/14/07 | SENE111407 | 11/14/07 | WRE | 7216 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 10,000.00 | USD | 1.00000 | 10,000.00 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 1,184.54 | USD | 1.00000 | 1,184.54 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 14,197.37 | USD | 1.00000 | 14,197.37 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 1,042.53 | USD | 1.00000 | 1,042.53 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 87.74 | USD | 1.00000 | 87.74 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 643.41 | USD | 1.00000 | 643.41 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 11,606.25 | USD | 1.00000 | 11,606.25 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/6/07 | UL104789 | 11/6/07 | SCK | 540012 | 1,388.45 | USD | 1.00000 | 1,388.45 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 7.59 | USD | 1.00000 | 7.59 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 10,029.33 | USD | 1.00000 | 10,029.33 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 2,643.07 | USD | 1.00000 | 2,643.07 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 968.56 | USD | 1.00000 | 968.56 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 742.08 | USD | 1.00000 | 742.08 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 71.37 | USD | 1.00000 | 71.37 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 198.79 | USD | 1.00000 | 198.79 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 6,635.11 | USD | 1.00000 | 6,635.11 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 791.79 | USD | 1.00000 | 791.79 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 303.46 | USD | 1.00000 | 303.46 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 1,454.43 | USD | 1.00000 | 1,454.43 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 94.72 | USD | 1.00000 | 94.72 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 174.65 | USD | 1.00000 | 174.65 |
| 8232350 | GEN | JAKE SHOOK LOGGING | 628 BIRCH | NEWCASTLE | WY | 82701 | UNITED STATES | 11/13/07 | UL104813 | 11/13/07 | SCK | 540107 | 742.08 | USD | 1.00000 | 742.08 |
| 8371401 | GEN | OFFICE OF CHILD SUPPORT ENFORCEMENT, 700 GOVERNORS DRIVE, SUITE 84 | PIERRE | SD | 57501-2291 | UNITED STATES | 11/6/07 | GARNISHMENTS 1/06/07 | 11/6/07 | SCK | 540068 | 4,954.39 | USD | 1.00000 | 4,954.39 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 20.25 | USD | 1.00000 | 20.25 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 2.54 | USD | 1.00000 | 2.54 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 150.00 | USD | 1.00000 | 150.00 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 52.13 | USD | 1.00000 | 52.13 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 95.91 | USD | 1.00000 | 95.91 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 13.50 | USD | 1.00000 | 13.50 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 84.60 | USD | 1.00000 | 84.60 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 3.71 | USD | 1.00000 | 3.71 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 80.30 | USD | 1.00000 | 80.30 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 561.00 | USD | 1.00000 | 561.00 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 742.50 | USD | 1.00000 | 742.50 |
| 8404700 | GEN | PETTY CASH, C/O POPE & TALBOT, INC. | SPEARFISH | SD | 57783 | UNITED STATES | 10/1/07 | PETTYCASH OCT 2007 | 10/1/07 | SCK | 393304 | 3.14 | USD | 1.00000 | 3.14 |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/24/07 | 26083 | 10/24/07 | SCK | 540098 | 697.34 | USD | 1.00000 | 697.34 |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/24/07 | 26085 | 10/24/07 | SCK | 540098 | 5.93 | USD | 1.00000 | 5.93 |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/25/07 | 26611 | 10/25/07 | SCK | 540139 | 906.98 | USD | 1.00000 | 906.98 |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 10/25/07 | 26611 | 10/25/07 | SCK | 540139 | 11.02 | USD | 1.00000 | 11.02 |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 11/4/07 | 26136 | 11/4/07 | SCK | 540139 | 706.16 | USD | 1.00000 | 706.16 |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 11/4/07 | 26136 | 11/4/07 | SCK | 540139 | (34.16) | USD | 1.00000 | (34.16) |
| 8439900 | GEN | LORI SPERRY | 810 N FLORIDA STREET | SPOKANE | WA | 99217 | UNITED STATES | 11/4/07 | 26136 | 11/4/07 | SCK | 540139 | 710.05 | USD | 1.00000 | 710.05 |
| 8463000 | GEN | ALBERT STAIN | P.O. BOX 55, 511 4TH STREET | HALSEY | OR | 97348 | UNITED STATES | 10/1/07 | 41698 | 11/1/07 | SCK | 540056 | 6.64 | USD | 1.00000 | 6.64 |
| 8463000 | GEN | ALBERT STAIN | P.O. BOX 55, 511 4TH STREET | HALSEY | OR | 97348 | UNITED STATES | 11/7/07 | 41700 | 11/7/07 | SCK | 540139 | 728.95 | USD | 1.00000 | 728.95 |
| 8589800 | GEN | SWANSON HAY COMPANY, INC. | 810 N FLORIDA STREET | SPOKANE | WA | 99201 | UNITED STATES | 11/7/07 | 41702 | 11/7/07 | SCK | 540139 | 3.14 | USD | 1.00000 | 3.14 |
| 8589800 | GEN | SWANSON HAY COMPANY, INC. | 810 N FLORIDA STREET | SPOKANE | WA | 99201 | UNITED STATES | 11/7/07 | 41703 | 11/7/07 | SCK | 540139 | 697.34 | USD | 1.00000 | 697.34 |
| 8589800 | GEN | SWANSON HAY COMPANY, INC. | 810 N FLORIDA STREET | SPOKANE | WA | 99201 | UNITED STATES | 11/7/07 | 41704 | 11/7/07 | SCK | 540139 | 5.93 | USD | 1.00000 | 5.93 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 10/23/07 | SWAN102307 | 10/23/07 | WRE | 7047 | 18,000.00 | USD | 1.00000 | 18,000.00 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 10/26/07 | SWAN102607 | 10/26/07 | WRE | 7062 | 13,000.00 | USD | 1.00000 | 13,000.00 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 10/29/07 | SWAN102907 | 10/29/07 | WRE | 7061 | 13,000.00 | USD | 1.00000 | 13,000.00 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 11/1/07 | SWAN110107 | 11/1/07 | WRE | 7101 | 13,000.00 | USD | 1.00000 | 13,000.00 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 11/7/07 | SWAN110707 | 11/7/07 | WRE | 7199 | 13,000.00 | USD | 1.00000 | 13,000.00 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 11/13/07 | SWAN111307 | 11/13/07 | WRE | 7223 | 13,000.00 | USD | 1.00000 | 13,000.00 |
| 8560002 | CRT | SWANSON SUPERIOR FOREST PRODUCTS INC., UNIT 27, PO BOX 4280 | SPOKANE | WA | 99220-4280 | UNITED STATES | 11/13/07 | SWAN111307 | 11/13/07 | WRE | 7240 | 13,000.00 | USD | 1.00000 | 13,000.00 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 9/27/07 | WESTINVOICE 9/27/07 | 10/1/07 | SCK | 540026 | 4,908.80 | USD | 1.00000 | 4,908.80 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 10/1/07 | 41700 | 10/1/07 | SCK | 540026 | 4,950.40 | USD | 1.00000 | 4,950.40 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 11/1/07 | 41701 | 11/1/07 | SCK | 540026 | 4,950.40 | USD | 1.00000 | 4,950.40 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 11/1/07 | 41702 | 11/1/07 | SCK | 540026 | 4,992.00 | USD | 1.00000 | 4,992.00 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 11/1/07 | 41703 | 11/1/07 | SCK | 540026 | 4,950.40 | USD | 1.00000 | 4,950.40 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 11/1/07 | 41704 | 11/1/07 | SCK | 540026 | 4,950.40 | USD | 1.00000 | 4,950.40 |
| 8387800 | GEN | SYSTRAN FINANCIAL SERVICES | PO BOX 60982 | PASADENA | CA | 91109 | UNITED STATES | 11/1/07 | 41705 | 11/1/07 | SCK | 540026 | 4,950.40 | USD | 1.00000 | 4,950.40 |
| 8781700 | CRT | TIMBER OPERATORS COUNCIL, INC., 6835 SW SANDBURG | TIGARD | OR | 97223 | UNITED STATES | 11/2/07 | TOC DUES 10/07FEE | 11/2/07 | SCK | 540083 | 1,380.11 | USD | 1.00000 | 1,380.11 |
| 8781700 | CRT | TOC BENEFITS MANAGEMENT | 5034 60982 | ATLANTA | GA | 30384 | UNITED STATES | 9/27/07 | TOC MANAGEMENT 9/27/07 | 10/1/07 | SCK | 540083 | 1,556.58 | USD | 1.00000 | 1,556.58 |
| 9058800 | GEN | UNITED WAY OF COLUMBIA | PO BOX 60982 | PORTLAND | OR | 97228 | UNITED STATES | 11/1/07 | VOLUNTARY 11/1/07 | 11/1/07 | SCK | 540089 | 893.88 | USD | 1.00000 | 893.88 |
| 9139900 | CRT | UNUM LIFE INS CO OF AMERICA | PO BOX 409548 | ATLANTA | GA | 30384 | UNITED STATES | 10/31/07 | UNUM WAY 1025/07PRE | 11/1/07 | SCK | 540089 | 318.00 | USD | 1.00000 | 318.00 |
| 9766800 | CRT | WILLAMETTE, 619 SW 11TH AVENUE, #300 | PORTLAND | OR | 97205 | UNITED STATES | 11/2/07 | HAMP110207 | 11/2/07 | WRE | 7043 | 50,000.00 | USD | 1.00000 | 50,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/2/07 | HAMP110207 | 11/2/07 | WRE | 7042 | 50,000.00 | USD | 1.00000 | 50,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/5/07 | HAMP110507 | 11/5/07 | WRE | 7057 | 50,000.00 | USD | 1.00000 | 50,000.00 |

SOFA Att. 3-a2 Gap Payments

Pope & Talbot, Inc.
Case No. 07-11738 (CSS)
Attachment SOFA 3-а2
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|--------|-------|-------------|---------|--------------|------------|-------------|---------|--------------|---------|------------|--------------|--------------------|--------------------|---------------|---------|----------------------|
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/6/07 | HAMP110607 | 11/6/07 | WIRE | 7077 | 30,000.00 | USD | 1.0000 | 30,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/7/07 | HAMP110707 | 11/7/07 | WIRE | 7095 | 60,000.00 | USD | 1.0000 | 60,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/8/07 | HAMP110807 | 11/8/07 | WIRE | 7116 | 60,000.00 | USD | 1.0000 | 60,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/9/07 | HAMP110907 | 11/9/07 | WIRE | 7138 | 120,000.00 | USD | 1.0000 | 120,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/13/07 | HAMP111307 | 11/13/07 | WIRE | 7168 | 60,000.00 | USD | 1.0000 | 60,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/14/07 | HAMP111407 | 11/14/07 | WIRE | 7192 | 60,000.00 | USD | 1.0000 | 60,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/15/07 | HAMP111507 | 11/15/07 | WIRE | 7214 | 60,000.00 | USD | 1.0000 | 60,000.00 |
| 9768800 | CRT | HAMPTON LUMBER MILLS, INC. | 9600 SW BARNES ROAD, SUITE 200 | PORTLAND | OR | 97225-6666 | UNITED STATES | 11/16/07 | HAMP111607 | 11/16/07 | WIRE | 7252 | 60,000.00 | USD | 1.0000 | 60,000.00 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | $  10,066,810.41 |

[1] Discussions with Canadian National Railway currently requiring regarding invoice detail. Invoice information not available at this time.
[2] Vendor number and Invoice information not available.
[3] Check issued for this invoice was voided as a result of the CCAA filing. The Company's Canadian dollar concentration account was subsequently directly debited as a result.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re Pope Tablet, Inc.
Case no. 07 - 11738 (CSS)

Pope & Tablet, Inc.
Attachment SOFA-3b - Payments to Insiders
Total Compensation For the Period from 10/29/2006 Through 10/28/2007

| Insider | Position | Former/ Active | Total Gross Employee Compensation | | | | | | | | | | | Retirement Benefits | | | Directors Fees | | | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Base Pay | Bonus | Excess Life | Stock | SERP | GSI | Company Car | Severance | Club Dues | Vacation Pay | Total Gross Pay | 401 (K) Co. Matching | Pension | Total | Retainer | Meeting | Total | |
| Michael Flannery [1] | Chairman, President & CEO | Former | $ 497,792 | $ 539,287 | $ 7,764 | $ 345,014 | $ 86,817 | $ 12,045 | $ - | $ - | $ 7,507 | $ 99,275 | $ 1,492,880 | $ 6,180 | $ 20,385 | $ 26,565 | $ - | $ - | $ - | $ 1,519,645 |
| Mona Pope [2] | VP, General Manager Wood Products Division & Interim CFO | Former | 193,144 | 210,347 | 559 | 19,971 | 8,895 | - | - | 25,000 | 7,944 | 22,426 | 501,477 | 6,750 | 10,004 | 16,754 | - | - | - | 518,231 |
| Angel Diaz | General Manager | Active | 276,731 | 100,572 | 5,074 | 19,320 | 9,588 | - | 5,700 | - | - | 3,602 | 421,117 | 6,997 | 13,219 | 20,215 | - | - | - | 431,832 |
| Harold Emanuel [3] | President, CEO & Director | Active | 314,970 | - | 3,576 | 29,480 | - | - | - | - | - | - | 348,035 | - | 14,937 | 14,937 | - | - | - | 391,063 |
| Neil Stern [4] | VP & CFO | Active | 281,789 | - | 1,870 | 10,540 | - | - | - | - | - | - | 293,999 | 5,813 | 13,848 | 19,660 | - | - | - | 312,459 |
| Beth Husband [5] | VP, Human Resources | Active | 173,491 | 75,504 | 983 | 5,315 | - | - | - | - | - | 4,202 | 258,995 | 7,284 | 8,584 | 16,668 | - | - | - | 275,163 |
| Lionel Dodd | Chairman of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 77,083 | 54,000 | 131,083 | 131,083 |
| Keith Matheney | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 37,500 | 48,000 | 85,500 | 85,500 |
| Gordon Andrews | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,000 | 60,000 | 85,000 | 85,000 |
| Kenneth Hanna | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,000 | 51,000 | 76,000 | 76,000 |
| Robert Posset | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,000 | 51,000 | 76,000 | 76,000 |
| David Berner | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 25,000 | 48,000 | 73,000 | 73,000 |
| Peter Pope [6] | Director of the Board | Former | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 9,000 | 9,000 | 9,000 |
| Total | | | $ 1,651,916 | $ 930,690 | $ 19,816 | $ 420,370 | $ 105,300 | $ 12,045 | $ 5,700 | $ 25,000 | $ 14,931 | $ 130,905 | $ 3,316,493 | $ 33,323 | $ 81,036 | $ 115,000 | $ 227,083 | $ 337,500 | $ 564,583 | $ 4,060,076 |

Notes:
[1] Employment terminated on 6/30/2007.
[2] Employment terminated on 7/1/2007.
[3] Employment became effective on 4/13/2007.
[4] Employment became effective on 12/5/2006.
[5] Became an active officer on 7/18/2005.
[6] Directorship terminated on 2/21/2006.

SOFA Att 3-b-i

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope Talbot, Inc.
Case no. 07-11738 (CSS)

Pope & Talbot, Inc.
Attachment 3SOFA-3b - Payments to Insiders
Total Compensation For the Period from 10/20/2007 Through 11/19/2007

| Insider | Position | Former/ Active | Total Gross Employee Compensation | | | | | | | | | | | Retirement Benefits | | | Directors Fees | | | Grand Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Base Pay | Bonus | Excess Life | Stock | SERP | Gift | Company Car | Severance | Club Dues | Vacation Pay | Total Gross Pay | 401 (K) Co. Matching | Pension | Total | Retainer | Meeting | Total | |
| Michael Flannery [1] | Chairman, President & CEO | Former | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Maria Pope [2] | VP, General Manager Wood Products Division & Interim CFO | Former | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Angel Diez | General Manager | Active | 11,251 | - | 207 | - | - | - | - | - | - | - | 11,458 | - | 533 | 533 | - | - | - | 11,991 |
| Harold Stanton [3] | President, CEO & Director | Active | 23,917 | - | 298 | - | - | - | - | - | - | - | 24,215 | - | 1,134 | 1,134 | - | - | - | 25,349 |
| Neil Stuart [4] | VP & CFO | Active | 12,917 | - | 83 | - | - | - | - | - | - | - | 13,000 | - | 612 | 612 | - | - | - | 13,613 |
| Seth Haveland [5] | VP, Human Resources | Active | 7,917 | - | 49 | - | - | - | - | - | - | - | 7,966 | 141 | 375 | 517 | - | - | - | 8,483 |
| Lionel Dodd | Chairman of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,000 | 6,000 | 6,000 |
| Keith Matheney | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,000 | 6,000 | 6,000 |
| Gordon Andrews | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,000 | 6,000 | 6,000 |
| Kenneth Hanna | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6,000 | 6,000 | 6,000 |
| Robert Fraser | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 3,750 | 3,750 | 3,750 |
| David Barnes | Director of the Board | Active | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4,500 | 4,500 | 4,500 |
| Peter Pope [6] | Director of the Board | Former | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | | | $ 56,002 | $ - | $ 637 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 56,639 | $ 141 | $ 2,654 | $ 2,796 | $ - | $ 32,250 | $ 32,250 | $ 91,683 |

Notes:
[1] Employment terminated on 6/30/2007
[2] Employment terminated on 7/31/2007
[3] Employment became effective on 4/13/2007
[4] Employment became effective on 12/1/2006
[5] Became an elected officer on 7/19/2005
[6] Directorship terminated on 7/31/2006

SOFA Att 3-b2

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot, Inc.
Case No. 07 - 11738 (CSS)

# DECLARATION CONCERNING DEBTOR'S STATEMENTS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, R. Neil Stuart, Vice President, Chief Financial Officer and Secretary of Pope & Talbot, Inc.,
named as the debtor in these cases, declare under penalty of perjury that I have read the forgoing Statement of
Financial Affairs, consisting of **137** sheets, and that it is true and correct to the best of my knowledge, information, and belief.


_____          ___1/4/08_____
Signature                                 Date


*The penalties for making a false statement of concealing property:  Fine of up to $500,000 or imprisonment for up to 5
years or both.  18 U.S.C. Secs. 152 and 3571.*