UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 14. Property Held for Another Person

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| BC Bearing<br>#104-1340 Kalamalka Lake Rd.<br>Vernon, BC V1T6V2<br>Canada | Spare Parts - Bearings, etc.<br>CAD 30,000 | Fort St. James Facility |
| Interstate Batteries<br>101-2361 Enterprise Way<br>Kelowna, BC V1X7Y6<br>Canada | Car Batteries<br>Unknown Value | Midway Facility |
| Bearing and Transmission<br>PO Box 226<br>Vancouver, BC V6B3P8<br>Canada | Hose Press for Hydraulic Hoses<br>Unknown Value | Midway Facility |
| Raeside Equipment Ltd.<br>5271 TransCanada Hwy South<br>Duncan, BC V9L5J2 | Bleaching Washer Wires<br>Unknown Value | Nanaimo Facility |
| Arrow Speed Controls<br>111-8410 Ontario St.<br>Vancouver, B.C. V5X 3E7 | Controller Variable Frequency<br>Unknown Value | McKenzie Pulp Mill |
| BC Bearing<br>#104-1340 Kalamalka Lake Rd.<br>Vernon, BC V1T6V2<br>Canada | Various Bearings<br>Unknown Value | McKenzie Pulp Mill |
| Albany International<br>Biote Postale 123<br>Succursale Pl<br>D'Armes, Montreal PQ H9R 4X5<br>Canada | Machine Clothing<br>Unknown Value | McKenzie Pulp Mill |
| Noss Canada<br>227G Brunswick Blvd.,<br>Point Claire, PQ H9R 4X5<br>Canada | Hydroclones<br>Unknown Value | McKenzie Pulp Mill |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 15. Prior Address of Debtor

None ☑

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
|---|---|---|
|  |  |  |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 16. Spouses and Former Spouses

If the debtor resides or resided in a community property state, commonwealth or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the six-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

None ☑

| NAME |
| --- |
| |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 17. Environmental Information

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil;, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS [1] | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Pope & Talbto Ltd.<br>PO Bag 600<br>Mackenzie, B.C. V0C 2C0 | British Columbia Environmental Ministry [2] | 08/17/2006 | Environmental Management Act |
| Pope & Talbto Ltd.<br>PO Bag 600<br>Mackenzie, B.C. V0C 2C0 | British Columbia Environmental Ministry [3] | 10/27/2006 | Environmental Management Act |

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS [1] | NAME AND ADDRESS OF GOVERNNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | | |

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNNMENTAL UNIT [1] | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| | | |

**Note:**

[1] Refer to Statement 17 of the Statement of Financial Affairs for Pope & Talbot, Inc. Case No. 07-11738 (CSS) for a listing of other known outstanding environmental matters related to the consolidated Pope & Talbot, Inc.entity.

[2] The Notice dated 08/17/2006 relates to a faulty chlorine gas monitor noticed on an inspection on 07/27/2006 and a missed Rainbow trout bioassay sample in June, 2006. Two tickets were issued and steps have been taken to ensure that no environmental testing failures occur in the future.

[3] The notice dated 10/27/2006 relates to a faulty bleach plant Cl02 monitor. Efforts are ongoing to keep the monitor continuously operational.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 18. Nature, Location and Name of Business

a. If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship or was a self-employed professional within the two years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

b. If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

c. If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner, or owned 5% or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

None ☐

| NAME | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Pope & Talbot Spearfish L.P. | C/O Pope & Talbot, Inc.<br>Pope & Talbot Spearfish L.P.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | Lumber and Wood Pellet Manufacturing | 09/01/2005 - Present |
| MacKenzie Pulp Land Ltd. | MacKenzie Pulp Land Ltd.<br>c/o Borden Ladner Gervais LLP<br>1200 Waterfront Centre<br>Vancouver, BC V7X 1T2<br>Canada | Owns in Trust the land associated with the Mackenzie Pulp Mill | 04/04/2001 - Present |
| P&T LFP Investment Limited Partnership | C/O Pope & Talbot, Inc.<br>Pope & Talbot LFP Investment, L.P.<br>1500 SW First Ave, Ste 200<br>Portland, OR 97201 | Owns a 20% non-operating general partnership interest in Lignum Forest Products LLP, which markets and sells lumber in the United States. | 09/27/2005 - Present |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 19. Books, Records and Financial Statements

a. List all bookkeepers and accountants who within the six years immediately preceeding the filing of this bankruptcy case kept or supervised the keeping of the books.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Kevin Kurylowich<br>PO Box 1895<br>Mackenzie, BC V0J 2CO<br>Canada | Mackenzie Controller | 12/06/1999 - 03/01/2007 |
| Stephanie Landucci<br>PO Box 1895<br>Mackenzie, BC V0J 2CO<br>Canada | Mackenzie Controller | 03/01/2007 - Present |
| Dwight Brett<br>3244 Serabi Place<br>Nanamio, BC V9T 5W9<br>Canada | Harmac Controller | 08/02/1989 - 04/30/2007 |
| Kevin Kurylowich<br>1128 Carey Place<br>Ladysmith, BC V9G 1P9<br>Canada | Harmac Controller | 03/01/2007 - Present |
| Gary McGrath<br>3405 London Place<br>Grand Forks, BC V0H 1H2<br>Canada | Arrow, Midway, Grand Forks, Castleger, and Boundary Timber Adminsitrative Manager | 12/03/1979 - 06/29/2007 |
| Cheryl Beatty<br>PO Box 1646<br>Graqnd Forks, BC V0H 1H2<br>Canada | Arrow, Midway, Grand Forks, Castleger, and Boundary Timber Controller | 05/01/2007 - Present |
| Stan Hagen<br>171 Creswell Lane<br>Albany, OR 97321 | Halsey Mill Controller | 03/27/2000 - 04/04/2005 |
| Sandra Jarmain (1)<br>PO Box 131<br>Harrisburg, OR 97446 | Halsey Mill Controller | 04/04/2005 - 10/12/2007 |
| Les Boatsman<br>1500 SW First Avenue, Suite 200<br>Portland, OR 97201 | Acting Halsey Mill Controller | 10/13/2007 - Present |
| Paul Leach<br>PO Box 1177<br>Fort St. James, BC V0J 1P0<br>Canada | FSJ Mill Controller | 06/30/1992 - Present |
| Lori Sperry<br>516 Custer Street<br>Spearfish, SD 57783 | Black Hill Office Manager | 02/16/1981 - Present |

**Note:**
[1] The Halsey mill became a division of Pope & Talbot Ltd. in 2006.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 19. Books, Records and Financial Statements

b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| KPMG, LLP<br>1300 SW Fifth Ave<br>Ste 3800<br>Portland, OR 97201 | Auditor | 12/31/2002 - Present |

**Note:**
[1] The audits for 2005 and 2006 were conducted as part of the consolidated audit for Pope & Talbot, Inc., by KPMG, LLP. Refer to Pope & Talbot, Inc., Case No. 07 - 11738 (CSS)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 19. Books, Records and Financial Statements

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME AND ADDRESS | TITLE | DATES SERVICES RENDERED |
|---|---|---|
| Neil Stuart<br>1500 SW First Avenue, Suite 200<br>Portland, OR 97201 | Chief Financial Officer | 12/05/2006 - Present |
| Laury Cooper<br>1500 SW First Avenue, Suite 200<br>Portland, OR 97201 | Secretary | 12/23/2005 - Present |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 19. Books, Records and Financial Statements

None ☑

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by a debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| | |

**Note:**

[1] Generally, in the ordinary course, the Debtor's financial information is consolidated as part of Pope & Talbot, Inc., which may have been provided to certain regulatory agencies, banks, customers, suppliers, rating agencies and various other interested parties.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 20. Inventories

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| 10/30/2007<br>11/29/2007 | Fort St. James: Paul Leach | CAD 4,538,000<br>CAD 3,007,000 |
| 10/26/2007<br>11/22/2007 | Boundry Logs: Rob Neufeld | CAD 2,300,633<br>CAD 1,241,733 |
| 05/31/2007<br>11/30/2007 | Boundry Culverts: Cheryl Beatty<br>Boundry Culverts: Rob Neufeld | CAD 82,542<br>CAD 66,661 |
| 12/01/2006<br>12/01/2007 | Midway Spare Parts: Larry Rose | CAD 765,508<br>N/A |
| 09/28/2007<br>10/31/2007 | Midway Lumber: Brad Yonkman | CAD 88,253<br>CAD 88,253 |
| 10/23/2007<br>11/30/2007 | Grand Forks Misc. Supplies: Darren Trudeau | CAD 120,000<br>CAD 96,950 |
| 12/01/2006<br>12/01/2007 | Grand Forks Spare Parts: Jim Ayrheart | CAD 539,056<br>N/A |
| 10/15/2007<br>11/25/2007 | Grand Forks Rough Lumber: Tom Thompson<br>Grand Forks Rough Lumber: Allan Jmayoff | CAD 1,493,967<br>CAD 1,789,881 |
| 10/15/2007<br>11/25/2007 | Grand Forks S4S Lumber: Karen Shimizu | CAD 974,460<br>CAD 1,149,873 |
| 11/01/2007<br>12/03/2007 | Castlegar Misc Supplies: Terry Hackett | CAD 101,707<br>CAD 52,464 |
| 12/01/2006<br>12/01/2007 | Castlegar Spare Parts: Denis Bayoff | CAD 942,284<br>N/A |
| 10/18/2007<br>11/24/2007 | Castlegar Rough Lumber: Bob Tolman | CAD 1,999,429<br>CAD 1,789,761 |
| 10/31/2007<br>11/30/2007 | Castlegar S4S Lumber: Greg Lepage | CAD 1,985,213<br>CAD 1,968,388 |
| 10/28/2007<br>11/30/2007 | Nakusp Logs: Jason Connolly | CAD 8,498,343<br>CAD 6,721,930 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 20. Inventories

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| 10/28/2007<br>11/30/2007 | Nakusp Culverts: Jason Connolly | CAD 32,412<br>CAD 32,412 |
| 10/31/2007<br>11/30/2007 | Nanaimo Logs: Mike Hovey | CAD 3,657,826<br>CAD 3,900,514 |
| 06/30/2007<br>09/30/2007 | Halsey Fiber: Jeff W | USD 5,112,485<br>USD 2,128,527 |
| 10/28/2007<br>11/30/2007 | Halsey Finished Goods: Mike L. | USD 2,276,316<br>USD 1,634,860 |
| 10/28/2007<br>11/30/2007 | Halsey Work in Process: Todd B. | USD 61,180<br>USD 227,409 |
| 10/28/2007<br>11/30/2007 | Halsey Chemicals: Todd B., Paul H., Mike L. | USD 1,379,766<br>USD 1,174,587 |
| 10/28/2007<br>11/30/2007 | Halsey Materials: Mike L. | USD 121,255<br>USD 121,255 |
| 10/28/2007<br>11/30/2007 | Halsey Stores: Shriley J. | USD 4,935,297<br>USD 4,912,890 |
| 05/24/2007<br>09/12/2007 | Mackenzie Fibre: Joe Long | USD 2,915,101<br>USD 2,059,459 |
| 05/24/2007<br>09/12/2007 | Mackenzie Finished Goods: Michelle Gillespie | USD 7,882,786<br>USD 13,999,226 |
| 05/24/2007<br>09/12/2007 | Mackenzie WIP: Michelle Gillespie | USD 528,434<br>USD 604,226 |
| 05/24/2007<br>09/12/2007 | Mackenzie Supplies: Michelle Gillespie | USD 1,958,442<br>USD 1,700,509 |
| 05/24/2007<br>09/12/2007 | Mackenzie Stores: Mark Robillard | USD 5,650,756<br>USD 5,610,360 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 20. Inventories

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|

None ☐

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | CUSTODIAN OF INVENTORY RECORDS | |
|---|---|---|
| 10/30/2007<br>11/29/2007 | Fort St. James | Paul Leach<br>300 Takla Road<br>Fort St. James, BC |
| 10/26/2007<br>11/22/2007 | Boundry Logs | Rob Neufeld<br>Pope & Talbot-Boundry Timber |
| 05/31/2007<br>11/30/2007 | Boundry Culverts | Rob Neufeld<br>Pope & Talbot-Boundry Timber |
| 12/01/2006<br>12/01/2007 | Midway Spare Parts | Larry Rose<br>Pope & Talbot-Midway |
| 09/28/2007<br>10/31/2007 | Midway Lumber | Brad Yonkman<br>Pope & Talbot-Castlegar |
| 10/23/2007<br>11/30/207 | Grand Forks Misc. Supplies | Cheryl Beatty<br>Pope & Talbot-Grand Forks |
| 12/01/2006<br>12/01/2007 | Grand Forks Spare Parts | Jim Ayrheart<br>Pope & Talbot-Grand Forks |
| 10/15/2007<br>11/25/2007 | Grand Forks Rough Lumber | Cheryl Beatty<br>Pope & Talbot-Grand Forks |
| 10/15/2007<br>11/25/2007 | Grand Forks S4S Lumber | Cheryl Beatty<br>Pope & Talbot-Grand Forks |
| 11/01/2007<br>12/03/2007 | Castlegar Misc Supplies | Cheryl Beatty<br>Pope & Talbot-Grand Forks |
| 12/01/2006<br>12/01/2007 | Castlegar Spare Parts | Jim Ayrheart<br>Pope & Talbot-Grand Forks |
| 10/18/2007<br>11/24/2007 | Castlegar Rough Lumber | Bob Tolman<br>Pope & Talbot-Castlegar |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 20. Inventories

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| 10/31/2007<br>11/30/2007 | Castlegar S4S Lumber | Cheryl Beatty<br>Pope & Talbot-Grand Forks |
| 10/28/2007<br>11/30/2007 | Nakusp Logs | Jason Connolly<br>Pope & Talbot Nakusp |
| 10/28/2007<br>11/30/2007 | Nakusp Culverts | Jason Connolly<br>Pope & Talbot Nakusp |
| 10/31/2007<br>11/30/2007 | Nanaimo Logs | John Hingston<br>Pope & Talbot- Harmac Pulp Division<br>1000 Wave Place, PO Box 1800<br>Nanaimo, BC V9R5M5 |
| 06/30/2007<br>09/30/2007 | Halsey Fiber | Joel Johnson<br>Pope & Talbot- Halsey |
| 10/28/2007<br>11/30/2007 | Halsey Finished Goods | Joel Johnson<br>Pope & Talbot- Halsey |
| 10/28/2007<br>11/30/2007 | Halsey Work in Process | Joel Johnson<br>Pope & Talbot- Halsey |
| 10/28/2007<br>11/30/2007 | Halsey Chemicals | Joel Johnson<br>Pope & Talbot- Halsey |
| 10/28/2007<br>11/30/2007 | Halsey Materials | Valdean Prater<br>Pope & Talbot- Halsey |
| 10/28/2007<br>11/30/2007 | Halsey Stores | Rob Risch<br>Pope & Talbot- Halsey |
| 05/24/2007<br>09/12/2007 | Mackenzie Fibre | Stephaine Landucci<br>Pope & Talbot- Mckenzie |
| 05/24/2007<br>09/12/2007 | Mackenzie Finished Goods | Stephaine Landucci<br>Pope & Talbot- Mckenzie |
| 05/24/2007<br>09/12/2007 | Mackenzie WIP | Stephaine Landucci<br>Pope & Talbot- Mckenzie |
| 05/24/2007<br>09/12/2007 | Mackenzie Supplies | Stephaine Landucci<br>Pope & Talbot- Mckenzie |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 20. Inventories

None ☐

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY |
|---|---|---|
| 05/24/2007<br>09/12/2007 | Mackenzie Stores | Stephaine Landucci<br>Pope & Talbot- Mckenzie |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 21. Current Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| | | |

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| Pope & Talbot Inc.<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Parent Company | 100% |
| Harold Stanton<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | President & Chief Executive Officer | 0% |
| R. Neil Stuart<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Vice President & Chief Financial Officer | 0% |
| Angel M. Diez<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Vice President | 0% |
| Laury L. Cooper<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Secretary | 0% |
| John Shephard<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Assistant Secretary | 0% |
| Lionel Dodd<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97201 | Director | 0% |
| Kenneth Hanna<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97201 | Director | 0% |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

None ☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls or holds 5 percent or more of the voting securities of the corporation.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK |
|---|---|---|
| R. Thomas Boughner<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Assistant Secretary | 0% |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 22. Former Partners, Officers, Directors and Shareholders

None ☑

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
| | | |

None ☐

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Ken Taylor<br>PO Box 2342<br>Grand Forks, BC V0H 1H0<br>Canada | Director | 08/24/2007 |
| Paul G. Sadler<br>5520 Bayshore Drive<br>Nanimo, BC V9V 1G9<br>Canada | Director | 08/31/2007 |
| Dwight Wilson<br>PO Box 1491<br>Grand Forks, BC V0H 1H0 | Director | 08/28/2007 |
| Lionel Dodd<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97201 | Director | 11/09/2007 |
| Kenneth Hanna<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97201 | Director | 11/09/2007 |
| Harold Stanton<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Director | 11/09/2007 |
| R. Neil Stuart<br>1500 SW First Avenue, Ste 200<br>Portland, OR 97207 | Director | 11/09/2007 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 23. Withdrawals from a Partnership or Distributions by a Corporation

None ☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options excercised and any other perquisite during one year immediately preceding the commencement of this case.

| OFFICER'S NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 24. Tax Consolidation Group

None ☐

List the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

| PARENT CORPORATION | FEDERAL TAX ID NUMBER | CONSOLIDATED GROUP |
|---|---|---|
| Pope & Talbot, Ltd. | 98- 0137471 | N/A |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

## 25. Pension Funds

None ☐

List the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME | FEDERAL TAX ID NUMBER |
|---|---|
| Nanaimo Hourly Pension | Tax Exempt |
| Mackenzie Hourly Pension | Tax Exempt |
| Fort St. James Pension Plan | Tax Exempt |
| Castlegar Pension Plan | Tax Exempt |
| Grand Forks Pension Plan | Tax Exempt |
| CA Salary DC Plan | Tax Exempt |
| CA Salaried DB Plan | 12238 3102 |
| CA CMSG Hourly DB Plan | 12238 3102 |

Privileged & Confidential
Attorney Client Work Product

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 07/30/2007 and 10/28/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | GEN | UNIVAR CANADA LTD | P.O. BOX 2009 | VANCOUVER | BC | V6B 3R2 | CANADA | 7/10/2007 | 11-DN0860-07 | 8/13/2007 | SCK | 182790 | 1169.41 | CAN | 0.949415 | $ 1,231.72 |
| 39 | GEN | SANDMAN - CASTLEGAR | 1944 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2W7 | CANADA | 6/7/2007 | 119144 | 7/30/2007 | SCK | 181902 | 263.34 | CAN | 0.937478 | 280.90 |
| 39 | GEN | SANDMAN - CASTLEGAR | 1944 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2W7 | CANADA | 7/17/2007 | 119633 | 9/13/2007 | SCK | 183356 | 139.14 | CAN | 0.965055 | 144.18 |
| 39 | GEN | SANDMAN - CASTLEGAR | 1944 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2W7 | CANADA | 7/13/2007 | 137461 | 9/13/2007 | SCK | 183355 | 401.28 | CAN | 0.965055 | 415.81 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 6/13/2007 | 706-225 | 8/1/2007 | EDI | 131328 | 148.4 | CAN | 0.935488 | 158.63 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/5/2007 | 707-230 | 8/9/2007 | EDI | 131469 | 1212.64 | CAN | 0.954370 | 1,270.62 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/6/2007 | 707-232 | 8/10/2007 | EDI | 131543 | 1136.61 | CAN | 0.942918 | 1,205.42 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/9/2007 | 707-234 | 8/13/2007 | EDI | 131600 | 691.83 | CAN | 0.949415 | 728.69 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/10/2007 | 707-235 | 8/15/2007 | EDI | 131675 | 617.34 | CAN | 0.932177 | 662.26 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/11/2007 | 707-236 | 8/15/2007 | EDI | 131675 | 519.4 | CAN | 0.932177 | 557.19 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/12/2007 | 707-237 | 8/17/2007 | EDI | 131758 | 1001.7 | CAN | 0.928955 | 1,078.31 |
| 215 | GEN | MAINSTREAM MECHANICAL LTD. | 2081A PERKINS ROAD | GRAND FORKS | BC | VOH1H1 | CANADA | 7/16/2007 | 707-400 | 8/29/2007 | EDI | 131945 | 386.9 | CAN | 0.939464 | 411.83 |
| 370 | GEN | KENNLYN ENTERPRISES | 2168 PASS CREEK ROAD | CASTLEGAR | BC | V1N 4S9 | CANADA | 7/3/2007 | 6621 | 8/6/2007 | SCK | 182249 | 1511.94 | CAN | 0.944838 | 1,600.21 |
| 370 | GEN | KENNLYN ENTERPRISES | 2168 PASS CREEK ROAD | CASTLEGAR | BC | V1N 4S9 | CANADA | 7/5/2007 | 6623 | 8/13/2007 | SCK | 182668 | 346.35 | CAN | 0.949415 | 364.80 |
| 370 | GEN | KENNLYN ENTERPRISES | 2168 PASS CREEK ROAD | CASTLEGAR | BC | V1N 4S9 | CANADA | 7/16/2007 | 6632 | 9/13/2007 | SCK | 183270 | 310.75 | CAN | 0.965055 | 322.00 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/28/2007 | 35109418 | 8/2/2007 | EDI | 131365 | 155.96 | CAN | 0.944661 | 165.10 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/9/2007 | 35110216 | 8/13/2007 | EDI | 131594 | 19.21 | CAN | 0.949415 | 20.23 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/12/2007 | 35110357 | 8/17/2007 | EDI | 131756 | 26.31 | CAN | 0.928955 | 28.32 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/27/2007 | 35110429 | 9/7/2007 | EDI | 132158 | 140.76 | CAN | 0.949574 | 148.23 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/19/2007 | 35110456 | 8/29/2007 | EDI | 131933 | 102.83 | CAN | 0.939464 | 109.46 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/23/2007 | 35111268 | 9/27/2007 | EDI | 132812 | 393.57 | CAN | 0.996949 | 394.77 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/24/2007 | 35111305 | 10/1/2007 | EDI | 132853 | 101.14 | CAN | 1.008256 | 100.31 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/24/2007 | 35111306 | 10/1/2007 | EDI | 132853 | 28.96 | CAN | 1.008256 | 28.72 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/8/2007 | 34075684 | 9/17/2007 | EDI | 132358 | 138.41 | CAN | 0.971296 | 142.50 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/8/2007 | 34075802 | 9/17/2007 | EDI | 132358 | 206.21 | CAN | 0.971296 | 212.30 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/8/2007 | 34075803 | 9/17/2007 | EDI | 132358 | 41.81 | CAN | 0.971296 | 43.05 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/8/2007 | 34075815 | 9/17/2007 | EDI | 132358 | 33.9 | CAN | 0.971296 | 34.90 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/6/2007 | 34076319 | 8/9/2007 | EDI | 131460 | 736.4 | CAN | 0.954370 | 771.61 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/6/2007 | 34076320 | 8/9/2007 | EDI | 131460 | 158.21 | CAN | 0.954370 | 165.77 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/6/2007 | 34076364 | 8/9/2007 | EDI | 131460 | 159 | CAN | 0.954370 | 166.60 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/19/2007 | 34076378 | 8/29/2007 | EDI | 131933 | 57.8 | CAN | 0.939464 | 61.52 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/19/2007 | 34076379 | 8/29/2007 | EDI | 131933 | 166.01 | CAN | 0.939464 | 176.71 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/19/2007 | 34076380 | 8/29/2007 | EDI | 131933 | 166.01 | CAN | 0.939464 | 176.71 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/5/2007 | 34076396 | 8/13/2007 | SCK | 182667 | 553.04 | CAN | 0.949415 | 582.51 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/19/2007 | 34076522 | 8/29/2007 | EDI | 131933 | 212 | CAN | 0.939464 | 225.66 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/20/2007 | 34076633 | 8/29/2007 | EDI | 131933 | 121.9 | CAN | 0.939464 | 129.75 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/30/2007 | 34076781 | 9/7/2007 | EDI | 132158 | 2607.6 | CAN | 0.949574 | 2,746.07 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/7/2007 | 34076813 | 9/13/2007 | EDI | 132278 | 37.29 | CAN | 0.965055 | 38.64 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/7/2007 | 34076887 | 9/13/2007 | EDI | 132278 | 146.28 | CAN | 0.965055 | 151.58 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/10/2007 | 34077008 | 9/13/2007 | EDI | 132278 | 214.88 | CAN | 0.965055 | 222.66 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/28/2007 | 34077051 | 9/27/2007 | EDI | 132812 | 129.32 | CAN | 0.996949 | 129.72 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/28/2007 | 34077178 | 9/27/2007 | EDI | 132812 | 67.24 | CAN | 0.996949 | 67.45 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/23/2007 | 34077246 | 9/24/2007 | EDI | 132631 | 41.69 | CAN | 1.002687 | 41.58 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/23/2007 | 34077261 | 9/24/2007 | EDI | 132631 | 6321.29 | CAN | 1.002687 | 6,304.35 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/23/2007 | 34077280 | 9/24/2007 | EDI | 132631 | 159 | CAN | 1.002687 | 158.57 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 4/18/2007 | 50152226 | 10/9/2007 | SCK | 184044 | 124.6 | CAN | 1.012583 | 123.05 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 4/18/2007 | 50152226 | 10/9/2007 | SCK | 184044 | -124.6 | CAN | 1.012583 | (123.05) |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/6/2007 | 50155165 | 8/1/2007 | EDI | 131323 | 151.58 | CAN | 0.935488 | 162.03 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/11/2007 | 50155348 | 8/15/2007 | EDI | 131664 | 973.54 | CAN | 0.932177 | 1,044.37 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/14/2007 | 50155487 | 8/1/2007 | EDI | 131323 | 274.52 | CAN | 0.935488 | 293.45 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/18/2007 | 50155604 | 8/1/2007 | EDI | 131323 | 40.83 | CAN | 0.935488 | 43.65 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/28/2007 | 50155814 | 8/2/2007 | EDI | 131365 | 1441.2 | CAN | 0.944661 | 1,525.63 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/13/2007 | 50156045 | 8/29/2007 | EDI | 131933 | 1227.42 | CAN | 0.939464 | 1,306.51 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 6/29/2007 | 50156046 | 8/9/2007 | EDI | 131460 | 369.39 | CAN | 0.954370 | 387.05 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/5/2007 | 50156236 | 8/9/2007 | EDI | 131460 | 4387.9 | CAN | 0.954370 | 4,597.69 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/5/2007 | 50156246 | 8/13/2007 | EDI | 131594 | 821.77 | CAN | 0.949415 | 865.55 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/13/2007 | 50156420 | 8/29/2007 | EDI | 131933 | 300.62 | CAN | 0.939464 | 319.99 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/31/2007 | 50156463 | 9/7/2007 | EDI | 132158 | 1032.16 | CAN | 0.949574 | 1,086.97 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/26/2007 | 50156501 | 9/7/2007 | EDI | 132158 | 161.69 | CAN | 0.949574 | 170.28 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/11/2007 | 50156514 | 8/15/2007 | EDI | 131664 | 160.78 | CAN | 0.932177 | 172.48 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/11/2007 | 50156516 | 8/10/2007 | EDI | 131536 | 374.71 | CAN | 0.942918 | 397.39 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/11/2007 | 50156517 | 9/7/2007 | EDI | 132158 | 134.59 | CAN | 0.949574 | 141.74 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/13/2007 | 50156597 | 8/29/2007 | EDI | 131933 | 2724.17 | CAN | 0.939464 | 2,899.71 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/26/2007 | 50156740 | 9/7/2007 | EDI | 132158 | 25.44 | CAN | 0.949574 | 26.79 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/25/2007 | 50156794 | 9/7/2007 | EDI | 132158 | 119.78 | CAN | 0.949574 | 126.14 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/3/2007 | 50156899 | 9/7/2007 | EDI | 132158 | -217.3 | CAN | 0.949574 | (228.84) |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/26/2007 | 50156900 | 9/7/2007 | EDI | 132158 | 233.2 | CAN | 0.949574 | 245.58 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/26/2007 | 50156972 | 9/7/2007 | EDI | 132158 | 488.66 | CAN | 0.949574 | 514.61 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/26/2007 | 50157034 | 9/7/2007 | EDI | 132158 | 821.95 | CAN | 0.949574 | 865.60 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/31/2007 | 50157068 | 9/7/2007 | EDI | 132158 | 103.96 | CAN | 0.949574 | 109.48 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/31/2007 | 50157098 | 9/7/2007 | EDI | 132158 | 208.72 | CAN | 0.949574 | 219.80 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/1/2007 | 50157133 | 9/13/2007 | EDI | 132278 | 243.59 | CAN | 0.965055 | 252.41 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/1/2007 | 50157185 | 9/13/2007 | EDI | 132278 | 161.2 | CAN | 0.965055 | 167.04 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/1/2007 | 50157236 | 9/13/2007 | EDI | 132278 | 57.62 | CAN | 0.965055 | 59.71 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/7/2007 | 50157386 | 9/13/2007 | EDI | 132278 | 2466.11 | CAN | 0.965055 | 2,555.41 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/14/2007 | 50157618 | 9/24/2007 | EDI | 132631 | 218.59 | CAN | 1.002687 | 218.00 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/17/2007 | 50157724 | 9/24/2007 | EDI | 132631 | 244.92 | CAN | 1.002687 | 244.26 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/17/2007 | 50157729 | 10/1/2007 | EDI | 132853 | 860.28 | CAN | 1.008256 | 853.24 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/18/2007 | 50157794 | 10/1/2007 | EDI | 132853 | 144.64 | CAN | 1.008256 | 143.46 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/25/2007 | 671015413 | 8/29/2007 | EDI | 131933 | 18.02 | CAN | 0.939464 | 19.18 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/28/2007 | 671015489 | 9/7/2007 | EDI | 132158 | 26.5 | CAN | 0.949574 | 27.91 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 7/28/2007 | 671015490 | 9/7/2007 | EDI | 132158 | 26.5 | CAN | 0.949574 | 27.91 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/8/2007 | 671015733 | 9/13/2007 | EDI | 132278 | 60.05 | CAN | 0.965055 | 62.22 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/8/2007 | 671015734 | 9/13/2007 | EDI | 132278 | 60.05 | CAN | 0.965055 | 62.22 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/9/2007 | 671015764 | 9/13/2007 | EDI | 132278 | 28.25 | CAN | 0.965055 | 29.27 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/9/2007 | 671015765 | 9/13/2007 | EDI | 132278 | 251.01 | CAN | 0.965055 | 260.10 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/9/2007 | 671015766 | 9/13/2007 | EDI | 132278 | 167.65 | CAN | 0.965055 | 173.72 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/9/2007 | 671015767 | 9/13/2007 | EDI | 132278 | 28.25 | CAN | 0.965055 | 29.27 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/9/2007 | 671015768 | 9/13/2007 | EDI | 132278 | 167.65 | CAN | 0.965055 | 173.72 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/16/2007 | 671015885 | 9/17/2007 | EDI | 132358 | 103.71 | CAN | 0.971296 | 106.77 |
| 461 | GEN | KAL TIRE | 4280 MINTO ROAD | CASTLEGAR | BC | V1N 4C1 | CANADA | 8/16/2007 | 671015911 | 9/17/2007 | EDI | 132358 | 237.3 | CAN | 0.971296 | 244.31 |
| 510 | GEN | GENERAL FASTENERS LTD. | 2270 PORTLAND STREET SE | CALGARY | AB | T2G 4M6 | CANADA | 7/11/2007 | 4152613 | 8/13/2007 | SCK | 182637 | 6933.25 | CAN | 0.949415 | 7,302.65 |
| 510 | GEN | GENERAL FASTENERS LTD. | 2270 PORTLAND STREET SE | CALGARY | AB | T2G 4M6 | CANADA | 7/25/2007 | 4152858 | 9/24/2007 | SCK | 183675 | 44.79 | CAN | 1.002687 | 44.67 |
| 510 | GEN | GENERAL FASTENERS LTD. | 2270 PORTLAND STREET SE | CALGARY | AB | T2G 4M6 | CANADA | 7/25/2007 | 4152859 | 9/24/2007 | SCK | 183675 | 44.79 | CAN | 1.002687 | 44.67 |
| 510 | GEN | GENERAL FASTENERS LTD. | 2270 PORTLAND STREET SE | CALGARY | AB | T2G 4M6 | CANADA | 7/25/2007 | 4152860 | 9/24/2007 | SCK | 183675 | 77.2 | CAN | 1.002687 | 76.99 |
| 510 | GEN | GENERAL FASTENERS LTD. | 2270 PORTLAND STREET SE | CALGARY | AB | T2G 4M6 | CANADA | 6/26/2007 | 4577571 | 7/30/2007 | SCK | 181755 | 76.4 | CAN | 0.937478 | 81.50 |
| 550 | GEN | ADVANCE FORKLIFT PARTS & SALES | 1556 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 6/19/2007 | 272742 | 7/30/2007 | SCK | 181624 | 917.96 | CAN | 0.937478 | 979.18 |
| 550 | GEN | ADVANCE FORKLIFT PARTS & SALES | 1556 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 6/28/2007 | 273617 | 8/13/2007 | SCK | 182535 | 1101.55 | CAN | 0.949415 | 1,160.24 |
| 550 | GEN | ADVANCE FORKLIFT PARTS & SALES | 1556 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/5/2007 | 273617 | 8/13/2007 | SCK | 182535 | 1101.55 | CAN | 0.949415 | 1,160.24 |
| 550 | GEN | ADVANCE FORKLIFT PARTS & SALES | 1556 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/11/2007 | 274444 | 8/13/2007 | SCK | 182535 | -254.4 | CAN | 0.949415 | (267.95) |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #1 - 9535 - 190TH STREET | SURREY | BC | V4N3S1 | CAN | 6/28/2007 | 343908 | 8/6/2007 | SCK | 182380 | 181.59 | CAN | 0.944838 | 192.19 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #201-9466-189 STREET | SURREY | BC | V4N 4W7 | CANADA | 6/28/2007 | 343908 | 8/6/2007 | SCK | 182380 | 181.59 | CAN | 0.944838 | 192.19 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #1 - 9535 - 190TH STREET | SURREY | BC | V4N3S1 | CAN | 7/6/2007 | 344480 | 8/13/2007 | SCK | 182768 | 193.32 | CAN | 0.949415 | 203.62 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #201-9466-189 STREET | SURREY | BC | V4N 4W7 | CANADA | 7/6/2007 | 344480 | 8/13/2007 | SCK | 182768 | 193.32 | CAN | 0.949415 | 203.62 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #1 - 9535 - 190TH STREET | SURREY | BC | V4N3S1 | CAN | 7/18/2007 | 345346 | 9/24/2007 | SCK | 183836 | 361.16 | CAN | 1.002687 | 360.19 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #201-9466-189 STREET | SURREY | BC | V4N 4W7 | CANADA | 7/18/2007 | 345346 | 9/24/2007 | SCK | 183836 | 361.16 | CAN | 1.002687 | 360.19 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #1 - 9535 - 190TH STREET | SURREY | BC | V4N3S1 | CAN | 7/19/2007 | 345448 | 9/24/2007 | SCK | 183836 | 316.73 | CAN | 1.002687 | 315.88 |
| 596 | GEN | TECHNICUT INDUSTRIAL SUPPLY | UNIT #201-9466-189 STREET | SURREY | BC | V4N 4W7 | CANADA | 7/19/2007 | 345448 | 9/24/2007 | SCK | 183836 | 316.73 | CAN | 1.002687 | 315.88 |
| 720 | GEN | DIRECTWEST CARRIERS INC. | 808 - 46TH STREET EAST | SASKATOON | SK | S7K 3V7 | CANADA | 8/7/2007 | 15225 | 9/13/2007 | SCK | 183194 | 1857.12 | CAN | 0.965055 | 1,924.37 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 7/10/2007 | 40516 | 8/13/2007 | SCK | 182650 | 2537.64 | CAN | 0.949415 | 2,672.85 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 7/20/2007 | 40690 | 9/24/2007 | SCK | 183696 | 4506.59 | CAN | 1.002687 | 4,494.51 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 7/20/2007 | 40691 | 9/24/2007 | SCK | 183696 | 643.42 | CAN | 1.002687 | 641.70 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 7/20/2007 | 40692 | 9/24/2007 | SCK | 183696 | 2683.13 | CAN | 1.002687 | 2,675.94 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 9/13/2007 | 41698 | 9/28/2007 | SCK | 1609 | 18045.44 | CAN | 0.998632 | 18,070.16 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 9/20/2007 | 41802 | 10/19/2007 | SCK | 1615 | 5216.26 | CAN | 1.026989 | 5,079.18 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 9/25/2007 | 41869 | 10/19/2007 | SCK | 1615 | 1409.8 | CAN | 1.026989 | 1,372.75 |
| 749 | GEN | HIGHLAND HELICOPTERS LTD. | 4240 AGAR DRIVE VANCOUVER A | RICHMOND | BC | V7B1A3 | CANADA | 10/22/2007 | PT0005 | 10/22/2007 | SCK | 184218 | 2000 | CAN | 1.033876 | 1,934.47 |
| 766 | GEN | GREYHOUND COURIER EXPRESS | BAG 2577 | CALGARY | AB | T2P 4N4 | CANADA | 6/30/2007 | 3521112 | 8/13/2007 | SCK | 182646 | 107.89 | CAN | 0.949415 | 113.64 |
| 766 | GEN | GREYHOUND COURIER EXPRESS | BAG 2577 | CALGARY | AB | T2P 4N4 | CANADA | 6/30/2007 | 3525338 | 8/13/2007 | SCK | 182646 | 39.76 | CAN | 0.949415 | 41.88 |
| 766 | GEN | GREYHOUND COURIER EXPRESS | BAG 2577 | CALGARY | AB | T2P 4N4 | CANADA | 6/30/2007 | 3533209 | 8/6/2007 | SCK | 182210 | 74.6 | CAN | 0.944838 | 78.96 |
| 766 | GEN | GREYHOUND COURIER EXPRESS | BAG 2577 | CALGARY | AB | T2P 4N4 | CANADA | 7/31/2007 | 3554168 | 9/13/2007 | SCK | 183235 | 65.3 | CAN | 0.965055 | 67.66 |
| 766 | GEN | GREYHOUND COURIER EXPRESS | BAG 2577 | CALGARY | AB | T2P 4N4 | CANADA | 8/18/2007 | 3579357 | 9/24/2007 | SCK | 183691 | 103.97 | CAN | 1.002687 | 103.69 |
| 802 | GEN | ROTHWELL POINT ENTERPRISES LTD | R.R. #1 | NAKUSP | BC | V0G1R0 | CANADA | 7/1/2007 | 48-01-07 | 7/30/2007 | SCK | 181900 | 12788.9 | CAN | 0.937478 | 13,641.81 |
| 802 | GEN | ROTHWELL POINT ENTERPRISES LTD | R.R. #1 | NAKUSP | BC | V0G1R0 | CANADA | 8/7/2007 | 48-08-07 | 8/13/2007 | SCK | 182742 | 12788.9 | CAN | 0.949415 | 13,470.29 |
| 802 | GEN | ROTHWELL POINT ENTERPRISES LTD | R.R. #1 | NAKUSP | BC | V0G1R0 | CANADA | 9/1/2007 | 48-0907 | 9/24/2007 | EDI | 132670 | 12788.9 | CAN | 1.002687 | 12,754.63 |
| 818 | GEN | WILLIAMS MOVING & STORAGE | (B.C.) LTD. 2401 UNITED BLVD. | COQUITLAM | BC | V3K5Y3 | CANADA | 7/30/2007 | 7970110507 | 8/13/2007 | SCK | 182814 | 7054.43 | CAN | 0.949415 | 7,430.29 |
| 894 | GEN | COWAN'S OFFICE SUPPLIES LTD. | 517 VICTORIA STREET | NELSON | BC | V1L 4K7 | CANADA | 6/27/2007 | 903190-0 | 7/30/2007 | SCK | 181714 | 85.82 | CAN | 0.937478 | 91.54 |
| 894 | GEN | COWAN'S OFFICE SUPPLIES LTD. | 517 VICTORIA STREET | NELSON | BC | V1L 4K7 | CANADA | 7/10/2007 | 903585-0 | 8/13/2007 | SCK | 182597 | 59.78 | CAN | 0.949415 | 62.97 |
| 894 | GEN | COWAN'S OFFICE SUPPLIES LTD. | 517 VICTORIA STREET | NELSON | BC | V1L 4K7 | CANADA | 7/13/2007 | 903758-0 | 9/13/2007 | SCK | 183180 | 77.97 | CAN | 0.965055 | 80.79 |
| 894 | GEN | COWAN'S OFFICE SUPPLIES LTD. | 517 VICTORIA STREET | NELSON | BC | V1L 4K7 | CANADA | 8/14/2007 | C901897-1 | 9/13/2007 | SCK | 183180 | -50.92 | CAN | 0.965055 | (52.76) |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 6/13/2007 | 591464 | 9/24/2007 | EDI | 132641 | 136.09 | CAN | 1.002687 | 135.73 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 6/13/2007 | 591572 | 7/30/2007 | EDI | 131269 | 7.21 | CAN | 0.937478 | 7.69 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 6/14/2007 | 591774 | 7/30/2007 | EDI | 131269 | 16.76 | CAN | 0.937478 | 17.88 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 6/30/2007 | 594389 | 8/29/2007 | EDI | 131942 | 18.85 | CAN | 0.939464 | 20.06 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 7/11/2007 | 596168 | 8/15/2007 | EDI | 131671 | 229.92 | CAN | 0.932177 | 246.65 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 7/19/2007 | 597331 | 8/29/2007 | EDI | 131942 | 33.78 | CAN | 0.939464 | 35.96 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 597624 | 9/6/2007 | EDI | 132062 | 47.3 | CAN | 0.950233 | 49.78 |
| 897 | GEN | LOMA LUMBER & HARDWARE LTD. | P.O. BOX 580 88 - WEST 3RD A\ | NAKUSP | BC | V0G1R0 | CANADA | 8/8/2007 | 600143 | 9/17/2007 | EDI | 132370 | 22.6 | CAN | 0.971296 | 23.27 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 8/1/2007 | OOP:20070801:MICHAEL A | 8/29/2007 | EDI | 131871 | 804.5 | CAN | 0.939464 | 856.34 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 9/14/2007 | OOP:20070914:MICHAEL A | 9/24/2007 | EDI | 132574 | 592.5 | CAN | 1.002687 | 590.91 |
| 924 | GEN | FEDERAL EXPRESS | P.O. BOX 2700 STREETSVILLE | MISSISSAUGA | ON | L5M2L8 | CANADA | 6/29/2007 | 8-104-12846 | 8/6/2007 | SCK | 182191 | 610.75 | CAN | 0.944838 | 646.41 |
| 924 | GEN | FEDERAL EXPRESS | P.O. BOX 2700 STREETSVILLE | MISSISSAUGA | ON | L5M2L8 | CANADA | 7/13/2007 | 8-109-85201 | 9/13/2007 | SCK | 183212 | 1016.05 | CAN | 0.965055 | 1,052.84 |
| 924 | GEN | FEDERAL EXPRESS | P.O. BOX 2700 STREETSVILLE | MISSISSAUGA | ON | L5M2L8 | CANADA | 6/29/2007 | 810412141 | 8/6/2007 | SCK | 182192 | 184.18 | CAN | 0.944838 | 194.93 |
| 926 | GEN | MARLEEN SIMINOFF "IN TRUST" | PETTY CASH FUND C/O POPE & T | CASTLEGAR | BC | V1N4B7 | CANADA | 9/27/2007 | PETTY CASH 092507 | 10/3/2007 | SCK | 183962 | 927.57 | CAN | 1.004129 | 923.76 |
| 926 | GEN | MARLEEN SIMINOFF "IN TRUST" | PETTY CASH FUND C/O POPE & T | CASTLEGAR | BC | V1N4B7 | CANADA | 7/20/2007 | PETTY CASH 7/20/07 | 7/30/2007 | SCK | 181612 | 738.98 | CAN | 0.937478 | 788.26 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 6/15/2007 | 671066 | 8/13/2007 | SCK | 182558 | 532.33 | CAN | 0.949415 | 560.69 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 6/22/2007 | 671083 | 8/13/2007 | SCK | 182558 | 914.01 | CAN | 0.949415 | 962.71 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 6/25/2007 | 671089 | 8/13/2007 | SCK | 182558 | 647.17 | CAN | 0.949415 | 681.65 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/26/2007 | 671104 | 8/13/2007 | SCK | 182558 | 2003.67 | CAN | 0.949415 | 2,110.43 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 6/27/2007 | 671113 | 8/13/2007 | SCK | 182558 | 1969.49 | CAN | 0.949415 | 2,074.42 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 6/29/2007 | 671121 | 8/13/2007 | SCK | 182558 | 689.34 | CAN | 0.949415 | 726.07 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/11/2007 | 671138 | 7/30/2007 | SCK | 181661 | 1075.9 | CAN | 0.937478 | 1,147.65 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/6/2007 | 671139 | 7/30/2007 | SCK | 181661 | 298.92 | CAN | 0.937478 | 318.86 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/12/2007 | 671164 | 7/30/2007 | SCK | 181661 | 432.48 | CAN | 0.937478 | 461.32 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/17/2007 | 671174 | 9/13/2007 | SCK | 183130 | 674.46 | CAN | 0.965055 | 698.88 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/19/2007 | 671184 | 9/13/2007 | SCK | 183130 | 4431.86 | CAN | 0.965055 | 4,592.34 |
| 928 | GEN | BEAVER FALLS MACHINING LTD. | BOX 185 | MONTROSE | BC | V0G1P0 | CAN | 7/26/2007 | 671206 | 9/13/2007 | SCK | 183130 | 265 | CAN | 0.965055 | 274.60 |
| 935 | CRT | BIG LEDGE CONTRACTING LTD. | RR1, Site 9B, Comp 18 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL0802071654-935 | 8/10/2007 | EDI | 131510 | 88664.3 | CAN | 0.942918 | 94,031.82 |
| 935 | CRT | BIG LEDGE CONTRACTING LTD. | RR1, Site 9B, Comp 18 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL0817071654-935 | 8/27/2007 | EDI | 131830 | 127604.67 | CAN | 0.951686 | 134,082.74 |
| 935 | CRT | BIG LEDGE CONTRACTING LTD. | RR1, Site 9B, Comp 18 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL0904071654-935 | 9/10/2007 | EDI | 132225 | 28483.86 | CAN | 0.946926 | 30,080.34 |
| 935 | CRT | BIG LEDGE CONTRACTING LTD. | RR1, Site 9B, Comp 18 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL0919071654-935 | 9/25/2007 | EDI | 132711 | 76810.26 | CAN | 0.996120 | 77,109.44 |
| 938 | GEN | D & B/W LOGGING LTD | BOX 587 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL0802071654-938 | 8/10/2007 | EDI | 131518 | 56473.87 | CAN | 0.942918 | 59,892.66 |
| 938 | GEN | D & B/W LOGGING LTD | BOX 587 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL0817071654-938 | 8/27/2007 | EDI | 131833 | 22487.94 | CAN | 0.951686 | 23,629.58 |
| 938 | GEN | D & B/W LOGGING LTD | BOX 587 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL0904071654-938 | 9/10/2007 | EDI | 132227 | 15731.39 | CAN | 0.946926 | 16,613.11 |
| 938 | GEN | D & B/W LOGGING LTD | BOX 587 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL0919071654-938 | 9/25/2007 | EDI | 132716 | 60470.67 | CAN | 0.996120 | 60,706.21 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH 218 BLUE | COQUITLAM | BC | V3K4H2 | CAN | 8/4/2007 | CM01 04-AUG-07 | 8/23/2007 | SCK | 182866 | 380 | CAN | 0.944380 | 402.38 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH 218 BLUE | COQUITLAM | BC | V3K4H2 | CAN | 9/30/2007 | CM01 30-SEP-07 | 10/9/2007 | SCK | 184023 | 380 | CAN | 1.012583 | 375.28 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH | 218 BLUI COQUITLAM | BC | V3K4H2 | CAN | 9/6/2007 | LEGAL DEF 8/24-9-06-07 | 10/9/2007 | SCK | 184024 | 380 | CAN | 1.012583 | 375.28 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH | 218 BLUI COQUITLAM | BC | V3K4H2 | CAN | 9/15/2007 | UN01 15-SEP-07 | 9/24/2007 | SCK | 183590 | 1629 | CAN | 1.002687 | 1,624.63 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH | 218 BLUI COQUITLAM | BC | V3K4H2 | CAN | 8/18/2007 | UN01 18-AUG-07 | 8/31/2007 | SCK | 182997 | 1719.5 | CAN | 0.946527 | 1,816.64 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH | 218 BLUI COQUITLAM | BC | V3K4H2 | CAN | 7/24/2007 | UN01 21-JULY-07 | 7/30/2007 | SCK | 181684 | 1719.5 | CAN | 0.937478 | 1,834.18 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH | 218 BLUI COQUITLAM | BC | V3K4H2 | CAN | 9/6/2007 | UNIONDUES 8-24-9/06/07 | 10/9/2007 | SCK | 184025 | 90.5 | CAN | 1.012583 | 89.38 |
| 965 | GEN | STEELWORKERS LOCAL 1-405 | 201 - 105 9TH AVENUE SOUTH | CRANBROOK | BC | V1C2M1 | CANADA | 8/4/2007 | UN03 04-AUG-07 | 8/23/2007 | SCK | 182881 | 1135.49 | CAN | 0.944380 | 1,202.37 |
| 965 | GEN | STEELWORKERS LOCAL 1-405 | 201 - 105 9TH AVENUE SOUTH | CRANBROOK | BC | V1C2M1 | CANADA | 9/15/2007 | UN03 15-SEP-07 | 9/24/2007 | SCK | 183824 | 21662.29 | CAN | 1.002687 | 21,604.24 |
| 965 | GEN | STEELWORKERS LOCAL 1-405 | 201 - 105 9TH AVENUE SOUTH | CRANBROOK | BC | V1C2M1 | CANADA | 8/18/2007 | UN03 18-AUG-07 | 8/31/2007 | SCK | 183015 | 23358.27 | CAN | 0.946527 | 24,677.87 |
| 965 | GEN | STEELWORKERS LOCAL 1-405 | 201 - 105 9TH AVENUE SOUTH | CRANBROOK | BC | V1C2M1 | CANADA | 7/21/2007 | UN03 21-JUL-07 | 7/30/2007 | SCK | 181918 | 23969.54 | CAN | 0.937478 | 25,568.11 |
| 968 | GEN | CASTLE GLASS & WINDSHIELD LTD. | 2228 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CAN | 6/25/2007 | 23197 | 7/30/2007 | SCK | 181690 | 852.24 | CAN | 0.937478 | 909.08 |
| 968 | GEN | CASTLE GLASS & WINDSHIELD LTD. | 2228 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CAN | 7/20/2007 | 23256 | 9/24/2007 | SCK | 183598 | 903.12 | CAN | 1.002687 | 900.70 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 8/4/2007 | CM03 04-AUG-07 | 8/23/2007 | SCK | 182874 | 951.51 | CAN | 0.944380 | 1,007.55 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 9/30/2007 | CM03 30-SEP-07 | 10/9/2007 | SCK | 184043 | 951.51 | CAN | 1.012583 | 939.69 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 9/6/2007 | CM03 PEN 8/24-09/06/07 | 10/9/2007 | SCK | 184043 | 951.51 | CAN | 1.012583 | 939.69 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 8/4/2007 | CM05 04-AUG-07 | 8/23/2007 | SCK | 182874 | 1428.48 | CAN | 0.944380 | 1,512.61 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 9/15/2007 | CM05 15-SEP-07 | 9/24/2007 | SCK | 183708 | 1445 | CAN | 1.002687 | 1,441.13 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 8/18/2007 | CM05 18-AUG-07 | 9/10/2007 | SCK | 183076 | 1545.68 | CAN | 0.946926 | 1,632.31 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 7/25/2007 | CM05 21-JUL-07 | 7/30/2007 | SCK | 181797 | 1481.47 | CAN | 0.937478 | 1,580.27 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 9/30/2007 | CM05 30-SEP-07 | 10/9/2007 | SCK | 184043 | 1349.77 | CAN | 1.012583 | 1,333.00 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN. | 447 POR' WINNIPEG | MB | R3C3B6 | CANADA | 9/6/2007 | CM05 PEN 8/24-9/06/07 | 10/9/2007 | SCK | 184043 | 1600.6 | CAN | 1.012583 | 1,580.71 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 7/27/2007 | 2007/066 | 8/2/2007 | EDI | 131348 | 2266.58 | CAN | 0.944661 | 2,399.36 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 8/2/2007 | CL0802071654-1002 | 8/10/2007 | EDI | 131509 | 72553.18 | CAN | 0.942918 | 76,945.38 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 8/2/2007 | CL0802071654-1002-C | 8/10/2007 | EDI | 131509 | -18642.39 | CAN | 0.942918 | (19,770.96) |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 8/15/2007 | CL0817071654-1002 | 8/27/2007 | EDI | 131829 | 54998.3 | CAN | 0.951686 | 57,790.38 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 8/15/2007 | CL0817071654-1002-C | 8/27/2007 | EDI | 131829 | -40534.57 | CAN | 0.951686 | (42,592.38) |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | CL0904071654-1002 | 9/10/2007 | SCK | 183025 | 9242.38 | CAN | 0.946926 | 9,760.40 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | CL0904071654-1002-C | 9/10/2007 | SCK | 183025 | -9242.38 | CAN | 0.946926 | (9,760.40) |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/15/2007 | CL0919071654-1002 | 9/25/2007 | EDI | 132710 | 90716.72 | CAN | 0.996120 | 91,070.07 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/15/2007 | CL0919071654-1002-C | 9/25/2007 | EDI | 132710 | -80233.6 | CAN | 0.996120 | (80,546.12) |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X267724 | 9/7/2007 | EDI | 132112 | 22157.88 | CAN | 0.949574 | 23,334.55 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X267725 | 9/7/2007 | EDI | 132112 | 158.58 | CAN | 0.949574 | 167.00 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X267727 | 9/7/2007 | EDI | 132112 | 53.55 | CAN | 0.949574 | 56.39 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X267783 | 9/7/2007 | EDI | 132112 | 8.79 | CAN | 0.949574 | 9.26 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X268461 | 9/7/2007 | EDI | 132112 | 460.34 | CAN | 0.949574 | 484.79 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X268626 | 9/7/2007 | EDI | 132112 | 16.54 | CAN | 0.949574 | 17.42 |
| 1002 | GEN | BELL POLE CANADA INC | 4661-60TH STREET S.E. | SALMON ARM | BC | V1E1X2 | CANADA | 9/4/2007 | X269806 | 9/7/2007 | EDI | 132112 | 7470.66 | CAN | 0.949574 | 7,867.38 |
| 1011 | GEN | ALSTAD BROS. LOGGING LTD. | BOX 864 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL0817071654-1011 | 8/27/2007 | EDI | 131826 | 2912.7 | CAN | 0.951686 | 3,060.57 |
| 1011 | GEN | ALSTAD BROS. LOGGING LTD. | BOX 864 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | CL0919071654-1011 | 9/25/2007 | EDI | 132706 | 2689.79 | CAN | 0.996120 | 2,700.27 |
| 1012 | GEN | B.C. LIFE & CASUALTY CO. | BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 8/8/2007 | 40800 FSJ JULY 2007 | 8/13/2007 | SCK | 182487 | 20776.13 | CAN | 0.949415 | 21,883.09 |
| 1012 | GEN | B.C. LIFE & CASUALTY CO. | BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 8/22/2007 | CMSG 48010 8/2007 | 8/23/2007 | SCK | 182828 | 2206.66 | CAN | 0.944380 | 2,336.62 |
| 1012 | GEN | B.C. LIFE & CASUALTY CO. | BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 10/3/2007 | FSJ HOURLY SEPT 2007 | 10/5/2007 | SCK | 183975 | 20258.88 | CAN | 1.002775 | 20,202.82 |
| 1012 | GEN | B.C. LIFE & CASUALTY CO. | BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 9/12/2007 | FSJ PREMIUM 8/2007 | 9/13/2007 | SCK | 183080 | 20776.13 | CAN | 0.965055 | 21,528.44 |
| 1037 | GEN | CROSSROADS PRINTERS & | STATIONERS | 1013 2ND STREE CASTLEGAR | BC | V1N 1Y4 | CANADA | 6/27/2007 | 6/27/2007 | 8/6/2007 | SCK | 182161 | 589.86 | CAN | 0.944838 | 624.30 |
| 1037 | GEN | CROSSROADS PRINTERS & | STATIONERS | 1013 2ND STREE CASTLEGAR | BC | V1N 1Y4 | CANADA | 7/6/2007 | 7/6/2007 | 8/6/2007 | SCK | 182161 | 957.67 | CAN | 0.944838 | 1,013.58 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 7/9/2007 | 56373 | 8/13/2007 | SCK | 182652 | 407.04 | CAN | 0.949415 | 428.73 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 6/21/2007 | 56570 | 7/30/2007 | SCK | 181783 | 233.2 | CAN | 0.937478 | 248.75 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 6/21/2007 | 56877 | 7/30/2007 | SCK | 181783 | 1701.69 | CAN | 0.937478 | 1,815.18 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 7/20/2007 | 56887 | 9/24/2007 | SCK | 183699 | 42.4 | CAN | 1.002687 | 42.29 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 6/21/2007 | 57037 | 7/30/2007 | SCK | 181783 | 1451.57 | CAN | 0.937478 | 1,548.38 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 7/16/2007 | 57092 | 9/13/2007 | SCK | 183245 | 378.42 | CAN | 0.965055 | 392.12 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 6/22/2007 | 57264 | 7/30/2007 | SCK | 181783 | 190.8 | CAN | 0.937478 | 203.52 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 7/16/2007 | 57324 | 9/13/2007 | SCK | 183245 | 1330.3 | CAN | 0.965055 | 1,378.47 |
| 1038 | GEN | HYDRAULICS UNLIMITED | BOX 519 | CRANBROOK | BC | V1C 4J1 | CANADA | 7/11/2007 | 57333 | 8/13/2007 | SCK | 182652 | 615.26 | CAN | 0.949415 | 648.04 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 6/21/2007 | 1-1627575 | 7/30/2007 | SCK | 181987 | 293.27 | CAN | 0.937478 | 312.83 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 6/27/2007 | 1-1630379 | 7/30/2007 | SCK | 181987 | 103.3 | CAN | 0.937478 | 110.19 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 7/5/2007 | 1-1634706 | 8/13/2007 | SCK | 182810 | 234.66 | CAN | 0.949415 | 247.16 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 7/13/2007 | 1-1639278 | 9/13/2007 | SCK | 183443 | 11.17 | CAN | 0.965055 | 11.57 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 7/23/2007 | 1-1643890 | 9/24/2007 | SCK | 183888 | 208.94 | CAN | 1.002687 | 208.38 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 7/25/2007 | 1-1645511 | 9/24/2007 | SCK | 183888 | 150.74 | CAN | 1.002687 | 150.34 |
| 1041 | GEN | WESTERN MARINE COMPANY | 1494 POWELL STREET | VANCOUVER | BC | V5L5B5 | CANADA | 7/25/2007 | 1-1645523 | 9/24/2007 | SCK | 183888 | 171.11 | CAN | 1.002687 | 170.65 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 12/15/2007 | 288989 | 10/3/2007 | EDI | 132889 | 105.93 | CAN | 1.004129 | 105.49 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 1/29/2007 | 322081 | 8/29/2007 | EDI | 131881 | 222.6 | CAN | 0.939464 | 236.94 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/17/2007 | 337020 | 8/29/2007 | EDI | 131881 | 106.85 | CAN | 0.939464 | 113.74 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337587 | 8/29/2007 | EDI | 131881 | 6434.2 | CAN | 0.939464 | 6,848.80 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337588 | 8/29/2007 | EDI | 131881 | 636 | CAN | 0.939464 | 676.98 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337633 | 8/29/2007 | EDI | 131881 | 13990.41 | CAN | 0.939464 | 14,891.91 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337634 | 9/17/2007 | EDI | 132311 | 8408.34 | CAN | 0.971296 | 8,656.83 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337635 | 9/17/2007 | EDI | 132311 | 8859.69 | CAN | 0.971296 | 9,121.51 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337669 | 10/3/2007 | EDI | 132889 | 137.8 | CAN | 1.004129 | 137.23 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/24/2007 | 337747 | 8/29/2007 | EDI | 131881 | 287.37 | CAN | 0.939464 | 305.89 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/25/2007 | 337848 | 9/7/2007 | EDI | 132113 | 1699.6 | CAN | 0.949574 | 1,789.86 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/25/2007 | 337851 | 9/7/2007 | EDI | 132113 | 2134.37 | CAN | 0.949574 | 2,247.71 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/25/2007 | 337852 | 9/7/2007 | EDI | 132113 | 1743.97 | CAN | 0.949574 | 1,836.58 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/26/2007 | 337949 | 9/7/2007 | EDI | 132113 | 99.71 | CAN | 0.949574 | 105.00 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/26/2007 | 337950 | 9/7/2007 | EDI | 132113 | 248.11 | CAN | 0.949574 | 261.29 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 7/27/2007 | 338109 | 9/6/2007 | EDI | 132027 | 222.6 | CAN | 0.950233 | 234.26 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 8/7/2007 | 338861 | 9/17/2007 | EDI | 132311 | 4788.55 | CAN | 0.971296 | 4,930.06 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 8/7/2007 | 338862 | 9/17/2007 | EDI | 132311 | 2701.2 | CAN | 0.971296 | 2,781.03 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 8/7/2007 | 338928 | 9/17/2007 | EDI | 132311 | 1459.25 | CAN | 0.971296 | 1,502.37 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 8/8/2007 | 338970 | 9/17/2007 | EDI | 132311 | 137.8 | CAN | 0.971296 | 141.87 |
| 1048 | GEN | BELTERRA CORPORATION | 155 CAMBRO ROAD | KELOWNA | BC | VIX 7T2 | CANADA | 8/9/2007 | 339043 | 9/17/2007 | EDI | 132311 | -1743.97 | CAN | 0.971296 | (1,795.51) |
| 1079 | GEN | SELKIRK FOREST PRODUCTS CO. | GENERAL DELIVERY | GALLOWAY | BC | V0B1P0 | CAN | 9/15/2007 | CL0919071654-1079 | 9/25/2007 | SCK | 183920 | 34412.01 | CAN | 0.996120 | 34,546.05 |
| 1079 | GEN | SELKIRK FOREST PRODUCTS CO. | GENERAL DELIVERY | GALLOWAY | BC | V0B1P0 | CAN | 9/15/2007 | CL0919071654-1079-C | 9/25/2007 | SCK | 183920 | -25074.1 | CAN | 0.996120 | (25,171.77) |
| 1080 | GEN | JOHN BROOKS COMPANY LTD. | 2625 MEADOWPINE BLVD | MISSISSAUGA | ON | L5N 7K5 | CANADA | 6/21/2007 | 1454316RI | 7/30/2007 | SCK | 181809 | 112.56 | CAN | 0.937478 | 120.07 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 7/15/2007 | CL0718071654-1082 | 8/27/2007 | EDI | 131832 | -311.67 | CAN | 0.951686 | (327.49) |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/2/2007 | CL0802071654-1082 | 8/27/2007 | EDI | 131832 | 2087.09 | CAN | 0.951686 | 2,193.04 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/2/2007 | CL0802071654-1082-C | 8/27/2007 | EDI | 131832 | -2087.09 | CAN | 0.951686 | (2,193.04) |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/15/2007 | CL0817071654-1082 | 8/27/2007 | EDI | 131832 | 15118.49 | CAN | 0.951686 | 15,886.01 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/15/2007 | CL0817071654-1082-C | 8/27/2007 | EDI | 131832 | -14466.08 | CAN | 0.951686 | (15,200.48) |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/4/2007 | CL0904071654-1082 | 9/10/2007 | EDI | 132226 | 8231.64 | CAN | 0.946926 | 8,693.01 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/15/2007 | CL0919071654-1082 | 9/25/2007 | EDI | 132715 | 12406.76 | CAN | 0.996120 | 12,455.09 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/15/2007 | CL0919071654-1082-C | 9/25/2007 | EDI | 132715 | -12406.76 | CAN | 0.996120 | (12,455.09) |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 6/21/2007 | X262383 | 9/10/2007 | EDI | 132226 | 1.73 | CAN | 0.946926 | 1.83 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 6/21/2007 | X262384 | 9/10/2007 | EDI | 132226 | 1.01 | CAN | 0.946926 | 1.07 |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 6/21/2007 | X262386 | 9/10/2007 | EDI | 132226 | -0.03 | CAN | 0.946926 | (0.03) |
| 1082 | CRT | COOPER CREEK CEDAR LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 6/21/2007 | X265269 | 9/10/2007 | EDI | 132226 | -756.71 | CAN | 0.946926 | (799.12) |
| 1085 | CRT | G.L.& T. LOGGING LTD. | BOX 44 | FAUQUIER | BC | V0G 1K0 | CANADA | 8/1/2007 | 2007-077 | 8/29/2007 | EDI | 131913 | 5685.84 | CAN | 0.939464 | 6,052.22 |
| 1085 | CRT | G.L.& T. LOGGING LTD. | BOX 44 | FAUQUIER | BC | V0G 1K0 | CANADA | 7/12/2007 | 3651 | 8/29/2007 | EDI | 131913 | 7802.23 | CAN | 0.939464 | 8,304.98 |
| 1085 | CRT | G.L.& T. LOGGING LTD. | BOX 44 | FAUQUIER | BC | V0G 1K0 | CANADA | 8/2/2007 | CL0802071654-1085 | 8/10/2007 | EDI | 131526 | 171842.39 | CAN | 0.942918 | 182,245.32 |
| 1085 | CRT | G.L.& T. LOGGING LTD. | BOX 44 | FAUQUIER | BC | V0G 1K0 | CANADA | 8/15/2007 | CL0817071654-1085 | 8/27/2007 | EDI | 131834 | 93558.91 | CAN | 0.951686 | 98,308.59 |
| 1085 | CRT | G.L.& T. LOGGING LTD. | BOX 44 | FAUQUIER | BC | V0G 1K0 | CANADA | 9/4/2007 | CL0904071654-1085 | 9/10/2007 | EDI | 132230 | 40972.74 | CAN | 0.946926 | 43,269.21 |
| 1085 | CRT | G.L.& T. LOGGING LTD. | BOX 44 | FAUQUIER | BC | V0G 1K0 | CANADA | 9/15/2007 | CL0919071654-1085 | 9/25/2007 | EDI | 132720 | 127142.46 | CAN | 0.996120 | 127,637.69 |
| 1088 | GEN | MACDONALD CREEK LOGGING LTD. | BOX 1060 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL0802071654-1088 | 8/10/2007 | EDI | 131542 | 51673.33 | CAN | 0.942918 | 54,801.51 |
| 1088 | GEN | MACDONALD CREEK LOGGING LTD. | BOX 1060 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL0817071654-1088 | 8/27/2007 | EDI | 131818 | 26221.89 | CAN | 0.951686 | 27,553.09 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 7/16/2007 | 236 | 7/30/2007 | EDI | 131274 | 20570.93 | CAN | 0.937478 | 21,942.84 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 7/16/2007 | 237 | 7/30/2007 | EDI | 131274 | 8888.43 | CAN | 0.937478 | 9,481.21 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 7/16/2007 | 238 | 7/30/2007 | EDI | 131274 | 6857.5 | CAN | 0.937478 | 7,314.84 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 241 | 8/15/2007 | EDI | 131681 | 22335.51 | CAN | 0.932177 | 23,960.59 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 242 | 8/15/2007 | EDI | 131681 | 9505.02 | CAN | 0.932177 | 10,196.58 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 243 | 8/15/2007 | EDI | 131681 | 9469.21 | CAN | 0.932177 | 10,158.17 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 244 | 9/6/2007 | EDI | 132070 | 22210.88 | CAN | 0.950233 | 23,374.14 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 245 | 9/6/2007 | EDI | 132070 | 2350.47 | CAN | 0.950233 | 2,473.57 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 246 | 9/6/2007 | EDI | 132070 | 4716.26 | CAN | 0.950233 | 4,963.27 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 8/24/2007 | 247 | 9/17/2007 | EDI | 132384 | 4089.56 | CAN | 0.971296 | 4,210.42 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 9/17/2007 | 249 | 9/26/2007 | EDI | 132777 | 18273.55 | CAN | 0.994111 | 18,381.80 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 9/17/2007 | 250 | 9/26/2007 | EDI | 132777 | 7012.97 | CAN | 0.994111 | 7,054.51 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 9/17/2007 | 251 | 9/26/2007 | EDI | 132777 | 6402.14 | CAN | 0.994111 | 6,440.07 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 9/17/2007 | 252 | 9/26/2007 | EDI | 132777 | 360.4 | CAN | 0.994111 | 362.53 |
| 1120 | GEN | KOOTENAY COFFEE COMPANY | BOX 149 | NELSON | BC | V1L 5P7 | CANADA | 7/17/2007 | 16742 | 7/30/2007 | SCK | 181819 | 176 | CAN | 0.937478 | 187.74 |
| 1144 | GEN | HAMLING LAKES CONTRACTING LTD. | BOX 94 | NAKUSP | BC | V0G1R0 | CANADA | 7/18/2007 | 1014 | 7/30/2007 | SCK | 181774 | 10239.6 | CAN | 0.937478 | 10,922.50 |
| 1144 | GEN | HAMLING LAKES CONTRACTING LTD. | BOX 94 | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 1015 | 9/13/2007 | SCK | 183238 | 12058.56 | CAN | 0.965055 | 12,495.20 |
| 1144 | GEN | HAMLING LAKES CONTRACTING LTD. | BOX 94 | NAKUSP | BC | V0G1R0 | CANADA | 9/11/2007 | 1017 | 9/26/2007 | EDI | 132763 | 6563.52 | CAN | 0.994111 | 6,602.40 |
| 1144 | GEN | HAMLING LAKES CONTRACTING LTD. | BOX 94 | NAKUSP | BC | V0G1R0 | CANADA | 9/12/2007 | 1018 | 9/26/2007 | EDI | 132763 | 2442.24 | CAN | 0.994111 | 2,456.71 |
| 1144 | GEN | HAMLING LAKES CONTRACTING LTD. | BOX 94 | NAKUSP | BC | V0G1R0 | CANADA | 10/6/2007 | 1023 | 10/24/2007 | EDI | 133091 | 9015.3 | CAN | 1.034270 | 8,716.58 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 7/16/2007 | 26-Jul | 7/30/2007 | EDI | 131228 | 5755.8 | CAN | 0.937478 | 6,139.66 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 7/23/2007 | 27-Jul | 8/10/2007 | EDI | 131513 | 5694.32 | CAN | 0.942918 | 6,039.04 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 7/27/2007 | 28-Jul | 8/17/2007 | EDI | 131744 | 5757.39 | CAN | 0.928955 | 6,197.71 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 8/7/2007 | 29-Jul | 8/17/2007 | EDI | 131744 | 5446.81 | CAN | 0.928955 | 5,863.37 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 8/13/2007 | 30-Jul | 9/6/2007 | EDI | 132031 | 4091.07 | CAN | 0.950233 | 4,305.33 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 8/17/2007 | 31-Jul | 9/17/2007 | EDI | 132314 | 5480.2 | CAN | 0.971296 | 5,642.15 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 9/7/2007 | Jul-32 | 9/24/2007 | EDI | 132591 | 1382.24 | CAN | 1.002687 | 1,378.54 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 9/14/2007 | Jul-33 | 9/26/2007 | EDI | 132749 | 777.51 | CAN | 0.994111 | 782.12 |
| 1146 | GEN | CAYUSE CONSULTING | PHIL J. MACDONALD P.O. BOX 376 | CASTLEGAR | BC | V1N3W4 | CANADA | 10/9/2007 | Jul-34 | 10/24/2007 | EDI | 133082 | 1524.28 | CAN | 1.034270 | 1,473.77 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CAN | 9/15/2007 | DO08 15-SEP-07 | 9/24/2007 | SCK | 183600 | 86 | CAN | 1.002687 | 85.77 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CAN | 8/18/2007 | DO08 18-AUG-07 | 9/24/2007 | SCK | 183600 | 85 | CAN | 1.002687 | 84.77 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CAN | 9/30/2007 | DO08 30-SEP-07 | 10/9/2007 | SCK | 184027 | 81 | CAN | 1.012583 | 79.99 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CAN | 8/4/2007 | DP08 04-AUG-07 | 8/23/2007 | SCK | 182867 | 76 | CAN | 0.944380 | 80.48 |
| 1160 | GEN | COLEMAN EXCAVATING LTD. | 3400 - 4TH AVENUE | CASTLEGAR | BC | V1N2T3 | CAN | 6/4/2007 | 82108 | 7/30/2007 | SCK | 181705 | 413.4 | CAN | 0.937478 | 440.97 |
| 1160 | GEN | COLEMAN EXCAVATING LTD. | 3400 - 4TH AVENUE | CASTLEGAR | BC | V1N2T3 | CAN | 6/5/2007 | 82109 | 7/30/2007 | SCK | 181705 | 413.4 | CAN | 0.937478 | 440.97 |
| 1160 | GEN | COLEMAN EXCAVATING LTD. | 3400 - 4TH AVENUE | CASTLEGAR | BC | V1N2T3 | CAN | 7/9/2007 | 82113 | 7/30/2007 | SCK | 181705 | 413.4 | CAN | 0.937478 | 440.97 |
| 1160 | GEN | COLEMAN EXCAVATING LTD. | 3400 - 4TH AVENUE | CASTLEGAR | BC | V1N2T3 | CAN | 7/10/2007 | 82115 | 9/13/2007 | SCK | 183174 | 359 | CAN | 0.965055 | 372.00 |
| 1160 | GEN | COLEMAN EXCAVATING LTD. | 3400 - 4TH AVENUE | CASTLEGAR | BC | V1N2T3 | CAN | 8/8/2007 | 82195 | 9/24/2007 | SCK | 183619 | 413.4 | CAN | 1.002687 | 412.29 |
| 1160 | GEN | COLEMAN EXCAVATING LTD. | 3400 - 4TH AVENUE | CASTLEGAR | BC | V1N2T3 | CAN | 8/13/2007 | 82197 | 9/13/2007 | SCK | 183174 | 265 | CAN | 0.965055 | 274.60 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 6/11/2007 | 40603 | 9/24/2007 | EDI | 132599 | 76.8 | CAN | 1.002687 | 76.59 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 11/6/2007 | 40603 | 9/24/2007 | EDI | 132599 | 76.8 | CAN | 1.002687 | 76.59 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/5/2007 | 40935 | 7/30/2007 | EDI | 131237 | 523.3 | CAN | 0.937478 | 558.20 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 40995 | 8/10/2007 | EDI | 131517 | 2011.99 | CAN | 0.942918 | 2,133.79 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 40996 | 8/10/2007 | EDI | 131517 | 259.11 | CAN | 0.942918 | 274.80 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 40997 | 8/10/2007 | EDI | 131517 | 2439.57 | CAN | 0.942918 | 2,587.26 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 40998 | 8/10/2007 | EDI | 131517 | 1829.68 | CAN | 0.942918 | 1,940.44 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 40999 | 8/10/2007 | EDI | 131517 | 5279.99 | CAN | 0.942918 | 5,599.63 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 41000 | 8/10/2007 | EDI | 131517 | 4685.26 | CAN | 0.942918 | 4,968.89 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 41001 | 8/10/2007 | EDI | 131517 | 2891.76 | CAN | 0.942918 | 3,066.82 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 41002 | 8/10/2007 | EDI | 131517 | 1204.9 | CAN | 0.942918 | 1,277.84 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 41003 | 8/10/2007 | EDI | 131517 | 1204.9 | CAN | 0.942918 | 1,277.84 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/7/2007 | 41045 | 8/15/2007 | EDI | 131639 | 541.68 | CAN | 0.932177 | 581.09 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/7/2007 | 41046 | 8/15/2007 | EDI | 131639 | 348.07 | CAN | 0.932177 | 373.39 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/14/2007 | 41048 | 8/15/2007 | EDI | 131639 | 140.83 | CAN | 0.932177 | 151.08 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/14/2007 | 41049 | 8/15/2007 | EDI | 131639 | 128.29 | CAN | 0.932177 | 137.62 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/14/2007 | 41050 | 8/15/2007 | EDI | 131639 | 76.67 | CAN | 0.932177 | 82.25 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/21/2007 | 41051 | 8/15/2007 | EDI | 131639 | 210.99 | CAN | 0.932177 | 226.34 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/27/2007 | 41052 | 8/15/2007 | EDI | 131639 | 228.69 | CAN | 0.932177 | 245.33 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/27/2007 | 41053 | 8/15/2007 | EDI | 131639 | 90.34 | CAN | 0.932177 | 96.91 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/28/2007 | 41054 | 8/15/2007 | EDI | 131639 | 57.35 | CAN | 0.932177 | 61.52 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/31/2007 | 41055 | 8/15/2007 | EDI | 131639 | 1220.27 | CAN | 0.932177 | 1,309.05 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/31/2007 | 41056 | 8/15/2007 | EDI | 131639 | 136.09 | CAN | 0.932177 | 145.99 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/23/2007 | 41057 | 8/15/2007 | EDI | 131639 | 299.9 | CAN | 0.932177 | 321.72 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/26/2007 | 41058 | 8/15/2007 | EDI | 131639 | 2087.44 | CAN | 0.932177 | 2,239.32 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/1/2007 | 41224 | 8/17/2007 | EDI | 131747 | 91.09 | CAN | 0.928955 | 98.06 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/6/2007 | 41225 | 8/29/2007 | EDI | 131897 | 6265.49 | CAN | 0.939464 | 6,669.22 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/6/2007 | 41226 | 8/29/2007 | EDI | 131897 | 1610.14 | CAN | 0.939464 | 1,713.89 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/1/2007 | 41234 | 8/29/2007 | EDI | 131897 | 821.22 | CAN | 0.939464 | 874.14 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/10/2007 | 41236 | 9/6/2007 | EDI | 132039 | 489.85 | CAN | 0.950233 | 515.51 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | 41316 | 9/17/2007 | EDI | 132323 | 1952.34 | CAN | 0.971296 | 2,010.04 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/31/2007 | 41321 | 9/17/2007 | EDI | 132323 | 264.33 | CAN | 0.971296 | 272.14 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/1/2007 | 41322 | 9/17/2007 | EDI | 132323 | 1024.72 | CAN | 0.971296 | 1,055.00 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/8/2007 | 41323 | 9/17/2007 | EDI | 132323 | 189.31 | CAN | 0.971296 | 194.90 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/8/2007 | 41324 | 9/17/2007 | EDI | 132323 | 36.37 | CAN | 0.971296 | 37.44 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/10/2007 | 41325 | 9/17/2007 | EDI | 132323 | 72.63 | CAN | 0.971296 | 74.78 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/3/2007 | 41326 | 9/17/2007 | EDI | 132323 | 709.52 | CAN | 0.971296 | 730.49 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/30/2007 | 41327 | 9/17/2007 | EDI | 132323 | 694.51 | CAN | 0.971296 | 715.03 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 8/30/2007 | 41328 | 9/17/2007 | EDI | 132323 | 101.16 | CAN | 0.971296 | 104.15 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 7/9/2007 | 41331 | 9/17/2007 | EDI | 132323 | 349.8 | CAN | 0.971296 | 360.14 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | 41525 | 9/24/2007 | EDI | 132599 | 4337.65 | CAN | 1.002687 | 4,326.03 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/6/2007 | 41526 | 9/24/2007 | EDI | 132599 | 633.33 | CAN | 1.002687 | 631.63 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/14/2007 | 41536 | 9/26/2007 | EDI | 132754 | 5241.33 | CAN | 0.994111 | 5,272.38 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/17/2007 | 41538 | 9/26/2007 | EDI | 132754 | 182.09 | CAN | 0.994111 | 183.17 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/17/2007 | 41539 | 9/26/2007 | EDI | 132754 | 1473.48 | CAN | 0.994111 | 1,482.21 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/17/2007 | 41540 | 9/26/2007 | EDI | 132754 | 5402.78 | CAN | 0.994111 | 5,434.79 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 9/17/2007 | 41542 | 9/26/2007 | EDI | 132754 | 2482.86 | CAN | 0.994111 | 2,497.57 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 8/10/2007 | OOP:20070810:CAM BARLO | 8/29/2007 | EDI | 131874 | 1565.27 | CAN | 0.939464 | 1,666.13 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 9/5/2007 | OOP:20070905:CAM BARLO | 9/24/2007 | EDI | 132578 | 1454.94 | CAN | 1.002687 | 1,451.04 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 7/23/2007 | 200712 | 8/13/2007 | SCK | 182645 | 159 | CAN | 0.949415 | 167.47 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 7/23/2007 | 200713 | 9/7/2007 | SCK | 1603 | 6639.42 | CAN | 0.949574 | 6,992.00 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 7/23/2007 | 200714 | 8/13/2007 | SCK | 182645 | 74.2 | CAN | 0.949415 | 78.15 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 7/23/2007 | 200715 | 7/30/2007 | SCK | 181769 | 5065.85 | CAN | 0.937478 | 5,403.70 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 200716 | 9/17/2007 | EDI | 132343 | 3178.73 | CAN | 0.971296 | 3,272.67 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 200717 | 9/7/2007 | SCK | 1603 | 4459.46 | CAN | 0.949574 | 4,696.27 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 9/11/2007 | 200718 | 9/21/2007 | SCK | 1605 | 797.65 | CAN | 1.005376 | 793.38 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 9/12/2007 | 200719 | 9/24/2007 | EDI | 132615 | 945.52 | CAN | 1.002687 | 942.99 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 9/17/2007 | 200720 | 9/28/2007 | SCK | 1608 | 1113 | CAN | 0.998632 | 1,114.52 |
| 1256 | GEN | GREENRIDGE FOREST CONSULTING | BOX 873 | NAKUSP | BC | V0G1R0 | CANADA | 10/2/2007 | 200721 | 10/19/2007 | SCK | 1614 | 1817.9 | CAN | 1.026989 | 1,770.13 |
| 1260 | GEN | WIRE ROPE INDUSTRIES LTD. | WIRE ROPE INDUSTRIES LTD B4912PO B( | VANCOUVER | BC | V6B 6H7 | CANADA | 6/25/2007 | 2800 | 7/30/2007 | SCK | 181992 | 752.6 | CAN | 0.937478 | 802.79 |
| 1260 | GEN | WIRE ROPE INDUSTRIES LTD. | WIRE ROPE INDUSTRIES LTD B4912PO B( | VANCOUVER | BC | V6B 6H7 | CANADA | 6/27/2007 | 2815 | 7/30/2007 | SCK | 181992 | 1855 | CAN | 0.937478 | 1,978.71 |
| 1260 | GEN | WIRE ROPE INDUSTRIES LTD. | WIRE ROPE INDUSTRIES LTD B4912PO B( | VANCOUVER | BC | V6B 6H7 | CANADA | 6/28/2007 | 2837 | 8/6/2007 | SCK | 182432 | 1669.27 | CAN | 0.944838 | 1,766.73 |
| 1278 | GEN | CAYUSE CREEK CONTRACTING LTD. | BOX 161 | BURTON | BC | V0G 1E0 | CANADA | 9/15/2007 | CL0919071654-1278 | 9/25/2007 | EDI | 132713 | 3093.38 | CAN | 0.996120 | 3,105.43 |
| 1306 | GEN | ARROW BUILDING SUPPLIES | 2240 6TH AVENUE | CASTLEGAR | BC | V1N 2V9 | CANADA | 6/22/2007 | C37818 | 7/30/2007 | SCK | 181644 | 157.16 | CAN | 0.937478 | 167.64 |
| 1306 | GEN | ARROW BUILDING SUPPLIES | 2240 6TH AVENUE | CASTLEGAR | BC | V1N 2V9 | CANADA | 6/28/2007 | C38732 | 8/6/2007 | SCK | 182074 | 318.66 | CAN | 0.944838 | 337.26 |
| 1306 | GEN | ARROW BUILDING SUPPLIES | 2240 6TH AVENUE | CASTLEGAR | BC | V1N 2V9 | CANADA | 6/29/2007 | C38931 | 8/6/2007 | SCK | 182074 | 180.8 | CAN | 0.944838 | 191.36 |
| 1306 | GEN | ARROW BUILDING SUPPLIES | 2240 6TH AVENUE | CASTLEGAR | BC | V1N 2V9 | CANADA | 7/18/2007 | C41482 | 9/24/2007 | SCK | 183552 | 412.33 | CAN | 1.002687 | 411.23 |
| 1334 | GEN | CASTLEGAR TAXI | 8045 OLD WANETA ROAD | TRAIL | BC | V1N 4X1 | CANADA | 6/30/2007 | 1601 | 8/6/2007 | SCK | 182132 | 21.3 | CAN | 0.944838 | 22.54 |
| 1334 | GEN | CASTLEGAR TAXI | 8045 OLD WANETA ROAD | TRAIL | BC | V1N 4X1 | CANADA | 7/31/2007 | 1629 | 9/13/2007 | SCK | 183158 | 27.5 | CAN | 0.965055 | 28.50 |
| 1337 | GEN | MAYBEE TRUCKING | R.R. #1, S-9, COMP. 2, | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL0802071654-1337 | 8/10/2007 | SCK | 182470 | 12378.67 | CAN | 0.942918 | 13,128.05 |
| 1337 | GEN | MAYBEE TRUCKING | R.R. #1, S-9, COMP. 2, | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL0817071654-1337 | 8/24/2007 | SCK | 182908 | 3279.86 | CAN | 0.948150 | 3,459.22 |
| 1337 | GEN | MAYBEE TRUCKING | R.R. #1, S-9, COMP. 2, | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL0904071654-1337 | 9/10/2007 | SCK | 183036 | 2249.42 | CAN | 0.946926 | 2,375.50 |
| 1337 | GEN | MAYBEE TRUCKING | R.R. #1, S-9, COMP. 2, | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL0919071654-1337 | 9/25/2007 | SCK | 183917 | 21436.07 | CAN | 0.996120 | 21,519.57 |
| 1349 | GEN | RIMI ENTERPRISES LTD. | BOX 4 | FAUQUIER | BC | V0G1K0 | CANADA | 7/5/2007 | 2007-24 | 8/9/2007 | EDI | 131480 | 9899.34 | CAN | 0.954370 | 10,372.64 |
| 1349 | GEN | RIMI ENTERPRISES LTD. | BOX 4 | FAUQUIER | BC | V0G1K0 | CANADA | 7/17/2007 | 2007-25 | 8/17/2007 | EDI | 131764 | 8909.41 | CAN | 0.928955 | 9,590.79 |
| 1349 | GEN | RIMI ENTERPRISES LTD. | BOX 4 | FAUQUIER | BC | V0G1K0 | CANADA | 7/31/2007 | 2007-26 | 9/7/2007 | EDI | 132190 | 11879.2 | CAN | 0.949574 | 12,510.03 |
| 1349 | GEN | RIMI ENTERPRISES LTD. | BOX 4 | FAUQUIER | BC | V0G1K0 | CANADA | 8/17/2007 | 2007-27 | 9/24/2007 | EDI | 132669 | 2474.84 | CAN | 1.002687 | 2,468.21 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/7/2007 | 2007/071 | 10/9/2007 | EDI | 132922 | -14515.88 | CAN | 1.012583 | (14,335.50) |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/7/2007 | 8448 | 7/30/2007 | EDI | 131249 | 326.27 | CAN | 0.937478 | 348.03 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/7/2007 | 8449 | 7/30/2007 | EDI | 131249 | 108.76 | CAN | 0.937478 | 116.01 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8462 | 8/15/2007 | EDI | 131651 | 17857.04 | CAN | 0.932177 | 19,156.28 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8463 | 8/15/2007 | EDI | 131651 | 1064.66 | CAN | 0.932177 | 1,142.12 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8464 | 8/15/2007 | EDI | 131651 | 8233.04 | CAN | 0.932177 | 8,832.06 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8465 | 8/15/2007 | EDI | 131651 | 4115.56 | CAN | 0.932177 | 4,415.00 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8466 | 8/15/2007 | EDI | 131651 | 7759.58 | CAN | 0.932177 | 8,324.15 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8467 | 8/15/2007 | EDI | 131651 | 3419.14 | CAN | 0.932177 | 3,667.91 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8468 | 8/15/2007 | EDI | 131651 | 612.5 | CAN | 0.932177 | 657.06 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8469 | 8/15/2007 | EDI | 131651 | 1184.84 | CAN | 0.932177 | 1,271.05 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/14/2007 | 8470 | 8/15/2007 | EDI | 131651 | 688.41 | CAN | 0.932177 | 738.50 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8479 | 8/10/2007 | EDI | 131527 | 17647.65 | CAN | 0.942918 | 18,716.00 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8480 | 8/10/2007 | EDI | 131527 | 638.8 | CAN | 0.942918 | 677.47 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8481 | 8/10/2007 | EDI | 131527 | 5875.58 | CAN | 0.942918 | 6,231.27 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8482 | 8/10/2007 | EDI | 131527 | 2387.81 | CAN | 0.942918 | 2,532.36 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8483 | 8/17/2007 | EDI | 131751 | 2245.83 | CAN | 0.928955 | 2,417.59 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8484 | 8/10/2007 | EDI | 131527 | 4885.88 | CAN | 0.942918 | 5,181.66 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8485 | 8/10/2007 | EDI | 131527 | 2054.13 | CAN | 0.942918 | 2,178.48 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8486 | 8/10/2007 | EDI | 131527 | 326.27 | CAN | 0.942918 | 346.02 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8487 | 8/10/2007 | EDI | 131527 | 362.52 | CAN | 0.942918 | 384.47 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8488 | 8/17/2007 | EDI | 131751 | 398.77 | CAN | 0.928955 | 429.27 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8492 | 8/10/2007 | EDI | 131527 | 435.02 | CAN | 0.942918 | 461.36 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8493 | 8/10/2007 | EDI | 131527 | 652.54 | CAN | 0.942918 | 692.04 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8494 | 8/17/2007 | EDI | 131751 | 725.04 | CAN | 0.928955 | 780.49 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8495 | 8/15/2007 | EDI | 131651 | 217.51 | CAN | 0.932177 | 233.34 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/21/2007 | 8496 | 8/17/2007 | EDI | 131751 | 108.76 | CAN | 0.928955 | 117.08 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/28/2007 | 8497 | 8/29/2007 | EDI | 131914 | 19696.07 | CAN | 0.939464 | 20,965.22 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/28/2007 | 8498 | 8/29/2007 | EDI | 131914 | 4028.87 | CAN | 0.939464 | 4,288.48 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/28/2007 | 8499 | 8/17/2007 | EDI | 131751 | 10165.12 | CAN | 0.928955 | 10,942.53 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 7/28/2007 | 8500 | 8/17/2007 | EDI | 131751 | 5475.13 | CAN | 0.928955 | 5,893.86 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8502 | 8/17/2007 | EDI | 131751 | 11570.49 | CAN | 0.928955 | 12,455.38 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8503 | 8/17/2007 | EDI | 131751 | 19756.64 | CAN | 0.928955 | 21,267.60 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8504 | 8/17/2007 | EDI | 131751 | 20042.48 | CAN | 0.928955 | 21,575.30 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8505 | 8/17/2007 | EDI | 131751 | 5682.6 | CAN | 0.928955 | 6,117.20 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8506 | 8/17/2007 | EDI | 131751 | 9947.93 | CAN | 0.928955 | 10,708.73 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8507 | 8/17/2007 | EDI | 131751 | 51535.08 | CAN | 0.928955 | 55,476.40 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8508 | 8/29/2007 | EDI | 131914 | 11578.15 | CAN | 0.939464 | 12,324.21 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8509 | 8/29/2007 | EDI | 131914 | 1350.41 | CAN | 0.939464 | 1,437.43 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8510 | 8/17/2007 | EDI | 131751 | 4922.06 | CAN | 0.928955 | 5,298.49 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8511 | 8/17/2007 | EDI | 131751 | 1305.42 | CAN | 0.928955 | 1,405.26 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/4/2007 | 8512 | 8/17/2007 | EDI | 131751 | 1884.82 | CAN | 0.928955 | 2,028.97 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8513 | 9/5/2007 | EDI | 132008 | 10454.33 | CAN | 0.951020 | 10,992.76 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8514 | 9/5/2007 | EDI | 132008 | 1064.66 | CAN | 0.951020 | 1,119.49 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8515 | 9/5/2007 | EDI | 132008 | 408.33 | CAN | 0.951020 | 429.36 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8516 | 9/5/2007 | EDI | 132008 | 2671.97 | CAN | 0.951020 | 2,809.58 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8518 | 9/5/2007 | EDI | 132008 | 181.26 | CAN | 0.951020 | 190.60 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8519 | 9/5/2007 | EDI | 132008 | 398.77 | CAN | 0.951020 | 419.31 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8520 | 9/5/2007 | EDI | 132008 | 2969.82 | CAN | 0.951020 | 3,122.77 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8521 | 9/5/2007 | EDI | 132008 | 33284 | CAN | 0.951020 | 34,998.21 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8522 | 9/6/2007 | EDI | 132046 | 7984.98 | CAN | 0.950233 | 8,403.18 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8523 | 9/6/2007 | EDI | 132046 | 784.92 | CAN | 0.950233 | 826.03 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8524 | 9/6/2007 | EDI | 132046 | 1809.93 | CAN | 0.950233 | 1,904.72 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8525 | 9/6/2007 | EDI | 132046 | 5116.74 | CAN | 0.950233 | 5,384.72 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8526 | 9/6/2007 | EDI | 132046 | 3688.97 | CAN | 0.950233 | 3,882.17 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8527 | 9/6/2007 | EDI | 132046 | 10125.37 | CAN | 0.950233 | 10,655.67 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8528 | 9/6/2007 | EDI | 132046 | 3649.08 | CAN | 0.950233 | 3,840.17 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8529 | 9/6/2007 | EDI | 132046 | 11096.82 | CAN | 0.950233 | 11,678.00 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8530 | 9/6/2007 | EDI | 132046 | 5763.48 | CAN | 0.950233 | 6,065.33 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8531 | 9/6/2007 | EDI | 132046 | 1406.3 | CAN | 0.950233 | 1,479.95 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8532 | 9/6/2007 | EDI | 132046 | 1758.22 | CAN | 0.950233 | 1,850.30 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8533 | 9/17/2007 | EDI | 132340 | 290.02 | CAN | 0.971296 | 298.59 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8534 | 9/6/2007 | EDI | 132046 | 253.76 | CAN | 0.950233 | 267.05 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8535 | 9/6/2007 | EDI | 132046 | 507.53 | CAN | 0.950233 | 534.11 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/11/2007 | 8536 | 9/6/2007 | EDI | 132046 | 652.54 | CAN | 0.950233 | 686.72 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 8545 | 9/6/2007 | EDI | 132046 | 5295.58 | CAN | 0.950233 | 5,572.93 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 8546 | 9/6/2007 | EDI | 132046 | 34851.7 | CAN | 0.950233 | 36,677.00 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 8547 | 9/6/2007 | EDI | 132046 | 15391.09 | CAN | 0.950233 | 16,197.17 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 8548 | 9/6/2007 | EDI | 132046 | 33698.52 | CAN | 0.950233 | 35,463.43 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 8555 | 9/6/2007 | EDI | 132046 | 2234.53 | CAN | 0.950233 | 2,351.56 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 8556 | 9/6/2007 | EDI | 132046 | 10908.03 | CAN | 0.950233 | 11,479.32 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 8557 | 9/6/2007 | EDI | 132046 | 6277.32 | CAN | 0.950233 | 6,606.09 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 8558 | 9/6/2007 | EDI | 132046 | 8836.71 | CAN | 0.950233 | 9,299.52 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/18/2007 | 8572 | 9/17/2007 | EDI | 132340 | 4218.91 | CAN | 0.971296 | 4,343.59 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/18/2007 | 8573 | 9/17/2007 | EDI | 132340 | 365.27 | CAN | 0.971296 | 376.06 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/18/2007 | 8574 | 9/17/2007 | EDI | 132340 | 290.02 | CAN | 0.971296 | 298.59 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/18/2007 | 8575 | 9/17/2007 | EDI | 132340 | 543.78 | CAN | 0.971296 | 559.85 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/18/2007 | 8576 | 9/17/2007 | EDI | 132340 | 290.02 | CAN | 0.971296 | 298.59 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/25/2007 | 8589 | 9/17/2007 | EDI | 132340 | 942.88 | CAN | 0.971296 | 970.74 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/25/2007 | 8590 | 9/17/2007 | EDI | 132340 | 2849.2 | CAN | 0.971296 | 2,933.40 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/25/2007 | 8591 | 9/17/2007 | EDI | 132340 | 362.52 | CAN | 0.971296 | 373.23 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/8/2007 | 8604 | 9/24/2007 | EDI | 132612 | 19891.79 | CAN | 1.002687 | 19,838.48 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/8/2007 | 8605 | 9/24/2007 | EDI | 132612 | 8719.18 | CAN | 1.002687 | 8,695.81 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/8/2007 | 8606 | 9/24/2007 | EDI | 132612 | 9984.74 | CAN | 1.002687 | 9,957.98 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/8/2007 | 8607 | 9/24/2007 | EDI | 132612 | 4929.66 | CAN | 1.002687 | 4,916.45 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/8/2007 | 8608 | 9/24/2007 | EDI | 132612 | 9166.58 | CAN | 1.002687 | 9,142.02 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/8/2007 | 8609 | 9/24/2007 | EDI | 132612 | 3777.91 | CAN | 1.002687 | 3,767.79 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8623 | 9/27/2007 | EDI | 132805 | 11214.27 | CAN | 0.996949 | 11,248.59 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8624 | 9/27/2007 | EDI | 132805 | 12410.46 | CAN | 0.996949 | 12,448.44 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8625 | 10/1/2007 | EDI | 132846 | 21234.04 | CAN | 1.008256 | 21,060.17 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8626 | 9/27/2007 | EDI | 132805 | 28791.83 | CAN | 0.996949 | 28,879.94 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8627 | 9/27/2007 | EDI | 132805 | 8093.44 | CAN | 0.996949 | 8,118.21 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8628 | 9/27/2007 | EDI | 132805 | 10955.18 | CAN | 0.996949 | 10,988.71 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8629 | 9/27/2007 | EDI | 132805 | 4921.06 | CAN | 0.996949 | 4,936.12 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8630 | 9/27/2007 | EDI | 132805 | 3937.65 | CAN | 0.996949 | 3,949.70 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8631 | 9/27/2007 | EDI | 132805 | 2089.53 | CAN | 0.996949 | 2,095.92 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8632 | 9/27/2007 | EDI | 132805 | 4578.06 | CAN | 0.996949 | 4,592.07 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8633 | 9/27/2007 | EDI | 132805 | 33284 | CAN | 0.996949 | 33,385.86 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | 8634 | 9/27/2007 | EDI | 132805 | 22267 | CAN | 0.996949 | 22,335.14 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8643 | 10/23/2007 | EDI | 133065 | 408.33 | CAN | 1.024013 | 398.75 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8644 | 10/23/2007 | EDI | 133065 | 679.33 | CAN | 1.024013 | 663.40 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8645 | 10/9/2007 | EDI | 132923 | 16558.61 | CAN | 1.012583 | 16,352.84 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8646 | 10/9/2007 | EDI | 132922 | 20464.86 | CAN | 1.012583 | 20,210.55 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8646A | 10/9/2007 | EDI | 132922 | 667.8 | CAN | 1.012583 | 659.50 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8647 | 10/23/2007 | EDI | 133065 | 10654.03 | CAN | 1.024013 | 10,404.19 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8648 | 10/9/2007 | EDI | 132922 | 11767.55 | CAN | 1.012583 | 11,621.32 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8649 | 10/9/2007 | EDI | 132922 | 5886.01 | CAN | 1.012583 | 5,812.87 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8650 | 10/23/2007 | EDI | 133065 | 5495.44 | CAN | 1.024013 | 5,366.57 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8651 | 10/9/2007 | EDI | 132922 | 1732.04 | CAN | 1.012583 | 1,710.52 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8652 | 10/9/2007 | EDI | 132922 | 217.51 | CAN | 1.012583 | 214.81 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8653 | 10/9/2007 | EDI | 132922 | 1305.07 | CAN | 1.012583 | 1,288.85 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8654 | 10/9/2007 | EDI | 132922 | 362.52 | CAN | 1.012583 | 358.02 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8655 | 10/23/2007 | EDI | 133065 | 797.54 | CAN | 1.024013 | 778.84 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/22/2007 | 8656 | 10/23/2007 | EDI | 133065 | 1305.07 | CAN | 1.024013 | 1,274.47 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/2/2007 | CL0802071654-1352 | 8/10/2007 | EDI | 131528 | 84380.49 | CAN | 0.942918 | 89,488.68 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL0817071654-1352 | 8/27/2007 | EDI | 131835 | 45729.49 | CAN | 0.951686 | 48,051.03 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/4/2007 | CL0904071654-1352 | 9/10/2007 | EDI | 132231 | 18932.28 | CAN | 0.946926 | 19,993.41 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | CL0919071654-1352 | 9/25/2007 | EDI | 132721 | 31790.82 | CAN | 0.996120 | 31,914.65 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/4/2007 | X267723 | 9/7/2007 | EDI | 132144 | 641.59 | CAN | 0.949574 | 675.66 |
| 1352 | CRT | GALENA CONTRACTORS LTD. | BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/4/2007 | X267831 | 9/7/2007 | EDI | 132144 | 375.16 | CAN | 0.949574 | 395.08 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 7/30/2007 | 1645 | 8/15/2007 | EDI | 131687 | 7764.29 | CAN | 0.932177 | 8,329.20 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 7/30/2007 | 1646 | 8/17/2007 | EDI | 131765 | 11119.43 | CAN | 0.928955 | 11,969.83 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 7/30/2007 | 1647 | 8/17/2007 | EDI | 131765 | 6270.11 | CAN | 0.928955 | 6,749.64 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 8/13/2007 | 1648 | 8/29/2007 | EDI | 131965 | 3801.26 | CAN | 0.939464 | 4,046.20 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 8/13/2007 | 1649 | 8/29/2007 | EDI | 131965 | 6783.55 | CAN | 0.939464 | 7,220.66 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 8/13/2007 | 1650 | 8/29/2007 | EDI | 131965 | 4787.98 | CAN | 0.939464 | 5,096.50 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 8/16/2007 | 1651 | 9/6/2007 | EDI | 132079 | 3636.54 | CAN | 0.950233 | 3,827.00 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 8/16/2007 | 1652 | 8/29/2007 | EDI | 131965 | 2076.97 | CAN | 0.939464 | 2,210.80 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 8/16/2007 | 1653 | 8/29/2007 | EDI | 131965 | 477 | CAN | 0.939464 | 507.74 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 9/5/2007 | 1656 | 9/17/2007 | EDI | 132395 | 2576.41 | CAN | 0.971296 | 2,652.55 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 9/16/2007 | 1660 | 9/24/2007 | EDI | 132671 | 5564.72 | CAN | 1.002687 | 5,549.81 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 9/16/2007 | 1661 | 9/24/2007 | EDI | 132671 | 9930.56 | CAN | 1.002687 | 9,903.95 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 9/16/2007 | 1662 | 9/24/2007 | EDI | 132671 | 11258.22 | CAN | 1.002687 | 11,228.05 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 9/16/2007 | 1663 | 9/24/2007 | EDI | 132671 | 143.1 | CAN | 1.002687 | 142.72 |
| 1360 | GEN | RUBI CONTRACTING LTD. | BOX 89 | BURTON | BC | V0G1E0 | CANADA | 9/16/2007 | 1664 | 9/24/2007 | EDI | 132671 | 381.6 | CAN | 1.002687 | 380.58 |
| 1396 | GEN | WALMSLEY ENTERPRISES LTD. | BOX 103 | NAKUSP | BC | V0G1R0 | CANADA | 7/23/2007 | 7/31/2007 | 7/30/2007 | SCK | 181975 | 4639.21 | CAN | 0.937478 | 4,948.61 |
| 1396 | GEN | WALMSLEY ENTERPRISES LTD. | BOX 103 | NAKUSP | BC | V0G1R0 | CANADA | 8/18/2007 | 8/18/2007 | 9/24/2007 | SCK | 183878 | 1728.92 | CAN | 1.002687 | 1,724.29 |
| 1396 | GEN | WALMSLEY ENTERPRISES LTD. | BOX 103 | NAKUSP | BC | V0G1R0 | CANADA | 8/2/2007 | CL0802071654-1396 | 8/10/2007 | SCK | 182482 | 2934.37 | CAN | 0.942918 | 3,112.01 |
| 1396 | GEN | WALMSLEY ENTERPRISES LTD. | BOX 103 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL0817071654-1396 | 8/24/2007 | SCK | 182921 | 2270.16 | CAN | 0.948150 | 2,394.30 |
| 1396 | GEN | WALMSLEY ENTERPRISES LTD. | BOX 103 | NAKUSP | BC | V0G1R0 | CANADA | 9/4/2007 | CL0904071654-1396 | 9/10/2007 | SCK | 183041 | 1960.6 | CAN | 0.946926 | 2,070.49 |
| 1396 | GEN | WALMSLEY ENTERPRISES LTD. | BOX 103 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | CL0919071654-1396 | 9/25/2007 | SCK | 183925 | 5620.76 | CAN | 0.996120 | 5,642.65 |
| 1403 | GEN | NAKUSP HOME HARDWARE | BOX 400 120 BROADWAY ST | NAKUSP | BC | V0G1R0 | CANADA | 7/25/2007 | 32892 | 9/24/2007 | SCK | 183754 | 33.88 | CAN | 1.002687 | 33.79 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 4/19/2007 | 211426 | 7/30/2007 | SCK | 181853 | 43.99 | CAN | 0.937478 | 46.92 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 4/20/2007 | 211470 | 7/30/2007 | SCK | 181853 | 10.58 | CAN | 0.937478 | 11.29 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 6/1/2007 | 212671 | 7/30/2007 | SCK | 181853 | -33.9 | CAN | 0.937478 | (36.16) |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 6/1/2007 | 212672 | 7/30/2007 | SCK | 181853 | 9.65 | CAN | 0.937478 | 10.29 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 6/15/2007 | 213032 | 7/30/2007 | SCK | 181853 | 39.7 | CAN | 0.937478 | 42.35 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 6/15/2007 | 213060 | 7/30/2007 | SCK | 181853 | 120.77 | CAN | 0.937478 | 128.82 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 6/21/2007 | 213192 | 7/30/2007 | SCK | 181853 | 5.08 | CAN | 0.937478 | 5.42 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 6/21/2007 | 213215 | 7/30/2007 | SCK | 181853 | 15.61 | CAN | 0.937478 | 16.65 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 7/4/2007 | 213508 | 9/13/2007 | SCK | 183308 | 22.37 | CAN | 0.965055 | 23.18 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 7/5/2007 | 213559 | 9/13/2007 | SCK | 183308 | 38.29 | CAN | 0.965055 | 39.68 |
| 1404 | GEN | NAKUSP AUTO PARTS (NAKUSP) | BOX 1030 | NAKUSP | BC | V0G1R0 | CANADA | 7/19/2007 | 213979 | 9/24/2007 | SCK | 183753 | 59.63 | CAN | 1.002687 | 59.47 |
| 1407 | GEN | MARTECH ELECTRICAL SYSTEMS LTD | 1700 WOODLAND DRIVE | CASTLEGAR | BC | V1N 4J4 | CANADA | 7/25/2007 | 21736 | 9/24/2007 | SCK | 183737 | 5711.78 | CAN | 1.002687 | 5,696.47 |
| 1408 | GEN | TROWELEX RENTALS & SALES | 4450 COLUMBIA AVENUE | CASTLEGAR | BC | V1N3N6 | CANADA | 6/27/2007 | 84593 | 7/30/2007 | SCK | 181952 | 115.26 | CAN | 0.937478 | 122.95 |
| 1408 | GEN | TROWELEX RENTALS & SALES | 4450 COLUMBIA AVENUE | CASTLEGAR | BC | V1N3N6 | CANADA | 7/3/2007 | 84759 | 8/13/2007 | SCK | 182783 | 466.4 | CAN | 0.949415 | 491.25 |
| 1408 | GEN | TROWELEX RENTALS & SALES | 4450 COLUMBIA AVENUE | CASTLEGAR | BC | V1N3N6 | CANADA | 7/4/2007 | 84778 | 8/13/2007 | SCK | 182783 | 992.71 | CAN | 0.949415 | 1,045.60 |
| 1408 | GEN | TROWELEX RENTALS & SALES | 4450 COLUMBIA AVENUE | CASTLEGAR | BC | V1N3N6 | CANADA | 7/6/2007 | 84845 | 8/13/2007 | SCK | 182783 | 452 | CAN | 0.949415 | 476.08 |
| 1408 | GEN | TROWELEX RENTALS & SALES | 4450 COLUMBIA AVENUE | CASTLEGAR | BC | V1N3N6 | CANADA | 7/6/2007 | 84851 | 8/13/2007 | SCK | 182783 | 452 | CAN | 0.949415 | 476.08 |
| 1415 | GEN | VILLAGE OF NAKUSP | BOX 280 92 WEST 6TH AVEN | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 5257 | 9/13/2007 | SCK | 183309 | 1462.8 | CAN | 0.965055 | 1,515.77 |
| 1417 | GEN | MARVIN'S SMALL MOTOR REPAIR | 98 1ST. STREET BOX 524 | NAKUSP | BC | V0G1R0 | CANADA | 7/18/2007 | JULY 18/07 | 8/13/2007 | SCK | 182683 | 84.75 | CAN | 0.949415 | 89.27 |
| 1445 | GEN | WEST'S DEPARTMENT STORE LTD. | 1217 - 3RD STREET | CASTLEGAR | BC | V1N1Z6 | CAN | 7/16/2007 | 2833 | 9/13/2007 | SCK | 183438 | 104.49 | CAN | 0.965055 | 108.27 |
| 1496 | GEN | CITY OF CASTLEGAR | 460 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 1G7 |  | 8/13/2007 | 2007081301 8/13/07 | 9/13/2007 | SCK | 183157 | 98.56 | CAN | 0.965055 | 102.13 |
| 1503 | GEN | DONALD KIRK LOGGING | BOX 785 | NAKUSP | BC | V0G1R0 | CAN | 8/15/2007 | CL0817071654-1503 | 8/24/2007 | SCK | 182904 | 6758.74 | CAN | 0.948150 | 7,128.34 |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 8/24/2007 | 200718 | 9/6/2007 | EDI | 132049 | -1412.29 | CAN | 0.950233 | (1,486.26) |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 8/8/2007 | OOP:20070808:RICHARD H | 9/6/2007 | EDI | 132049 | 1412.29 | CAN | 0.950233 | 1,486.26 |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 8/13/2007 | OOP:20070813:RICHARD H | 9/6/2007 | EDI | 132049 | 1220.29 | CAN | 0.950233 | 1,284.20 |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 9/5/2007 | OOP:20070905:RICHARD H | 9/24/2007 | EDI | 132619 | 702.69 | CAN | 1.002687 | 700.81 |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 10/10/2007 | OOP:20071010:RICHARD H | 10/25/2007 | EDI | 133123 | 946.48 | CAN | 1.032393 | 916.78 |
| 1580 | GEN | WESTWOOD FIBRE LTD. | # 201 - 705 LAVAL CRESCENT | KAMLOOPS | BC | V2C5P2 | CANADA | 9/11/2007 | X273878 | 9/17/2007 | EDI | 133422 | 9.79 | CAN | 0.971296 | 10.08 |
| 1580 | GEN | WESTWOOD FIBRE LTD. | # 201 - 705 LAVAL CRESCENT | KAMLOOPS | BC | V2C5P2 | CANADA | 9/11/2007 | X274882 | 9/17/2007 | EDI | 132422 | 284.37 | CAN | 0.971296 | 292.77 |
| 1602 | GEN | DOUG GARDNER | BOX 354 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | 401765 | 8/23/2007 | SCK | 182870 | 78.72 | CAN | 0.944380 | 83.36 |
| 1602 | GEN | DOUG GARDNER | BOX 354 | NAKUSP | BC | V0G1R0 | CANADA | 9/10/2007 | 401767 | 9/24/2007 | EDI | 132603 | 220 | CAN | 1.002687 | 219.41 |
| 1602 | GEN | DOUG GARDNER | BOX 354 | NAKUSP | BC | V0G1R0 | CANADA | 8/7/2007 | 401772 | 8/13/2007 | SCK | 182633 | 195 | CAN | 0.949415 | 205.39 |
| 1613 | EMP | RONALD G. LAST | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 8/8/2007 | OOP:20070808:RON LAST | 8/29/2007 | EDI | 131938 | 1124.14 | CAN | 0.939464 | 1,196.58 |
| 1613 | EMP | RONALD G. LAST | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 10/9/2007 | OOP:20071009:RON LAST | 10/25/2007 | EDI | 133131 | 1764.27 | CAN | 1.032393 | 1,708.91 |
| 1623 | GEN | BILL'S HEAVY DUTY ENTERPRISES | BOX 45 #1043 PLAYMOR RO | CRESCENT VALLI | BC | V0G1H0 | CAN | 7/12/2007 | 23530 | 9/13/2007 | SCK | 183133 | 74.83 | CAN | 0.965055 | 77.54 |
| 1623 | GEN | BILL'S HEAVY DUTY ENTERPRISES | BOX 45 #1043 PLAYMOR RO | CRESCENT VALLI | BC | V0G1H0 | CAN | 7/13/2007 | 23563 | 9/13/2007 | SCK | 183133 | 856.55 | CAN | 0.965055 | 887.57 |
| 1623 | GEN | BILL'S HEAVY DUTY ENTERPRISES | BOX 45 #1043 PLAYMOR RO | CRESCENT VALLI | BC | V0G1H0 | CAN | 7/3/2007 | 27137 | 8/6/2007 | SCK | 182094 | 468.68 | CAN | 0.944838 | 496.04 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 8/2/2007 | CL0802071654-1624 | 8/10/2007 | EDI | 131537 | 155691.64 | CAN | 0.942918 | 165,116.84 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 8/2/2007 | CL0802071654-1624-C | 8/10/2007 | EDI | 131537 | -23974.7 | CAN | 0.942918 | (25,426.07) |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 8/15/2007 | CL0817071654-1624 | 8/27/2007 | EDI | 131836 | 37633.2 | CAN | 0.951686 | 39,543.72 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 8/15/2007 | CL0817071654-1624-C | 8/27/2007 | EDI | 131836 | -12637.4 | CAN | 0.951686 | (13,278.96) |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/4/2007 | CL0904071654-1624 | 9/10/2007 | SCK | 183033 | 6406.23 | CAN | 0.946926 | 6,765.29 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/4/2007 | CL0904071654-1624-C | 9/10/2007 | SCK | 183033 | -6406.23 | CAN | 0.946926 | (6,765.29) |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/15/2007 | CL0919071654-1624 | 9/25/2007 | EDI | 132725 | 117470.71 | CAN | 0.996120 | 117,928.27 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/15/2007 | CL0919071654-1624-C | 9/25/2007 | EDI | 132725 | -5619.89 | CAN | 0.996120 | (5,641.78) |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/4/2007 | X267784 | 9/7/2007 | EDI | 132159 | -202.76 | CAN | 0.949574 | (213.53) |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/4/2007 | X267833 | 9/7/2007 | EDI | 132159 | 438.89 | CAN | 0.949574 | 462.20 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/4/2007 | X268578 | 9/7/2007 | EDI | 132159 | 116.04 | CAN | 0.949574 | 122.20 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/4/2007 | X268674 | 9/7/2007 | EDI | 132159 | 144.04 | CAN | 0.949574 | 151.69 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X273865 | 9/17/2007 | EDI | 132359 | 559.42 | CAN | 0.971296 | 575.95 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X273866 | 9/17/2007 | EDI | 132359 | 2630.99 | CAN | 0.971296 | 2,708.74 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X273872 | 9/17/2007 | EDI | 132359 | 4530.66 | CAN | 0.971296 | 4,664.55 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X274365 | 9/17/2007 | EDI | 132359 | -0.84 | CAN | 0.971296 | (0.86) |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X274467 | 9/17/2007 | EDI | 132359 | 1461.35 | CAN | 0.971296 | 1,504.54 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X274469 | 9/17/2007 | EDI | 132359 | 2248.13 | CAN | 0.971296 | 2,314.57 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X274807 | 9/17/2007 | EDI | 132359 | 92.21 | CAN | 0.971296 | 94.94 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X274939 | 9/17/2007 | EDI | 132359 | 19.13 | CAN | 0.971296 | 19.70 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X275113 | 9/17/2007 | EDI | 132359 | 14 | CAN | 0.971296 | 14.41 |
| 1624 | GEN | KALESNIKOFF LUMBER CO. LTD. | P.O. BOX 3000 HWY. 3A | THRUMS | BC | V1N 3L8 | CANADA | 9/11/2007 | X275698 | 9/17/2007 | EDI | 132359 | 15.72 | CAN | 0.971296 | 16.18 |
| 1656 | GEN | KEY KNIFE, INC. | 19100 S.W. 125TH COURT | TUALATIN | OR | 97062 | UNITED STATES | 6/29/2007 | 677305 | 7/30/2007 | EDI | 131265 | 2952.58 | CAN | 0.937478 | 3,149.49 |
| 1656 | GEN | KEY KNIFE, INC. | 19100 S.W. 125TH COURT | TUALATIN | OR | 97062 | UNITED STATES | 7/5/2007 | 677449 | 8/9/2007 | EDI | 131482 | 2525.48 | CAN | 0.954370 | 2,646.23 |
| 1656 | GEN | KEY KNIFE, INC. | 19100 S.W. 125TH COURT | TUALATIN | OR | 97062 | UNITED STATES | 7/17/2007 | 677820 | 8/17/2007 | EDI | 131757 | 6752.4 | CAN | 0.928955 | 7,268.81 |
| 1656 | GEN | KEY KNIFE, INC. | 19100 S.W. 125TH COURT | TUALATIN | OR | 97062 | UNITED STATES | 7/25/2007 | 678120 | 8/29/2007 | EDI | 131937 | 488.09 | CAN | 0.939464 | 519.54 |
| 1656 | GEN | KEY KNIFE, INC. | 19100 S.W. 125TH COURT | TUALATIN | OR | 97062 | UNITED STATES | 8/1/2007 | 678352 | 9/7/2007 | EDI | 132163 | 1475.88 | CAN | 0.949574 | 1,554.25 |
| 1656 | GEN | KEY KNIFE, INC. | 19100 S.W. 125TH COURT | TUALATIN | OR | 97062 | UNITED STATES | 8/27/2007 | 679124 | 9/26/2007 | EDI | 132773 | 93.38 | CAN | 0.994111 | 93.93 |
| 1657 | GEN | R. HOPP LOGGING LTD. | BOX 43 | NAKUSP | BC | V0G1R0 | CANADA | 6/30/2007 | 14912 | 7/30/2007 | EDI | 131253 | 5502.79 | CAN | 0.937478 | 5,869.78 |
| 1657 | GEN | R. HOPP LOGGING LTD. | BOX 43 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 14923 | 9/6/2007 | EDI | 132050 | 2441.59 | CAN | 0.950233 | 2,569.46 |
| 1683 | GEN | OSBORNE PROPELLERS LTD. | 1865 SPICER ROAD | NORTH VANCOU\ | BC | V7H 2V2 |  | 7/16/2007 | 26629 | 9/13/2007 | SCK | 183324 | 1675.7 | CAN | 0.965055 | 1,736.38 |
| 1788 | GEN | WAYNE E. FRY | 1592 ARROW LAKES DRIVE | CASTLEGAR | BC | V1N 3N3 | CANADA | 7/10/2007 | 2007-064 | 8/13/2007 | SCK | 182631 | 560 | CAN | 0.949415 | 589.84 |
| 1841 | GEN | TUDOR SALES LTD. | 938-B CLIVEDEN AVENUE ANNACIS I: | NEW WESTMINIS | BC | V3M5R5 | CAN | 6/25/2007 | 2100983 | 7/30/2007 | SCK | 181955 | 508.5 | CAN | 0.937478 | 542.41 |
| 1883 | EMP | GEOFF BEKKER | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 8/13/2007 | OOP:20070813:GEOFF BEK | 8/29/2007 | EDI | 131880 | 316.24 | CAN | 0.939464 | 336.62 |
| 1898 | GEN | WILLIAMS MACHINERY | 2071 VICEROY PLACE | RICHMOND | BC | V6V 1Y9 | CANADA | 6/29/2007 | 105016012 | 8/6/2007 | SCK | 182431 | 107.92 | CAN | 0.944838 | 114.22 |
| 1898 | GEN | WILLIAMS MACHINERY | 2071 VICEROY PLACE | RICHMOND | BC | V6V 1Y9 | CANADA | 7/16/2007 | 505010916 | 9/13/2007 | SCK | 183448 | 13.78 | CAN | 0.965055 | 14.28 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1898 | GEN | WILLIAMS MACHINERY | 2071 VICEROY PLACE | RICHMOND | BC | V6V 1Y9 | CANADA | 7/16/2007 | 505010919 | 9/13/2007 | SCK | 183448 | 103.28 | CAN | 0.965055 | 107.02 |
| 4253 | GEN | GLACIER CLIMATE CONTROL | 405 WEST GORE STREET BOX 207 | NELSON | BC | V1L 3G9 | CANADA | 7/13/2007 | 1988 | 9/13/2007 | SCK | 183223 | 220.92 | CAN | 0.965055 | 228.92 |
| 33247 | GEN | MINISTER OF FINANCE AND | CORPORATE RELATIONS TICKET P, | VICTORIA | BC | V8W 3N9 | CANADA | 6/28/2007 | 845213 | 7/30/2007 | SCK | 181845 | 30 | CAN | 0.937478 | 32.00 |
| 33247 | GEN | MINISTER OF FINANCE AND | CORPORATE RELATIONS TICKET P, | VICTORIA | BC | V8W 3N9 | CANADA | 8/8/2007 | GARNISHMENTS 8/8/07 | 8/13/2007 | SCK | 182511 | 269.5 | CAN | 0.949415 | 283.86 |
| 33247 | GEN | MINISTER OF FINANCE AND | CORPORATE RELATIONS TICKET P, | VICTORIA | BC | V8W 3N9 | CANADA | 7/25/2007 | PHILLIPS 7/25/07 | 7/30/2007 | SCK | 181608 | 224.23 | CAN | 0.937478 | 239.18 |
| 33247 | GEN | MINISTER OF FINANCE AND | CORPORATE RELATIONS TICKET P, | VICTORIA | BC | V8W 3N9 | CANADA | 8/23/2007 | PHILLIPS 8/23/07 | 8/23/2007 | SCK | 182846 | 499.06 | CAN | 0.944380 | 528.45 |
| 37875 | GEN | A LANFRANCO AND ASSOCIATES INC | UNIT 101-9488-189TH STREET | SURREY | BC | V4N 4W7 | CANADA | 6/28/2007 | N2417 | 8/6/2007 | SCK | 182042 | 519.4 | CAN | 0.944838 | 549.72 |
| 37878 | GEN | A R THOMSON LTD | 7930 - 130TH STREET | SURREY | BC | V3W 0H7 | CANADA | 6/29/2007 | 303985 | 8/6/2007 | SCK | 182043 | 108.17 | CAN | 0.944838 | 114.49 |
| 37878 | GEN | A R THOMSON LTD | 7930 - 130TH STREET | SURREY | BC | V3W 0H7 | CANADA | 7/11/2007 | 305940 | 8/13/2007 | SCK | 182528 | 4.82 | CAN | 0.949415 | 5.08 |
| 37878 | GEN | A R THOMSON LTD | 7930 - 130TH STREET | SURREY | BC | V3W 0H7 | CANADA | 7/11/2007 | 305941 | 8/13/2007 | SCK | 182528 | 432.23 | CAN | 0.949415 | 455.26 |
| 37879 | GEN | A-1 RENTALS | PO BOX 520 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/14/2007 | A5211 | 9/13/2007 | SCK | 183099 | 550.88 | CAN | 0.965055 | 570.83 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 8/1/2007 | OP/I002950 | 10/9/2007 | SCK | 184019 | 7053.93 | CAN | 1.012583 | 6,966.27 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 8/1/2007 | OP/I002950/CR | 10/9/2007 | SCK | 184019 | -7053.93 | CAN | 1.012583 | (6,966.27) |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/23/2007 | OP/I003367 | 9/24/2007 | SCK | 183535 | 3173.64 | CAN | 1.002687 | 3,165.14 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 6/22/2007 | OPI003309 | 7/30/2007 | SCK | 181626 | 484.98 | CAN | 0.937478 | 517.32 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 6/26/2007 | OPI003313 | 7/30/2007 | SCK | 181626 | 808.31 | CAN | 0.937478 | 862.22 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 6/28/2007 | OPI003325 | 8/6/2007 | SCK | 182055 | 1098.59 | CAN | 0.944838 | 1,162.73 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/3/2007 | OPI003334 | 8/6/2007 | SCK | 182055 | 472.94 | CAN | 0.944838 | 500.55 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/9/2007 | OPI003347 | 8/13/2007 | SCK | 182536 | 1320.43 | CAN | 0.949415 | 1,390.78 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/18/2007 | OPI003360 | 9/24/2007 | SCK | 183535 | 2932.44 | CAN | 1.002687 | 2,924.58 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/18/2007 | OPI003361 | 9/24/2007 | SCK | 183535 | 9416.81 | CAN | 1.002687 | 9,391.57 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/18/2007 | OPI003362 | 9/24/2007 | SCK | 183535 | 1098.59 | CAN | 1.002687 | 1,095.65 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/23/2007 | OPI003366 | 9/24/2007 | SCK | 183535 | 1660.59 | CAN | 1.002687 | 1,656.14 |
| 37884 | GEN | AESSEAL CANADA INC., | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 7/23/2007 | OPI003372 | 9/24/2007 | SCK | 183535 | 1855.98 | CAN | 1.002687 | 1,851.01 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 8/1/2007 | OPI003385 | 10/9/2007 | SCK | 184019 | 4853.17 | CAN | 1.012583 | 4,792.86 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 8/1/2007 | OPI003386 | 10/9/2007 | SCK | 184019 | 1402.38 | CAN | 1.012583 | 1,384.95 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 8/2/2007 | OPI003394 | 10/9/2007 | SCK | 184019 | 1098.59 | CAN | 1.012583 | 1,084.94 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER UN | SOUTH SURREY | BC | V4P 1B8 | CANADA | 8/2/2007 | OPI003395 | 10/9/2007 | SCK | 184019 | 9416.81 | CAN | 1.012583 | 9,299.79 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 7/4/2007 | 61949464 | 8/9/2007 | EDI | 131430 | 18079.37 | CAN | 0.954370 | 18,943.77 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 7/12/2007 | 61953592 | 8/13/2007 | EDI | 131578 | 22056.76 | CAN | 0.949415 | 23,231.95 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 7/25/2007 | 61958836 | 8/29/2007 | EDI | 131868 | 13969.37 | CAN | 0.939464 | 14,869.51 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 6/26/2007 | 61959725 | 8/7/2007 | EDI | 131412 | 18079.37 | CAN | 0.949420 | 19,042.54 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 7/30/2007 | 61960711 | 9/7/2007 | EDI | 132101 | 22231.74 | CAN | 0.949574 | 23,412.33 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 8/15/2007 | 61968268 | 9/17/2007 | EDI | 132302 | 21660.75 | CAN | 0.971296 | 22,300.87 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 8/15/2007 | 61968563 | 9/17/2007 | EDI | 132302 | 18079.37 | CAN | 0.971296 | 18,613.68 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 8/24/2007 | 61972856 | 9/24/2007 | EDI | 132571 | 14777.63 | CAN | 1.002687 | 14,738.03 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 9/5/2007 | 61977796 | 10/5/2007 | EDI | 132914 | 22351.45 | CAN | 1.002775 | 22,289.60 |
| 37887 | GEN | AGRIUM INC | PO BOX 776 STATION M | CALGARY | AB | TSP 2J3 | CANADA | 9/5/2007 | 61978091 | 10/26/2007 | EDI | 133153 | 18079.37 | CAN | 1.036076 | 17,449.85 |
| 37888 | GEN | ALBANY INT'L CANADA INC | BIOTE POSTALE 123 SUCCURSALI | MONTREAL | PQ | H2Y 3E9 | CANADA | 6/19/2007 | 614813 | 7/30/2007 | SCK | 181631 | 16195.19 | CAN | 0.937478 | 17,275.27 |
| 37888 | GEN | ALBANY INT'L CANADA INC | BIOTE POSTALE 123 SUCCURSALI | MONTREAL | PQ | H2Y 3E9 | CANADA | 7/4/2007 | 614893 | 8/6/2007 | SCK | 182056 | 14670.46 | CAN | 0.944838 | 15,526.96 |
| 37890 | EMP | ALBERT GRATTAN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2CO | CANADA | 8/13/2007 | 80107 | 8/23/2007 | SCK | 182837 | 140 | CAN | 0.944380 | 148.25 |
| 37895 | GEN | ALL-WEST GLASS MACKENZIE LTD | PO BOX 2340 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 20605 | 8/6/2007 | SCK | 182058 | 355.1 | CAN | 0.944838 | 375.83 |
| 37895 | GEN | ALL-WEST GLASS MACKENZIE LTD | PO BOX 2340 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 20631 | 8/13/2007 | SCK | 182538 | 8551.84 | CAN | 0.949415 | 9,007.48 |
| 37895 | GEN | ALL-WEST GLASS MACKENZIE LTD | PO BOX 2340 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 20684 | 9/13/2007 | SCK | 183111 | 375.8 | CAN | 0.965055 | 389.41 |
| 37898 | GEN | ALPHA-ONE MOBILE RADIO | PO BOX 2167 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/18/2007 | 5009 | 8/6/2007 | SCK | 182060 | 201.02 | CAN | 0.944838 | 212.76 |
| 37899 | GEN | ALSTOM CANADA INC | #193-21300 GORDON WAY | RICHMOND | BC | V6W 1M2 | CANADA | 6/29/2007 | 36650 | 8/6/2007 | SCK | 182062 | 64565.58 | CAN | 0.944838 | 68,335.08 |
| 37899 | GEN | ALSTOM CANADA INC | #193-21300 GORDON WAY | RICHMOND | BC | V6W 1M2 | CANADA | 7/18/2007 | 601780SO | 9/24/2007 | SCK | 183544 | 4388.4 | CAN | 1.002687 | 4,376.64 |
| 37899 | GEN | ALSTOM CANADA INC | #193-21300 GORDON WAY | RICHMOND | BC | V6W 1M2 | CANADA | 7/18/2007 | 601784 SO | 9/24/2007 | SCK | 183544 | 41446 | CAN | 1.002687 | 41,334.93 |
| 37899 | GEN | ALSTOM CANADA INC | #193-21300 GORDON WAY | RICHMOND | BC | V6W 1M2 | CANADA | 7/18/2007 | 601815 SO | 9/24/2007 | SCK | 183544 | 2346.84 | CAN | 1.002687 | 2,340.55 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/23/2007 | 10231820 | 9/24/2007 | SCK | 183545 | 181.34 | CAN | 1.002687 | 180.85 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 6/26/2007 | 60130754 | 7/30/2007 | SCK | 181635 | 326.71 | CAN | 0.937478 | 348.50 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 6/26/2007 | 60130755 | 7/30/2007 | SCK | 181635 | 448.61 | CAN | 0.937478 | 478.53 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 6/27/2007 | 60130842 | 7/30/2007 | SCK | 181635 | 364.07 | CAN | 0.937478 | 388.35 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/4/2007 | 60130979 | 8/6/2007 | SCK | 182065 | 3117.45 | CAN | 0.944838 | 3,299.45 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/4/2007 | 60130980 | 8/6/2007 | SCK | 182065 | 238.26 | CAN | 0.944838 | 252.17 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/4/2007 | 60130981 | 8/6/2007 | SCK | 182065 | 169.5 | CAN | 0.944838 | 179.40 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/11/2007 | 60131243 | 8/13/2007 | SCK | 182543 | 171.94 | CAN | 0.949415 | 181.10 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/11/2007 | 60131244 | 8/13/2007 | SCK | 182543 | 32.5 | CAN | 0.949415 | 34.23 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/11/2007 | 60131248 | 8/13/2007 | SCK | 182543 | 281.22 | CAN | 0.949415 | 296.20 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/13/2007 | 60131326 | 9/13/2007 | SCK | 183114 | 47.46 | CAN | 0.965055 | 49.18 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/16/2007 | 60131338 | 9/13/2007 | SCK | 183114 | 383.17 | CAN | 0.965055 | 397.04 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/18/2007 | 60131392 | 9/24/2007 | SCK | 183545 | 193.11 | CAN | 1.002687 | 192.59 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/18/2007 | 60131427 | 9/24/2007 | SCK | 183545 | 47.46 | CAN | 1.002687 | 47.33 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/18/2007 | 60131428 | 9/24/2007 | SCK | 183545 | 70.68 | CAN | 1.002687 | 70.49 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/23/2007 | 60131558 | 9/24/2007 | SCK | 183545 | 1987.49 | CAN | 1.002687 | 1,982.16 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/23/2007 | 60131559 | 9/24/2007 | SCK | 183545 | 890.97 | CAN | 1.002687 | 888.58 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/23/2007 | 60131562 | 9/24/2007 | SCK | 183545 | 896.84 | CAN | 1.002687 | 894.44 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/24/2007 | 60131606 | 9/24/2007 | SCK | 183545 | 231.16 | CAN | 1.002687 | 230.54 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/24/2007 | 60131607 | 9/24/2007 | SCK | 183545 | 41.04 | CAN | 1.002687 | 40.93 |
| 37902 | GEN | ANACHEMIA CANADA INC | 255 NORMAN | LACHINE | PQ | H8R 1A3 | CANADA | 7/24/2007 | 60131608 | 9/24/2007 | SCK | 183545 | 67.82 | CAN | 1.002687 | 67.64 |
| 37903 | GEN | AMEC EARTH & ENVIRONMENTAL LTD | PO BOX 2565 POSTAL STATION | CALGARY | AB | T2P 2M7 | CANADA | 7/10/2007 | 631639 | 9/13/2007 | SCK | 183113 | 17127.97 | CAN | 0.965055 | 17,748.18 |
| 37908 | GEN | AQUATIC LIFE LTD | 24 ABERDEEN AVENUE PO BOX 39 | PINAWA | MB | R0E 1L0 | CANADA | 6/22/2007 | 10851 | 7/30/2007 | SCK | 181642 | 116 | CAN | 0.937478 | 123.74 |
| 37908 | GEN | AQUATIC LIFE LTD | 24 ABERDEEN AVENUE PO BOX 39 | PINAWA | MB | R0E 1L0 | CANADA | 7/3/2007 | 10885 | 8/6/2007 | SCK | 182071 | 704.09 | CAN | 0.944838 | 745.20 |
| 37919 | GEN | AURORA LABORATORY SERVICES LTD | 1988 TRIUMPH STREET | VANCOUVER | BC | V5L 1K5 | CANADA | 6/26/2007 | E405024 | 9/13/2007 | SCK | 183117 | 3084.6 | CAN | 0.965055 | 3,196.29 |
| 37919 | GEN | AURORA LABORATORY SERVICES LTD | 1988 TRIUMPH STREET | VANCOUVER | BC | V5L 1K5 | CANADA | 6/28/2007 | E407858 | 9/13/2007 | SCK | 183117 | 3159.65 | CAN | 0.965055 | 3,274.06 |
| 37919 | GEN | AURORA LABORATORY SERVICES LTD | 1988 TRIUMPH STREET | VANCOUVER | BC | V5L 1K5 | CANADA | 7/18/2007 | E413940 | 9/24/2007 | SCK | 183556 | 4050.68 | CAN | 1.002687 | 4,039.82 |
| 37921 | GEN | AUSTIN & DENHOLM | INDUSTRIAL SALES INC. 201 - 7188 P | DELTA | BC | V4G 1M6 | CANADA | 6/25/2007 | 23060 | 7/30/2007 | SCK | 181647 | 736.7 | CAN | 0.937478 | 785.83 |
| 37921 | GEN | AUSTIN & DENHOLM | INDUSTRIAL SALES INC. 201 - 7188 P | DELTA | BC | V4G 1M6 | CANADA | 6/29/2007 | 23097 | 8/6/2007 | SCK | 182077 | 57.24 | CAN | 0.944838 | 60.58 |
| 37921 | GEN | AUSTIN & DENHOLM | INDUSTRIAL SALES INC. 201 - 7188 P | DELTA | BC | V4G 1M6 | CANADA | 6/30/2007 | 23107 | 8/6/2007 | SCK | 182077 | 452.62 | CAN | 0.944838 | 479.05 |
| 37921 | GEN | AUSTIN & DENHOLM | INDUSTRIAL SALES INC. 201 - 7188 P | DELTA | BC | V4G 1M6 | CANADA | 7/16/2007 | 23185 | 9/13/2007 | SCK | 183118 | 690.06 | CAN | 0.965055 | 715.05 |
| 37923 | GEN | AVISTA ENERGY CANADA LTD | 1006 - 1186 ALBERNI STREET | VANCOUVER | BC | V6E 3Z3 | CANADA | 7/11/2007 | 60703 | 7/30/2007 | SCK | 181593 | 511565.35 | CAN | 0.937478 | 545,682.51 |
| 37923 | GEN | AVISTA ENERGY CANADA LTD | 1006 - 1186 ALBERNI STREET | VANCOUVER | BC | V6E 3Z3 | CANADA | 7/11/2007 | 60703ADJ | 7/30/2007 | SCK | 181593 | -511565.35 | CAN | 0.937478 | (545,682.51) |
| 37923 | GEN | AVISTA ENERGY CANADA LTD | 1006 - 1186 ALBERNI STREET | VANCOUVER | BC | V6E 3Z3 | CANADA | 8/24/2007 | 70703 | 9/6/2007 | EDI | 132020 | 494488.05 | CAN | 0.950233 | 520,386.11 |
| 37923 | GEN | AVISTA ENERGY CANADA LTD | 1006 - 1186 ALBERNI STREET | VANCOUVER | BC | V6E 3Z3 | CANADA | 8/24/2007 | 70703ADJ | 9/6/2007 | EDI | 132020 | -494488.05 | CAN | 0.950233 | (520,386.11) |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/31/2007 | ABIC20070801 | 9/28/2007 | SCK | 183950 | 55896.8 | CAN | 0.998632 | 55,973.37 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/30/2007 | ABIC20070901 | 10/12/2007 | SCK | 184088 | 49489.05 | CAN | 1.023003 | 48,376.25 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | ABICON200707-01 | 8/20/2007 | SCK | 182825 | 425233.56 | CAN | 0.944882 | 450,038.80 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37929 | EMP | ALISDAIR MACKAY | C/O POPE & TALBOT LTD. | MACKENZII | MACKENZIE | BC | V0J 2C0 | CANADA | 8/21/2007 | 81507 | 8/27/2007 | EDI | 131807 | 70 | CAN | 0.951686 | 73.55 |
| 37931 | GEN | ATLAS COPCO COMPRESSORS CANADA | BOX 2023, STN. B | | MONTREAL | PQ | H3B 4H4 | CANADA | 7/7/2007 | 441538 | 8/9/2007 | EDI | 131433 | 137.78 | CAN | 0.954370 | 144.37 |
| 37931 | GEN | ATLAS COPCO COMPRESSORS CANADA | BOX 2023, STN. B | | MONTREAL | PQ | H3B 4H4 | CANADA | 8/7/2007 | 442814 | 9/17/2007 | EDI | 132307 | 663.26 | CAN | 0.971296 | 682.86 |
| 37941 | GEN | WOOD WHEATON CHEVROLET | 2879 HWY 16 WEST | | PRINCE GEORGE | BC | V2N 0A3 | CANADA | 6/21/2007 | GMC122558 | 9/13/2007 | SCK | 183452 | 45.15 | CAN | 0.965055 | 46.78 |
| 37947 | GEN | W S TYLER | P.O. BOX 1934 STATION A | | TORONTO | ON | M5W 2M7 | CANADA | 6/26/2007 | 99116 | 7/30/2007 | SCK | 181971 | 468.52 | CAN | 0.937478 | 499.77 |
| 37950 | GEN | VOITH PAPER INC | P.O. BOX 11221 | STATION CENTR | MONTREAL | QC | H3C 5G9 | CANADA | 7/12/2007 | 167076 | 9/13/2007 | SCK | 183421 | 2647.88 | CAN | 0.965055 | 2,743.76 |
| 37950 | GEN | VOITH PAPER INC | P.O. BOX 11221 | STATION CENTR | MONTREAL | QC | H3C 5G9 | CANADA | 7/16/2007 | 167151 | 9/13/2007 | SCK | 183421 | 8393 | CAN | 0.965055 | 8,696.91 |
| 37953 | GEN | VISA TRUCK RENTALS (1991) LTD | 9515 - 108 STREET | | GRAND PRAIRIE | AB | T8V 5R7 | CANADA | 6/15/2007 | MK14617 | 9/13/2007 | SCK | 183420 | 1573.22 | CAN | 0.965055 | 1,630.19 |
| 37953 | GEN | VISA TRUCK RENTALS (1991) LTD | 9515 - 108 STREET | | GRAND PRAIRIE | AB | T8V 5R7 | CANADA | 6/12/2007 | MK14676 | 9/13/2007 | SCK | 183420 | 97.64 | CAN | 0.965055 | 101.18 |
| 37953 | GEN | VISA TRUCK RENTALS (1991) LTD | 9515 - 108 STREET | | GRAND PRAIRIE | AB | T8V 5R7 | CANADA | 7/21/2007 | MK14681 | 9/24/2007 | SCK | 183873 | 801.46 | CAN | 1.002687 | 799.31 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 6/30/2007 | 7348 | 8/6/2007 | SCK | 182407 | 38160 | CAN | 0.944838 | 40,387.88 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 6/30/2007 | 7349 | 8/6/2007 | SCK | 182407 | 45792 | CAN | 0.944838 | 48,465.45 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 7/31/2007 | 7390 | 10/9/2007 | SCK | 184049 | 2121.89 | CAN | 1.012583 | 2,095.52 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 7/31/2007 | 7391 | 10/9/2007 | SCK | 184049 | 3666.12 | CAN | 1.012583 | 3,620.56 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 7/31/2007 | 7392 | 10/12/2007 | SCK | 184105 | 15900 | CAN | 1.023003 | 15,542.48 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 7/31/2007 | 7393 | 10/9/2007 | SCK | 184049 | 62010 | CAN | 1.012583 | 61,239.42 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 7/31/2007 | 7394 | 10/9/2007 | SCK | 184049 | 38160 | CAN | 1.012583 | 37,685.80 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 8/31/2007 | 7467 | 10/12/2007 | SCK | 184105 | 41976 | CAN | 1.023003 | 41,032.14 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 8/31/2007 | 7468 | 10/17/2007 | SCK | 184150 | 18126 | CAN | 1.020624 | 17,759.72 |
| 37956 | GEN | VIKING CONSTRUCTION LTD | 1840 QUINN STREET | | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 8/31/2007 | 7486 | 10/17/2007 | SCK | 184150 | 911.29 | CAN | 1.020624 | 892.88 |
| 37958 | GEN | VANKO ANALYTICS LTD | 4408-51 AVENUE | | EDMONTON | AB | T6B 2W2 | CANADA | 6/29/2007 | IN0022264 | 8/6/2007 | SCK | 182406 | 751.28 | CAN | 0.944838 | 795.14 |
| 37958 | GEN | VANKO ANALYTICS LTD | 4408-51 AVENUE | | EDMONTON | AB | T6B 2W2 | CANADA | 7/6/2007 | IN0022286 | 8/13/2007 | SCK | 182793 | 681.39 | CAN | 0.949415 | 717.69 |
| 37958 | GEN | VANKO ANALYTICS LTD | 4408-51 AVENUE | | EDMONTON | AB | T6B 2W2 | CANADA | 7/11/2007 | IN0022309 | 8/13/2007 | SCK | 182793 | 683.65 | CAN | 0.949415 | 720.07 |
| 37961 | GEN | VAN VALVE SERVICE CENTRE & | SALES LIMITED | 1415 SANTFE A\ | PRINCE GEORGE | BC | V2N 5T5 | CANADA | 7/19/2007 | 17969 | 9/24/2007 | SCK | 183871 | 593.6 | CAN | 1.002687 | 592.01 |
| 37961 | GEN | VAN VALVE SERVICE CENTRE & | SALES LIMITED | 1415 SANTFE A\ | PRINCE GEORGE | BC | V2N 5T5 | CANADA | 7/19/2007 | 17989 | 9/24/2007 | SCK | 183871 | 222.6 | CAN | 1.002687 | 222.00 |
| 37961 | GEN | VAN VALVE SERVICE CENTRE & | SALES LIMITED | 1415 SANTFE A\ | PRINCE GEORGE | BC | V2N 5T5 | CANADA | 7/13/2007 | 18008 | 9/13/2007 | SCK | 183418 | 2480.4 | CAN | 0.965055 | 2,570.22 |
| 37967 | GEN | UNIVERSAL DYNAMICS LIMITED | 100 - 13700 | INTERNATIONAL PL | RICHMOND | BC | V6V 2X8 | CANADA | 6/30/2007 | 30611 | 8/6/2007 | SCK | 182400 | 5969.92 | CAN | 0.944838 | 6,318.46 |
| 37967 | GEN | UNIVERSAL DYNAMICS LIMITED | 100 - 13700 | INTERNATIONAL PL | RICHMOND | BC | V6V 2X8 | CANADA | 6/30/2007 | 78091 | 8/6/2007 | SCK | 182400 | 1597.42 | CAN | 0.944838 | 1,690.68 |
| 37968 | GEN | UNITREND PLASTICS MFG LTD | 7351 PROGRESS PLACE | | DELTA | BC | V4G 1A1 | CANADA | 7/9/2007 | IN71282 | 8/13/2007 | SCK | 182789 | 741.7 | CAN | 0.949415 | 781.22 |
| 37969 | GEN | UNITED RENTALS OF CANADA INC. | 30579 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 6L4 | CANADA | 7/17/2007 | 64017567-004 | 9/24/2007 | SCK | 183865 | 467.66 | CAN | 1.002687 | 466.41 |
| 37969 | GEN | UNITED RENTALS OF CANADA INC. | 30579 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 6L4 | CANADA | 7/3/2007 | 65968247-001 | 8/6/2007 | SCK | 182399 | 1163.37 | CAN | 0.944838 | 1,231.29 |
| 37969 | GEN | UNITED RENTALS OF CANADA INC. | 30579 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 6L4 | CANADA | 7/16/2007 | 66608468-001 | 8/13/2007 | SCK | 182788 | 739.12 | CAN | 0.949415 | 778.50 |
| 37969 | GEN | UNITED RENTALS OF CANADA INC. | 30579 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 6L4 | CANADA | 7/16/2007 | 66608468-001 | 8/13/2007 | SCK | 182788 | 739.12 | CAN | 0.949415 | 778.50 |
| 37969 | GEN | UNITED RENTALS OF CANADA INC. | 30579 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 6L4 | CANADA | 6/21/2007 | RT-65126699-003 | 7/30/2007 | SCK | 181960 | 506.49 | CAN | 0.937478 | 540.27 |
| 37972 | GEN | NAPA AUTO PARTS | CENTRAL AR SERVICES | WEST/PAC | CALGARY | BC | T2H 1J9 | CANADA | 6/27/2007 | 72353 | 7/30/2007 | SCK | 181856 | 34.6 | CAN | 0.937478 | 36.91 |
| 37972 | GEN | NAPA AUTO PARTS | CENTRAL AR SERVICES | WEST/PAC | CALGARY | BC | T2H 1J9 | CANADA | 6/27/2007 | 72354 | 7/30/2007 | SCK | 181856 | 25.06 | CAN | 0.937478 | 26.73 |
| 37972 | GEN | NAPA AUTO PARTS | CENTRAL AR SERVICES | WEST/PAC | CALGARY | BC | T2H 1J9 | CANADA | 7/23/2007 | 73398 | 9/24/2007 | SCK | 183755 | 98.53 | CAN | 1.002687 | 98.27 |
| 37972 | GEN | NAPA AUTO PARTS | CENTRAL AR SERVICES | WEST/PAC | CALGARY | BC | T2H 1J9 | CANADA | 7/24/2007 | 73445 | 9/24/2007 | SCK | 183755 | 35.84 | CAN | 1.002687 | 35.74 |
| 37972 | GEN | NAPA AUTO PARTS | CENTRAL AR SERVICES | WEST/PAC | CALGARY | BC | T2H 1J9 | CANADA | 7/24/2007 | 73449 | 9/24/2007 | SCK | 183755 | 141.48 | CAN | 1.002687 | 141.10 |
| 37981 | GEN | TRIMAC TRANSPORTATION SERVICES | INC. | P.O. BOX 3500 | CALGARY | AB | T2P 2P9 | CANADA | 9/6/2007 | 7250403A | 9/24/2007 | EDI | 132690 | 1115.8 | CAN | 1.002687 | 1,112.81 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 192257 | 7/30/2007 | SCK | 181950 | 28.47 | CAN | 0.937478 | 30.37 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 192587 | 7/30/2007 | SCK | 181950 | 96.27 | CAN | 0.937478 | 102.69 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 192588 | 7/30/2007 | SCK | 181950 | 17.07 | CAN | 0.937478 | 18.21 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/20/2007 | 192589 | 8/13/2007 | SCK | 182782 | 51.77 | CAN | 0.949415 | 54.53 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/23/2007 | 192590 | 8/13/2007 | SCK | 182782 | 24.18 | CAN | 0.949415 | 25.47 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/25/2007 | 192591 | 9/13/2007 | SCK | 183407 | 63.28 | CAN | 0.965055 | 65.57 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/15/2007 | 192629 | 8/6/2007 | SCK | 182395 | 166.31 | CAN | 0.944838 | 176.02 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 193044 | 7/30/2007 | SCK | 181950 | 454.74 | CAN | 0.937478 | 485.07 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 193111 | 7/30/2007 | SCK | 181950 | 25.44 | CAN | 0.937478 | 27.14 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/30/2007 | 193127 | 9/13/2007 | SCK | 183407 | 442.68 | CAN | 0.965055 | 458.71 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 193163 | 7/30/2007 | SCK | 181950 | 413.4 | CAN | 0.937478 | 440.97 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 193188 | 7/30/2007 | SCK | 181950 | 79.1 | CAN | 0.937478 | 84.38 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 193197 | 7/30/2007 | SCK | 181950 | 156.62 | CAN | 0.937478 | 167.07 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 193198 | 8/6/2007 | SCK | 182395 | 156.62 | CAN | 0.944838 | 165.76 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 193199 | 7/30/2007 | SCK | 181950 | 222.6 | CAN | 0.937478 | 237.45 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 193236 | 7/30/2007 | SCK | 181950 | 3.96 | CAN | 0.937478 | 4.22 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 193244 | 7/30/2007 | SCK | 181950 | 394.32 | CAN | 0.937478 | 420.62 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 193278 | 7/30/2007 | SCK | 181950 | 89.49 | CAN | 0.937478 | 95.46 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 193279 | 7/30/2007 | SCK | 181950 | 332.63 | CAN | 0.937478 | 354.81 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 193298 | 7/30/2007 | SCK | 181950 | 37.75 | CAN | 0.937478 | 40.27 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 193303 | 7/30/2007 | SCK | 181950 | 55.37 | CAN | 0.937478 | 59.06 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 193306 | 8/6/2007 | SCK | 182395 | 43.15 | CAN | 0.944838 | 45.67 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 193307 | 8/6/2007 | SCK | 182395 | 98.31 | CAN | 0.944838 | 104.05 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 193308 | 8/6/2007 | SCK | 182395 | 35.1 | CAN | 0.944838 | 37.15 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 193316 | 8/6/2007 | SCK | 182395 | 27.12 | CAN | 0.944838 | 28.70 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 193331 | 8/6/2007 | SCK | 182395 | 35.21 | CAN | 0.944838 | 37.27 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 193332 | 8/6/2007 | SCK | 182395 | 30.74 | CAN | 0.944838 | 32.53 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 193373 | 8/6/2007 | SCK | 182395 | 598.9 | CAN | 0.944838 | 633.87 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/20/2007 | 193383 | 8/13/2007 | SCK | 182782 | 24.33 | CAN | 0.949415 | 25.63 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/23/2007 | 193384 | 8/13/2007 | SCK | 182782 | 67.99 | CAN | 0.949415 | 71.61 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/30/2007 | 193397 | 9/13/2007 | SCK | 183407 | 42.26 | CAN | 0.965055 | 43.79 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/17/2007 | 193408 | 8/6/2007 | SCK | 182395 | 13.11 | CAN | 0.944838 | 13.88 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/17/2007 | 193434 | 8/6/2007 | SCK | 182395 | 366.91 | CAN | 0.944838 | 388.33 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/25/2007 | 193435 | 8/13/2007 | SCK | 182782 | 27.69 | CAN | 0.949415 | 29.17 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/17/2007 | 193436 | 8/6/2007 | SCK | 182395 | 387.01 | CAN | 0.944838 | 409.60 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | 193437 | 8/13/2007 | SCK | 182782 | 82.68 | CAN | 0.949415 | 87.09 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/23/2007 | 193462 | 8/13/2007 | SCK | 182782 | 301.93 | CAN | 0.949415 | 318.02 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/20/2007 | 193475 | 8/13/2007 | SCK | 182782 | 413.4 | CAN | 0.949415 | 435.43 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/25/2007 | 193476 | 8/13/2007 | SCK | 182782 | 22.6 | CAN | 0.949415 | 23.80 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | 193518 | 8/13/2007 | SCK | 182782 | 191.6 | CAN | 0.949415 | 201.81 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193569 | 9/24/2007 | SCK | 183858 | 24.86 | CAN | 1.002687 | 24.79 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193607 | 9/24/2007 | SCK | 183858 | 490.42 | CAN | 1.002687 | 489.11 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193629 | 9/24/2007 | SCK | 183858 | 93.81 | CAN | 1.002687 | 93.56 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193634 | 9/24/2007 | SCK | 183858 | 126.56 | CAN | 1.002687 | 126.22 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 193667 | 9/13/2007 | SCK | 183407 | 413.4 | CAN | 0.965055 | 428.37 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 193674 | 9/13/2007 | SCK | 183407 | 44.07 | CAN | 0.965055 | 45.67 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 193725 | 9/13/2007 | SCK | 183407 | 332.63 | CAN | 0.965055 | 344.67 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 193737 | 9/13/2007 | SCK | 183407 | 200.03 | CAN | 0.965055 | 207.27 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193753 | 9/24/2007 | SCK | 183858 | 304.91 | CAN | 1.002687 | 304.09 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193767 | 9/24/2007 | SCK | 183858 | 108.99 | CAN | 1.002687 | 108.70 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/8/2007 | 193768 | 9/24/2007 | SCK | 183858 | 57.12 | CAN | 1.002687 | 56.97 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/2/2007 | 193795 | 9/24/2007 | SCK | 183858 | 19.08 | CAN | 1.002687 | 19.03 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/8/2007 | 193908 | 9/24/2007 | SCK | 183858 | 113 | CAN | 1.002687 | 112.70 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/9/2007 | 193910 | 9/24/2007 | SCK | 183858 | 413.4 | CAN | 1.002687 | 412.29 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/8/2007 | 193911 | 9/24/2007 | SCK | 183858 | 29.29 | CAN | 1.002687 | 29.21 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/9/2007 | 193964 | 9/24/2007 | SCK | 183858 | 96.9 | CAN | 1.002687 | 96.64 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 31446 | 9/13/2007 | SCK | 183407 | 385.9 | CAN | 0.965055 | 399.87 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 31447 | 9/13/2007 | SCK | 183407 | 134.3 | CAN | 0.965055 | 139.16 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 31448 | 9/13/2007 | SCK | 183407 | 11.9 | CAN | 0.965055 | 12.33 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 31449 | 9/13/2007 | SCK | 183407 | 11.9 | CAN | 0.965055 | 12.33 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 46364 | 8/6/2007 | SCK | 182395 | 15.77 | CAN | 0.944838 | 16.69 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 46366 | 8/6/2007 | SCK | 182395 | 883.5 | CAN | 0.944838 | 935.08 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 46374 | 8/6/2007 | SCK | 182395 | 21.02 | CAN | 0.944838 | 22.25 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | 46396 | 8/13/2007 | SCK | 182782 | 38.71 | CAN | 0.949415 | 40.77 |
| 37983 | GEN | TRICO INDUSTRIES LTD | P.O. BOX 1390 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | 46397 | 8/13/2007 | SCK | 182782 | 145 | CAN | 0.949415 | 152.73 |
| 37989 | GEN | TRANSCAT INC | PO BOX 3588 | POSTAL STATION | TORONTO | ON | M5W 3G4 | CANADA | 6/29/2007 | 1023798 | 8/6/2007 | SCK | 182393 | 882.93 | CAN | 0.944838 | 934.48 |
| 37989 | GEN | TRANSCAT INC | PO BOX 3588 | POSTAL STATION | TORONTO | ON | M5W 3G4 | CANADA | 7/9/2007 | 1023950 | 8/13/2007 | SCK | 182779 | 1609.03 | CAN | 0.949415 | 1,694.76 |
| 37989 | GEN | TRANSCAT INC | PO BOX 3588 | POSTAL STATION | TORONTO | ON | M5W 3G4 | CANADA | 7/23/2007 | 1024161 | 9/24/2007 | SCK | 183854 | 1033.45 | CAN | 1.002687 | 1,030.68 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 6/12/2007 | 329688 | 9/24/2007 | SCK | 183569 | 28830.45 | CAN | 1.002687 | 28,753.19 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 6/21/2007 | 330305 | 7/30/2007 | SCK | 181662 | 32485.57 | CAN | 0.937478 | 34,652.09 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 6/28/2007 | 330418 | 8/6/2007 | SCK | 182091 | 31753.21 | CAN | 0.944838 | 33,607.04 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/5/2007 | 330588 | 8/13/2007 | SCK | 182559 | 40311.21 | CAN | 0.949415 | 42,459.00 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/7/2007 | 330624 | 8/13/2007 | SCK | 182559 | 29410.11 | CAN | 0.949415 | 30,977.09 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/11/2007 | 330669 | 8/13/2007 | SCK | 182559 | 1368.91 | CAN | 0.949415 | 1,441.85 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/12/2007 | 330683 | 9/13/2007 | SCK | 183131 | 27445.66 | CAN | 0.965055 | 28,439.48 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/18/2007 | 330751 | 9/24/2007 | SCK | 183569 | 380.94 | CAN | 1.002687 | 379.92 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/19/2007 | 330796 | 9/24/2007 | SCK | 183569 | 33444.33 | CAN | 1.002687 | 33,354.71 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/25/2007 | 330892 | 9/24/2007 | SCK | 183569 | 35898.64 | CAN | 1.002687 | 35,802.44 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/25/2007 | 330892/ADJ | 9/24/2007 | SCK | 183569 | 35898.64 | CAN | 1.002687 | 35,802.44 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/25/2007 | 330892/CR | 9/24/2007 | SCK | 183569 | -35898.64 | CAN | 1.002687 | (35,802.44) |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/26/2007 | 330915 | 10/1/2007 | EDI | 132831 | 3093.28 | CAN | 1.008256 | 3,067.95 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 7/31/2007 | 330988 | 10/1/2007 | EDI | 132831 | 8259.8 | CAN | 1.008256 | 8,192.17 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/7/2007 | 331035 | 10/1/2007 | EDI | 132831 | 39103.75 | CAN | 1.008256 | 38,783.55 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/9/2007 | 331108 | 10/1/2007 | EDI | 132831 | 27540.43 | CAN | 1.008256 | 27,314.92 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/16/2007 | 331186 | 10/1/2007 | EDI | 132831 | 13147.55 | CAN | 1.008256 | 13,039.89 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/20/2007 | 331222 | 10/1/2007 | EDI | 132831 | 17652.31 | CAN | 1.008256 | 17,507.77 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/23/2007 | 331320 | 10/1/2007 | EDI | 132831 | 31876.47 | CAN | 1.008256 | 31,615.45 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/29/2007 | 331382 | 10/1/2007 | EDI | 132831 | 7510.55 | CAN | 1.008256 | 7,449.05 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 8/30/2007 | 331398 | 10/22/2007 | EDI | 133049 | 25741.86 | CAN | 1.033876 | 24,898.40 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 9/6/2007 | 331529 | 10/22/2007 | EDI | 133049 | 27325.05 | CAN | 1.033876 | 26,429.72 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | | SURREY | BC | V3V 2R8 | CANADA | 9/7/2007 | 331530 | 10/22/2007 | EDI | 133049 | 40916.5 | CAN | 1.033876 | 39,575.83 |
| 37992 | GEN | MACKENZIE TIMES | P.O. BOX 609 | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/26/2007 | 19683 | 9/13/2007 | SCK | 183286 | 127.2 | CAN | 0.965055 | 131.81 |
| 37992 | GEN | MACKENZIE TIMES | P.O. BOX 609 | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 19702 | 7/30/2007 | SCK | 181833 | 127.2 | CAN | 0.937478 | 135.68 |
| 37992 | GEN | MACKENZIE TIMES | P.O. BOX 609 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/3/2007 | 19754 | 8/6/2007 | SCK | 182274 | 127.2 | CAN | 0.944838 | 134.63 |
| 37992 | GEN | MACKENZIE TIMES | P.O. BOX 609 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 19770 | 8/6/2007 | SCK | 182274 | 127.2 | CAN | 0.944838 | 134.63 |
| 37992 | GEN | MACKENZIE TIMES | P.O. BOX 609 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/17/2007 | 19812 | 9/13/2007 | SCK | 183286 | 127.2 | CAN | 0.965055 | 131.81 |
| 37992 | GEN | MACKENZIE TIMES | P.O. BOX 609 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | 19842 | 9/13/2007 | SCK | 183286 | 127.2 | CAN | 0.965055 | 131.81 |
| 37997 | GEN | THOS W MACKAY & SON LTD | 213-669 RIDLEY PLACE | | DELTA | BC | V3M 6Y9 | CANADA | 6/29/2007 | IN000989625 | 8/6/2007 | SCK | 182388 | 7462.4 | CAN | 0.944838 | 7,898.07 |
| 37997 | GEN | THOS W MACKAY & SON LTD | 213-669 RIDLEY PLACE | | DELTA | BC | V3M 6Y9 | CANADA | 6/18/2007 | IN000989636 | 8/6/2007 | SCK | 182388 | 7816.21 | CAN | 0.944838 | 8,272.54 |
| 37997 | GEN | THOS W MACKAY & SON LTD | 213-669 RIDLEY PLACE | | DELTA | BC | V3M 6Y9 | CANADA | 7/22/2007 | IN000989733 | 9/24/2007 | SCK | 183850 | 648.72 | CAN | 1.002687 | 646.98 |
| 37997 | GEN | THOS W MACKAY & SON LTD | 213-669 RIDLEY PLACE | | DELTA | BC | V3M 6Y9 | CANADA | 7/22/2007 | IN000989736 | 9/24/2007 | SCK | 183850 | 492.9 | CAN | 1.002687 | 491.58 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 5/23/2007 | 450318431 | 8/13/2007 | SCK | 182774 | 478.69 | CAN | 0.949415 | 504.19 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 6/21/2007 | 450323613 | 7/30/2007 | SCK | 181941 | 567.71 | CAN | 0.937478 | 605.57 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 6/21/2007 | 450323655 | 7/30/2007 | SCK | 181941 | 758.55 | CAN | 0.937478 | 809.14 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 6/26/2007 | 450324465 | 7/30/2007 | SCK | 181941 | 523.06 | CAN | 0.937478 | 557.94 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 6/27/2007 | 450324669 | 7/30/2007 | SCK | 181941 | 531.55 | CAN | 0.937478 | 567.00 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 7/17/2007 | 450327904 | 9/24/2007 | SCK | 183848 | 378.42 | CAN | 1.002687 | 377.41 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 7/19/2007 | 450328338 | 9/24/2007 | SCK | 183848 | 2291.78 | CAN | 1.002687 | 2,285.64 |
| 37998 | GEN | THOMAS SKINNER & SON LTD | 13880 VULCAN WAY | | RICHMOND | BC | V6V 1K6 | CANADA | 7/19/2007 | 450328460 | 9/24/2007 | SCK | 183848 | 378.42 | CAN | 1.002687 | 377.41 |
| 38002 | GEN | WINTON GLOBAL LUMBER LTD. | 1850 RIVER ROAD | | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/31/2007 | WIN20070801 | 9/24/2007 | EDI | 132699 | -5877.59 | CAN | 1.002687 | (5,861.84) |
| 38002 | GEN | WINTON GLOBAL LUMBER LTD. | 1850 RIVER ROAD | | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 6/30/2007 | WINT20070602 | 7/30/2007 | SCK | 181591 | 34907.85 | CAN | 0.937478 | 37,235.91 |
| 38002 | GEN | WINTON GLOBAL LUMBER LTD. | 1850 RIVER ROAD | | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/15/2007 | WINT20070701 | 7/30/2007 | SCK | 181591 | 19994.12 | CAN | 0.937478 | 21,327.56 |
| 38002 | GEN | WINTON GLOBAL LUMBER LTD. | 1850 RIVER ROAD | | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 8/31/2007 | WINT20070802 | 9/24/2007 | EDI | 132699 | 38305.32 | CAN | 1.002687 | 38,202.67 |
| 38002 | GEN | WINTON GLOBAL LUMBER LTD. | 1850 RIVER ROAD | | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/31/2007 | WINTON200707-02 | 8/20/2007 | SCK | 182826 | 24754.08 | CAN | 0.944882 | 26,198.06 |
| 38002 | GEN | WINTON GLOBAL LUMBER LTD. | 1850 RIVER ROAD | | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 9/20/2007 | WO711 | 10/16/2007 | EDI | 133012 | 16708.03 | CAN | 1.023764 | 16,320.20 |
| 38016 | GEN | T R ELECTRIC LTD | P.O. BOX 956 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/6/2007 | 10966 | 7/30/2007 | SCK | 181927 | 1431 | CAN | 0.937478 | 1,526.44 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 6/28/2007 | 100132 | 8/6/2007 | SCK | 182377 | 926.71 | CAN | 0.944838 | 980.81 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 6/28/2007 | 100133 | 8/6/2007 | SCK | 182377 | 1644.08 | CAN | 0.944838 | 1,740.07 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 7/12/2007 | 100374 | 9/13/2007 | SCK | 183380 | 912.79 | CAN | 0.965055 | 945.84 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 7/18/2007 | 100388 | 9/24/2007 | SCK | 183833 | 183.17 | CAN | 1.002687 | 182.68 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 7/26/2007 | 100569 | 10/18/2007 | SCK | 184183 | 746.71 | CAN | 1.027432 | 726.77 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 8/16/2007 | 100869 | 10/18/2007 | SCK | 184183 | 7734.9 | CAN | 1.027432 | 7,528.38 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 8/16/2007 | 100966 | 10/18/2007 | SCK | 184183 | 6466.08 | CAN | 1.027432 | 6,293.44 |
| 38018 | GEN | T & S TUBING AND SHAFTING INC | 2266 SOUTH NICHOLSON STREET | | PRINCE GEORGE | BC | V2N 1V8 | CANADA | 8/23/2007 | 101040 | 10/18/2007 | SCK | 184183 | 10067.56 | CAN | 1.027432 | 9,798.76 |
| 38201 | GEN | DANATEC EDUCATIONAL SERVICES | 201-11450 29TH SE | | CALGARY | AB | T2Z 3V5 | CANADA | 6/25/2007 | IN107908 | 7/30/2007 | SCK | 181720 | 84.8 | CAN | 0.937478 | 90.46 |
| 38202 | GEN | DARLENE KOZICKI | BOX 41 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 17JULY507 | 7/30/2007 | SCK | 181721 | 100 | CAN | 0.937478 | 106.67 |
| 38202 | GEN | DARLENE KOZICKI | BOX 41 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/22/2007 | 18-Aug-07 | 9/24/2007 | SCK | 183631 | 100 | CAN | 1.002687 | 99.73 |
| 38207 | GEN | DISTRICT OF MACKENZIE | LICENCE OFFICER | 1 MACKENZIE | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 66420JUN07 | 8/6/2007 | SCK | 182175 | 1422.52 | CAN | 0.944838 | 1,505.57 |
| 38207 | GEN | DISTRICT OF MACKENZIE | LICENCE OFFICER | 1 MACKENZIE | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 66430JUN07 | 8/6/2007 | SCK | 182175 | 292.82 | CAN | 0.944838 | 309.92 |
| 38207 | GEN | DISTRICT OF MACKENZIE | LICENCE OFFICER | 1 MACKENZIE | MACKENZIE | BC | V0J 2C0 | CANADA | 6/14/2007 | 8033 | 7/30/2007 | SCK | 181728 | 573.93 | CAN | 0.937478 | 612.21 |
| 38207 | GEN | DISTRICT OF MACKENZIE | LICENCE OFFICER | 1 MACKENZIE | MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 8063 | 8/6/2007 | SCK | 182175 | 535.07 | CAN | 0.944838 | 566.31 |
| 38207 | GEN | DISTRICT OF MACKENZIE | LICENCE OFFICER | 1 MACKENZIE | MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 8064 | 8/6/2007 | SCK | 182175 | 161.65 | CAN | 0.944838 | 171.09 |
| 38209 | GEN | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | | PRINCE GEORGE | BC | V2N 5T7 | CANADA | 6/25/2007 | 188558A | 8/13/2007 | SCK | 182609 | 48.88 | CAN | 0.949415 | 51.48 |
| 38209 | GEN | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | | PRINCE GEORGE | BC | V2N 5T7 | CANADA | 7/5/2007 | 188974A | 8/13/2007 | SCK | 182609 | 224.19 | CAN | 0.949415 | 236.13 |