Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38209 | GEN | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | PRINCE GEORGE | BC | V2N 5T7 | CANADA | 7/11/2007 | 180202 | 7/30/2007 | SCK | 181729 | 27707.07 | CAN | 0.937478 | 25,963.44 |
| 38209 | GEN | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | PRINCE GEORGE | BC | V2N 5T7 | CANADA | 7/11/2007 | 180202A | 8/13/2007 | SCK | 182609 | 226.45 | CAN | 0.940415 | 25,288.52 |
| 38209 | GEN | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | PRINCE GEORGE | BC | V2N 5T7 | CANADA | 7/27/2007 | 190088 | 8/13/2007 | SCK | 182609 | 24004.12 | CAN | 0.940415 | 25,283.06 |
| 38209 | GEN | DOLLAR SAVER LUMBER LTD | 9359 NORTHERN CRESCENT | PRINCE GEORGE | BC | V2N 5T7 | CANADA | 8/9/2007 | 190568 | 8/24/2007 | SCK | 183642 | 24004.12 | CAN | 1.002687 | 23,939.79 |
| 38210 | GEN | DOLPHIN SOFTWARE INC | UNIT 11  PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/26/2007 | INV0039163 | 8/6/2007 | SCK | 182177 | 1478.75 | CAN | 0.944838 | 1,427.59 |
| 38210 | GEN | DOLPHIN SOFTWARE INC | UNIT 11  PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/10/2007 | INV0039380 | 8/13/2007 | SCK | 182613 | 248.57 | CAN | 0.949415 | 1,474.79 |
| 38215 | GEN | DRAEGER CANADA LTD | 7555 DANBRO CRESCENT | MISSISSAUGA | ON | L5N 6P9 | CANADA | 7/18/2007 | 9318079 | 8/13/2007 | SCK | 182613 | 404 | CAN | 1.002687 | 261.81 |
| 38216 | GEN | DRESSER-RAND CANADA INC | PO BOX 2137, STATION M | CALGARY | AB | T2P 2M4 | CANADA | 6/27/2007 | 3571718 | 7/30/2007 | SCK | 181733 | 2.11 | CAN | 0.937478 | 2.25 |
| 38216 | GEN | DRESSER-RAND CANADA INC | PO BOX 2137, STATION M | CALGARY | AB | T2P 2M4 | CANADA | 7/11/2007 | 3571717 | 8/13/2007 | SCK | 182614 | 25.22 | CAN | 0.949415 | 26.56 |
| 38216 | GEN | DRESSER-RAND CANADA INC | PO BOX 2137, STATION M | CALGARY | AB | T2P 2M4 | CANADA | 7/24/2007 | 3571825 | 8/24/2007 | SCK | 183648 | 158.05 | CAN | 1.002687 | 157.63 |
| 38219 | GEN | E P DAVIDSON & COMPANY LTD | 1-12091 NO 5 ROAD | RICHMOND | BC | V7A 4E9 | CANADA | 6/29/2007 | 166638S24790 | 8/6/2007 | SCK | 182183 | 2104.1 | CAN | 0.944838 | 2,228.94 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 7/30/2007 | D9RENTALJULY | 9/13/2007 | EDI | 132273 | 10613.25 | CAN | 0.985055 | 10,697.58 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 7/31/2007 | EF20070707-01 | 8/17/2007 | EDI | 131725 | 219169.08 | CAN | 0.928955 | 235,930.78 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 8/31/2007 | EF20070801 | 9/18/2007 | EDI | 132446 | 195572.56 | CAN | 0.990472 | 197,453.90 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 8/20/2007 | EF20070801A | 9/17/2007 | EDI | 132133 | 8146.51 | CAN | 0.949574 | 8,579.12 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 8/27/2007 | EF20070801B | 9/13/2007 | EDI | 132273 | 8297.38 | CAN | 0.965055 | 8,597.83 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 8/31/2007 | EF20070802 | 9/24/2007 | EDI | 132608 | 10084.37 | CAN | 1.002687 | 10,037.40 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 9/30/2007 | EF20070901 | 10/16/2007 | EDI | 132989 | 8753.47 | CAN | 1.023764 | 8,550.28 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 9/10/2007 | EF20070901A | 10/16/2007 | EDI | 132758 | 58894.88 | CAN | 0.994111 | 59,243.77 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 9/24/2007 | EF20070901B | 10/16/2007 | EDI | 132989 | 77147.9 | CAN | 1.023764 | 75,357.11 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 9/27/2007 | EF20070901C | 10/16/2007 | EDI | 132989 | -57567.58 | CAN | 1.023764 | (56,231.30) |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1890 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 7/12/2007 | CN20080029 | 9/13/2007 | EDI | 132989 | 13382.53 | CAN | 1.023764 | 13,052.35 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 7/12/2007 | DN00000064 | 9/13/2007 | EDI | 183202 | -3218.8 | CAN | 0.965055 | (3,335.35) |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 1/29/2007 | DN00000564B | 9/13/2007 | EDI | 183202 | 3578.44 | CAN | 0.965055 | 3,705.04 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 5/31/2007 | IN20080755 | 7/30/2007 | EDI | 181737 | 1460.82 | CAN | 0.937478 | 1,534.44 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 5/31/2007 | IN20080755 | 9/13/2007 | EDI | 183202 | 1437.36 | CAN | 0.965055 | 1,533.22 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/29/2007 | IN20080982 | 7/30/2007 | EDI | 181737 | 1480.82 | CAN | 0.937478 | 1,579.58 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/29/2007 | IN20080983 | 8/6/2007 | SCK | 182184 | 1612.46 | CAN | 0.944838 | 1,706.60 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/29/2007 | IN20080987 | 8/6/2007 | SCK | 182184 | 1099.01 | CAN | 0.944838 | 1,163.17 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 8/17/2007 | IN20080962 | 8/13/2007 | SCK | 182616 | 6610.36 | CAN | 0.949415 | 6,966.29 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/29/2007 | IN20081016 | 8/13/2007 | SCK | 182616 | 515.16 | CAN | 0.949415 | 542.61 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 9/24/2007 | IN20081020 | 8/6/2007 | SCK | 182184 | 2758.97 | CAN | 0.944838 | 2,920.05 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/29/2007 | IN20081075 | 8/6/2007 | SCK | 182184 | 601.02 | CAN | 0.944838 | 633.04 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/30/2007 | IN20081089 | 8/6/2007 | SCK | 182184 | 164.3 | CAN | 0.944838 | 173.89 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 7/18/2007 | IN20081120 | 8/6/2007 | SCK | 182184 | 927.5 | CAN | 0.944838 | 925.01 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 7/18/2007 | IN20081143 | 9/13/2007 | EDI | 183653 | 3878.62 | CAN | 0.937478 | 3,668.76 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 7/18/2007 | IN20081144 | 9/24/2007 | EDI | 183653 | 1666.32 | CAN | 0.993464 | 1,661.85 |
| 38222 | GEN | ECONOTECH SERVICES LTD | 852 DERWENT WAY | DELTA | BC | V3M 5R1 | CANADA | 6/29/2007 | IN20081178 | 9/24/2007 | EDI | 183653 | 328.6 | CAN | 0.993464 | 327.72 |
| 38223 | GEN | MONARCH TRANSPORT | 3464-78TH AVENUE | EDMONTON | AB | T6B 2X9 | CANADA | 7/24/2007 | 1276680 | 8/6/2007 | SCK | 182290 | 1527.46 | CAN | 0.949574 | 1,523.37 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/24/2007 | 1280341 | 8/6/2007 | SCK | 183747 | 1527.46 | CAN | 0.944838 | 1,523.37 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 4/30/2007 | 1349 | 8/20/2007 | EDI | 131904 | 9400.57 | CAN | 0.939464 | 10,006.31 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 6/29/2007 | 1399 | 8/20/2007 | EDI | 131904 | 696.5 | CAN | 0.939464 | 737.16 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 5/31/2007 | 72894 | 9/13/2007 | EDI | 182791 | 1161.27 | CAN | 0.949415 | 1,238.10 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 8/17/2007 | 77 | 8/20/2007 | EDI | 131904 | 8222.1 | CAN | 0.939464 | 8,751.91 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 8/23/2007 | 78 | 8/20/2007 | EDI | 131904 | 3990.77 | CAN | 0.939464 | 4,247.92 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 8/29/2007 | 79 | 9/17/2007 | EDI | 132190 | 5321.03 | CAN | 0.949574 | 5,603.60 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 9/28/2007 | 84/2007 | 10/10/2007 | EDI | 132690 | 6391.57 | CAN | 1.023764 | 6,243.21 |
| 38232 | GEN | EXCEL TRANSPORTATION INC | 333 OGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/31/2007 | SEPTEMBER 21 2007 | 10/10/2007 | EDI | 131710 | 116601.54 | CAN | 0.824156 | 126,170.84 |
| 38243 | GEN | FINE TOUCH AUTOBODY & GLASS LT | 9610 B IGNACE | BROSSARD | QC | J4Y 2R4 | CANADA | 7/17/2007 | 38722 | 8/8/2007 | SCK | 183664 | 3965.19 | CAN | 0.844838 | 285.18 |
| 38249 | GEN | CONTRO VALVE INC | 9610 B IGNACE | BROSSARD | QC | J4Y 2R4 | CANADA | 6/29/2007 | INV00017012 | 8/6/2007 | SCK | 182151 | 1003.82 | CAN | 1.002687 | 1,062.43 |
| 38249 | GEN | CONTRO VALVE INC | 9610 B IGNACE | BROSSARD | QC | J4Y 2R4 | CANADA | 6/29/2007 | INV00017049 | 8/6/2007 | SCK | 182401 | 15.9 | CAN | 0.844838 | 16.83 |
| 38258 | GEN | DREXAN CORPORATION | 101-7382 WINSTON STREET | BURNABY | BC | V5A 2G9 | CANADA | 6/29/2007 | 103372 | 8/6/2007 | SCK | 182791 | 46.5 | CAN | 0.844838 | 49.21 |
| 38258 | GEN | DREXAN CORPORATION | 101-7382 WINSTON STREET | BURNABY | BC | V5A 2G9 | CANADA | 7/6/2007 | 72767 | 9/13/2007 | EDI | 182701 | 197.06 | CAN | 0.949415 | 208.51 |
| 38258 | GEN | DREXAN CORPORATION | 101-7382 WINSTON STREET | BURNABY | BC | V5A 2G9 | CANADA | 6/29/2007 | 72884 | 9/13/2007 | EDI | 182701 | 547.17 | CAN | 0.949415 | 573.51 |
| 38258 | GEN | DREXAN CORPORATION | 101-7382 WINSTON STREET | BURNABY | BC | V5A 2G9 | CANADA | 7/13/2007 | 73424 | 9/13/2007 | EDI | 183418 | 384.84 | CAN | 0.965055 | 398.78 |
| 38258 | GEN | DREXAN CORPORATION | 101-7382 WINSTON STREET | BURNABY | BC | V5A 2G9 | CANADA | 7/18/2007 | 73603 | 9/24/2007 | EDI | 183468 | 97.66 | CAN | 1.002687 | 100.17 |
| 38237 | GEN | FARR INSTALLATIONS LTD | 4912 HART HIGHWAY  BAG 6000 | PRINCE GEORGE | BC | V2K 3A1 | CANADA | 7/25/2007 | 9069 | 8/13/2007 | SCK | 183062 | 74966.32 | CAN | 1.002687 | 74,764.43 |
| 38238 | GEN | FARR INSTALLATIONS LTD | 4912 HART HIGHWAY  BAG 6000 | PRINCE GEORGE | BC | V2K 3A1 | CANADA | 7/25/2007 | 9069 | 8/20/2007 | EDI | 182025 | 1818.22 | CAN | 0.949415 | 1,811.35 |
| 38238 | GEN | FARR INSTALLATIONS LTD | 4912 HART HIGHWAY  BAG 6000 | PRINCE GEORGE | BC | V2K 3A1 | CANADA | 7/25/2007 | 9070 | 8/13/2007 | SCK | 182025 | 570 | CAN | 0.944838 | 603.23 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | MACKENZIE PULP  BAG 6000 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/30/2007 | JULY07SALDUE | 8/13/2007 | SCK | 182718 | 1238 | CAN | 1.002687 | 1,303.96 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | MACKENZIE PULP  BAG 6000 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/21/2007 | JULY07TOKENS | 8/13/2007 | SCK | 182718 | 1430 | CAN | 0.949415 | 1,525.90 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | MACKENZIE PULP  BAG 6000 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | SC AUG 07 | 8/13/2007 | SCK | 182025 | 1874 | CAN | 1.002687 | 1,771.73 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | MACKENZIE PULP  BAG 6000 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/20/2007 | SC JULY07 | 9/24/2007 | SCK | 183781 | 1500 | CAN | 1.002687 | 1,465.99 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | PO BOX 2290 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 38724 | 8/8/2007 | SCK | 183664 | 468.38 | CAN | 0.844838 | 3,854.28 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 8/24/2007 | 73654 | 9/26/2007 | EDI | 183928 | 2884.74 | CAN | 1.094111 | 2,700.64 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 8/31/2007 | 73781 | 9/20/2007 | EDI | 183928 | 3712.98 | CAN | 1.094111 | 3,734.98 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 9/7/2007 | 73908 | 9/26/2007 | EDI | 183928 | 257.6 | CAN | 1.094111 | 259.13 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 9/14/2007 | 74034 | 9/20/2007 | EDI | 183928 | 4481.92 | CAN | 1.094111 | 4,508.47 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 9/21/2007 | 74161 | 9/26/2007 | EDI | 183928 | 2780.42 | CAN | 1.094111 | 2,776.77 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 7/28/2007 | 1246112679 | 9/18/2007 | EDI | 183468 | 98.8 | CAN | 0.974914 | 101.34 |
| 38261 | GEN | F-W TRUCKING | PO BOX 333 | TROIS-RIVIERES | QC | G9A 5E1 | CANADA | 7/12/2007 | 125 | 9/13/2007 | EDI | 183210 | 63.6 | CAN | 0.974914 | 65.90 |
| 38263 | GEN | GL&V CANADA INC | 3100 WESTINGHOUSE PARC IND #2 | TROIS-RIVIERES | QC | G9A 5E1 | CANADA | 7/11/2007 | 14493 | 8/15/2007 | SCK | 181653 | 3545.7 | CAN | 0.932177 | 3,803.68 |
| 38263 | GEN | GL&V CANADA INC | 3100 WESTINGHOUSE PARC IND #2 | TROIS-RIVIERES | QC | G9A 5E1 | CANADA | 6/22/2007 | TRT7120 | 7/30/2007 | EDI | 181759 | 464.28 | CAN | 0.937478 | 495.24 |
| 38263 | GEN | GL&V CANADA INC | 3100 WESTINGHOUSE PARC IND #2 | TROIS-RIVIERES | QC | G9A 5E1 | CANADA | 7/20/2007 | TRT7463 | 8/29/2007 | EDI | 183418 | 243.8 | CAN | 0.939464 | 259.51 |
| 38263 | GEN | GL&V CANADA INC | 3100 WESTINGHOUSE PARC IND #2 | TROIS-RIVIERES | QC | G9A 5E1 | CANADA | 7/6/2007 | TRI7310 | 9/13/2007 | EDI | 131452 | 148.4 | CAN | 0.854370 | 155.50 |
| 38263 | GEN | G3 CONSULTING LTD | 206-4501 162ND STREET | SURREY | BC | V4N 1B2 | CANADA | 6/30/2007 | 3036 | 8/8/2007 | SCK | 182198 | 414.79 | CAN | 0.944838 | 439.01 |
| 38265 | GEN | GAIRNS SANTOS ENGINEERING INC | 1570 THIRD AVENUE | PRINCE GEORGE | BC | V2L 3G4 | CANADA | 5/31/2007 | 13438 | 7/30/2007 | EDI | 181753 | 1948.55 | CAN | 0.937478 | 2,078.50 |
| 38266 | GEN | GAIRNS SANTOS ENGINEERING INC | 1570 THIRD AVENUE | PRINCE GEORGE | BC | V2L 3G4 | CANADA | 6/30/2007 | 13487 | 7/30/2007 | EDI | 182200 | 487.34 | CAN | 0.937478 | 515.70 |
| 38266 | GEN | GAIRNS SANTOS ENGINEERING INC | 1570 THIRD AVENUE | PRINCE GEORGE | BC | V2L 3G4 | CANADA | 6/30/2007 | 13488 | 8/24/2007 | EDI | 183972 | 622.22 | CAN | 1.002687 | 820.55 |
| 38271 | GEN | OVAL INTERNATIONAL | 7350 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 8/31/2007 | 300408 | 9/20/2007 | EDI | 131859 | 622.43 | CAN | 0.938464 | 662.54 |
| 38271 | GEN | OVAL INTERNATIONAL | 7350 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 8/31/2007 | 300411 | 8/29/2007 | EDI | 131604 | 386.44 | CAN | 0.949415 | 407.56 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 7/23/2007 | 300473 | 8/29/2007 | EDI | 131959 | 738.04 | CAN | 0.939464 | 785.60 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 7/23/2007 | 300474 | 8/29/2007 | EDI | 131959 | 842.81 | CAN | 0.939464 | 897.12 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 7/24/2007 | 300487 | 8/29/2007 | EDI | 131959 | 629.49 | CAN | 0.939464 | 670.05 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 7/27/2007 | 300521 | 9/6/2007 | EDI | 132074 | 350.05 | CAN | 0.950233 | 368.38 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/3/2007 | 300580 | 9/7/2007 | EDI | 132183 | 1368.35 | CAN | 0.949574 | 1,441.01 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/7/2007 | 300577 | 9/17/2007 | EDI | 132387 | 493.86 | CAN | 0.971296 | 508.58 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/10/2007 | 300607 | 9/17/2007 | EDI | 132387 | 447.11 | CAN | 0.971296 | 460.32 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/15/2007 | 300635 | 9/17/2007 | EDI | 132387 | 1312.69 | CAN | 0.971296 | 1,351.79 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/15/2007 | 300639 | 9/17/2007 | EDI | 132387 | 754.02 | CAN | 0.971296 | 776.30 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/22/2007 | 300673 | 9/24/2007 | EDI | 132661 | 554.81 | CAN | 1.002687 | 553.12 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | | BURLINGTON | ON | L7L 6A9 | CANADA | 8/29/2007 | 300712 | 9/24/2007 | EDI | 132661 | 1835.78 | CAN | 1.002687 | 1,622.39 |
| 38273 | GEN | GLOBAL DEWATERING LTD | 16813-128A AVENUE | BOX 1 | EDMONTON | AB | T5V 1K9 | CANADA | 6/15/2007 | 876ADJ | 8/13/2007 | EDI | 182641 | 75588.65 | CAN | 0.940415 | 79,615.97 |
| 38273 | GEN | GLOBAL DEWATERING LTD | 16813-128A AVENUE | BOX 1 | EDMONTON | AB | T5V 1K9 | CANADA | 6/15/2007 | 876CR | 8/13/2007 | EDI | 182641 | (71649.9) | CAN | 0.940415 | (75,467.42) |
| 38273 | GEN | GLOBAL DEWATERING LTD | 16813-128A AVENUE | BOX 1 | EDMONTON | AB | T5V 1K9 | CANADA | 7/5/2007 | 878 | 8/13/2007 | EDI | 182641 | 39330.24 | CAN | 0.940415 | 41,425.76 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/21/2007 | 3058111 | 7/30/2007 | EDI | 181762 | 412.46 | CAN | 0.937478 | 439.97 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060049 | 7/30/2007 | EDI | 181762 | 21.15 | CAN | 0.937478 | 22.56 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060050 | 7/30/2007 | EDI | 181762 | 121.79 | CAN | 0.937478 | 129.91 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060051 | 7/30/2007 | EDI | 181762 | 93.43 | CAN | 0.937478 | 99.66 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060052 | 7/30/2007 | EDI | 181762 | 44.65 | CAN | 0.937478 | 47.63 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060055 | 7/30/2007 | EDI | 181762 | 350.13 | CAN | 0.937478 | 373.48 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060058 | 7/30/2007 | EDI | 181762 | 467.92 | CAN | 0.937478 | 499.13 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060068 | 7/30/2007 | EDI | 181762 | 75.76 | CAN | 0.937478 | 80.81 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/22/2007 | 3060072 | 7/30/2007 | EDI | 181762 | 218.77 | CAN | 0.937478 | 233.36 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/28/2007 | 3062177 | 8/8/2007 | SCK | 182206 | 541.23 | CAN | 0.944838 | 572.83 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/29/2007 | 3062677 | 8/8/2007 | SCK | 182206 | 23.39 | CAN | 0.944838 | 24.76 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/29/2007 | 3062678 | 8/6/2007 | SCK | 182206 | 27.29 | CAN | 0.944838 | 28.88 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/29/2007 | 3062679 | 8/6/2007 | SCK | 182206 | 190.5 | CAN | 0.944838 | 201.62 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 6/29/2007 | 3062863 | 8/6/2007 | SCK | 182206 | 135.03 | CAN | 0.944838 | 142.91 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066792 | 9/13/2007 | SCK | 183225 | 935.08 | CAN | 0.965055 | 968.94 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066793 | 9/13/2007 | SCK | 183225 | 212.74 | CAN | 0.965055 | 220.44 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066796 | 9/13/2007 | SCK | 183225 | 218.77 | CAN | 0.965055 | 226.69 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066797 | 9/13/2007 | SCK | 183225 | 138.41 | CAN | 0.965055 | 143.42 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066798 | 9/13/2007 | SCK | 183225 | 61.17 | CAN | 0.965055 | 63.38 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066799 | 9/13/2007 | SCK | 183225 | 250.2 | CAN | 0.965055 | 259.20 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/13/2007 | 3066800 | 9/13/2007 | SCK | 183225 | 87.2 | CAN | 0.965055 | 90.36 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/20/2007 | 3067077 | 9/24/2007 | SCK | 183682 | 171.87 | CAN | 1.002687 | 178.09 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/20/2007 | 3068012 | 9/24/2007 | SCK | 183682 | 243.52 | CAN | 1.002687 | 242.87 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/20/2007 | 3068013 | 9/24/2007 | SCK | 183682 | 626.8 | CAN | 1.002687 | 625.12 |
| 38274 | GEN | GOODALL RUBBER | 3181 THUNDERBIRD CRESCENT | | BURNABY | BC | V5A 3G1 | CANADA | 7/20/2007 | 3068018 | 9/24/2007 | SCK | 183682 | 261.43 | CAN | 1.002687 | 260.73 |
| 38278 | GEN | GRANDVIEW TRANSPORT LTD | 220 FORT STREET | | PRINCE GEORGE | BC | V2L 4Y8 | CANADA | 7/31/2007 | H20/2007-01 | 8/20/2007 | SCK | 182822 | 78995.81 | CAN | 0.844882 | 83,803.68 |
| 38280 | GEN | GRAPHIC CONTROLS CANADA LTD | PO BOX 460 | | GANANOQUE | ON | K7G 2T9 | CANADA | 6/21/2007 | H220611 | 7/30/2007 | EDI | 181766 | 349.75 | CAN | 0.937478 | 373.08 |
| 38280 | GEN | GRAPHIC CONTROLS CANADA LTD | PO BOX 460 | | GANANOQUE | ON | K7G 2T9 | CANADA | 7/16/2007 | H25319 | 9/13/2007 | SCK | 183231 | 101.84 | CAN | 0.965055 | 105.52 |
| 38280 | GEN | GRAPHIC CONTROLS CANADA LTD | PO BOX 460 | | GANANOQUE | ON | K7G 2T9 | CANADA | 7/16/2007 | H25861 | 9/13/2007 | SCK | 183231 | 1164.72 | CAN | 0.965055 | 1,206.89 |
| 38280 | GEN | GRAPHIC CONTROLS CANADA LTD | PO BOX 460 | | GANANOQUE | ON | K7G 2T9 | CANADA | 7/18/2007 | H26685 | 9/13/2007 | SCK | 183687 | 268.72 | CAN | 0.965055 | 267.73 |
| 38280 | GEN | GRAPHIC CONTROLS CANADA LTD | PO BOX 460 | | GANANOQUE | ON | K7G 2T9 | CANADA | 7/24/2007 | H28110 | 9/24/2007 | SCK | 183687 | 98.79 | CAN | 1.002687 | 98.52 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/25/2007 | 163802 | 10/11/2007 | EDI | 132937 | 215262.2 | CAN | 1.018653 | 211,278.96 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 6/8/2007 | 85813RI | 8/13/2007 | SCK | 182643 | 33663.32 | CAN | 0.940415 | 35,456.91 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 6/9/2007 | 85814RI | 8/13/2007 | SCK | 182643 | 22170.48 | CAN | 0.940415 | 23,351.73 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 6/10/2007 | 85815RI | 8/13/2007 | SCK | 182643 | 33730.18 | CAN | 0.940415 | 35,527.33 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 7/12/2007 | 87344RI | 9/13/2007 | SCK | 181767 | 11135.22 | CAN | 0.937478 | 11,877.85 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 7/14/2007 | 87408RI | 8/6/2007 | SCK | 182208 | 11184.05 | CAN | 0.944838 | 11,837.00 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 7/26/2007 | 88001RI | 8/13/2007 | SCK | 182643 | 11169.19 | CAN | 0.940415 | 11,785.35 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 7/31/2007 | 88495RI | 8/13/2007 | SCK | 182643 | 11085.68 | CAN | 0.940415 | 11,446.37 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 8/21/2007 | 89421RI | 9/13/2007 | SCK | 183223 | 11288.29 | CAN | 0.965055 | 11,067.20 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 8/21/2007 | 89597RI | 9/13/2007 | SCK | 183223 | 84.75 | CAN | 0.965055 | 83.24 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/1/2007 | 89931RI | 10/10/2007 | SCK | 132930 | 10860.07 | CAN | 1.018170 | 10,666.26 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/5/2007 | 90192RIA | 10/10/2007 | SCK | 132930 | 22341.09 | CAN | 1.018170 | 21,942.40 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/5/2007 | 90192RIB | 10/10/2007 | SCK | 132930 | 21919.85 | CAN | 1.018170 | 21,528.67 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/6/2007 | 90198RIA | 10/10/2007 | SCK | 132930 | 20483.46 | CAN | 1.018170 | 20,117.92 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/6/2007 | 90198RIB | 10/15/2007 | SCK | 132979 | 10991 | CAN | 1.028452 | 10,686.94 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/6/2007 | 90198RIC | 10/15/2007 | SCK | 132979 | 23161.14 | CAN | 1.028452 | 22,520.39 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/9/2007 | 90505 | 10/10/2007 | SCK | 132930 | 11475.57 | CAN | 1.018170 | 11,270.78 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/10/2007 | 90506 RI | 10/10/2007 | SCK | 132930 | 11610.63 | CAN | 1.018170 | 11,403.43 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 8/13/2007 | 90643RI | 10/10/2007 | SCK | 132930 | 11480.85 | CAN | 1.018170 | 11,163.23 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/14/2007 | 90723RI | 10/11/2007 | SCK | 132937 | 143.32 | CAN | 1.028452 | 10,917.47 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/19/2007 | 91004RI | 10/15/2007 | SCK | 132979 | 10918.11 | CAN | 1.018653 | 139.36 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/26/2007 | 91008RI | 10/11/2007 | SCK | 132937 | 11123.3 | CAN | 1.018653 | 11,036.44 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 9/26/2007 | 91079RI | 10/25/2007 | SCK | 133120 | 12244.51 | CAN | 1.018853 | 10,716.08 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 10/12/2007 | 92250RI | 10/12/2007 | SCK | 133120 | 11142.29 | CAN | 1.032393 | 10,762.68 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 10/12/2007 | 92251RI | 10/25/2007 | SCK | 133120 | 10743.71 | CAN | 1.032393 | 10,406.81 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA | | LOCKBOX VANCOUVER | BC | V6B 5A1 | CANADA | 10/12/2007 | 92252RI | 10/25/2007 | SCK | 133120 | 10841.71 | CAN | 1.032393 | 10,501.53 |
| 38282 | GEN | GREAT WESTERN CONTAINERS INC | 7605-46TH STREET SE | | CALGARY | AB | T2C 2Y6 | CANADA | 7/25/2007 | 82577 | 9/24/2007 | SCK | 183689 | 563.83 | CAN | 1.002687 | 562.32 |
| 38259 | GEN | MACK PRINTERS & STATIONERS LTD | 4004 GRANT STREET | | BURNABY | BC | V5C 3N5 | CANADA | 6/30/2007 | 242608 | 8/6/2007 | SCK | 182268 | 111.87 | CAN | 0.944838 | 118.40 |
| 38259 | GEN | MACK PRINTERS & STATIONERS LTD | 4004 GRANT STREET | | BURNABY | BC | V5C 3N5 | CANADA | 6/30/2007 | 242674 | 8/6/2007 | SCK | 182268 | 462.17 | CAN | 0.944838 | 489.15 |
| 38259 | GEN | MACK PRINTERS & STATIONERS LTD | 4004 GRANT STREET | | BURNABY | BC | V5C 3N5 | CANADA | 6/30/2007 | 242708 | 8/6/2007 | SCK | 182268 | 902.87 | CAN | 0.944838 | 955.58 |
| 38291 | GEN | MACKENZIE & AREA TASK FORCE | PO BOX 955 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/30/2007 | 70 | 8/13/2007 | SCK | 182271 | 1000 | CAN | 0.940415 | 1,053.28 |
| 38293 | GEN | MACKENZIE CAR & TRUCK WASH | PO BOX 604 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/30/2007 | 2386 | 7/30/2007 | EDI | 181828 | 795 | CAN | 0.844838 | 841.41 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/25/2007 | 22525 | 7/5/2007 | EDI | 182679 | 100 | CAN | 0.937478 | 106.67 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 22620 | 8/13/2007 | EDI | 181828 | 50 | CAN | 0.940415 | 52.66 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/4/2007 | 22700 | 8/13/2007 | EDI | 181828 | 50 | CAN | 0.940415 | 52.66 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 22724 | 7/30/2007 | EDI | 181828 | 22.3 | CAN | 0.937478 | 23.49 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/21/2007 | 22839 | 8/13/2007 | EDI | 182679 | 50 | CAN | 0.940415 | 53.33 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/26/2007 | 22919 | 8/13/2007 | EDI | 182679 | 50 | CAN | 0.940415 | 53.33 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 22928 | 7/30/2007 | EDI | 182679 | 100 | CAN | 0.937478 | 105.33 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/12/2007 | 22997 | 8/13/2007 | EDI | 183283 | 44.61 | CAN | 0.965055 | 46.23 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 23033 | 9/19/2007 | EDI | 183283 | 50 | CAN | 0.965055 | 51.81 |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 23033 | 9/19/2007 | EDI | 183283 | -59.88 | CAN | 0.965055 | (62.05) |
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 23131 | 9/13/2007 | EDI | 183283 | 99.07 | CAN | 0.965055 | 102.66 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38297 | GEN | MACKENZIE CONSUMER CO-OP | PO BOX 190 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/18/2007 | 23137 | 9/13/2007 | SCK | 183283 | 761.05 | CAN | 0.965055 | 788.61 |
| 38301 | GEN | MACKENZIE DRYCLEANING | PO BOX 214 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/30/2007 | 5486 | 8/9/2007 | EDI | 131467 | 2148.33 | CAN | 0.954370 | 2,251.05 |
| 38301 | GEN | MACKENZIE DRYCLEANING | PO BOX 214 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/18/2007 | 5501 | 8/9/2007 | EDI | 131644 | 2223.82 | CAN | 0.939464 | 2,367.12 |
| 38301 | GEN | MACKENZIE DRYCLEANING | PO BOX 214 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 5548 | 8/21/2007 | EDI | 132170 | 2974.03 | CAN | 0.949574 | 3,131.98 |
| 38301 | GEN | MACKENZIE DRYCLEANING | PO BOX 214 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/18/2007 | 5559 | 9/24/2007 | SCK | 183744 | 2594.256 | CAN | 1.002687 | 2,587.61 |
| 38306 | GEN | MACKENZIE GOLF & COUNTRY CLUB | PO BOX 1535 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/23/2007 | STATEMAY2307 | 9/24/2007 | SCK | 183733 | 250 | CAN | 1.002687 | 249.33 |
| 38308 | GEN | MACKENZIE HOME CENTER | BAG 200 | 300 MACKENZIE BL | MACKENZIE | BC | V0J 2C0 | CANADA | 1/29/2007 | N68850 | 9/24/2007 | SCK | 183734 | 1065.592 | CAN | 1.002687 | 1,063.06 |
| 38308 | GEN | MACKENZIE HOME CENTER | BAG 200 | 300 MACKENZIE BL | MACKENZIE | BC | V0J 2C0 | CANADA | 6/25/2007 | N68883 | 9/13/2007 | SCK | 183129 | 18.02 | CAN | 0.937478 | 18.02 |
| 38308 | GEN | MACKENZIE HOME CENTER | BAG 200 | 300 MACKENZIE BL | MACKENZIE | BC | V0J 2C0 | CANADA | 7/4/2007 | N69260 | 9/13/2007 | SCK | 183284 | 64.4 | CAN | 0.965055 | 68.73 |
| 38308 | GEN | MACKENZIE HOME CENTER | BAG 200 | 300 MACKENZIE BL | MACKENZIE | BC | V0J 2C0 | CANADA | 7/25/2007 | N70512 | 9/24/2007 | SCK | 183734 | 1423.46 | CAN | 1.002687 | 1,418.65 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/21/2007 | 68130 | 7/30/2007 | SCK | 181830 | 675.44 | CAN | 0.937478 | 720.49 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/25/2007 | 68154 | 7/30/2007 | SCK | 181830 | 8.9 | CAN | 0.937478 | 9.49 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/26/2007 | 68157 | 7/30/2007 | SCK | 181830 | 117.13 | CAN | 0.937478 | 124.94 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 68218 | 8/6/2007 | SCK | 182272 | 37.59 | CAN | 0.944838 | 39.78 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 68226 | 8/6/2007 | SCK | 182272 | 83.57 | CAN | 0.944838 | 88.45 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 68252 | 8/6/2007 | SCK | 182272 | 155.56 | CAN | 0.944838 | 164.64 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 68253 | 8/6/2007 | SCK | 182272 | 62.38 | CAN | 0.944838 | 66.02 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/4/2007 | 68326 | 8/6/2007 | SCK | 182272 | 70.25 | CAN | 0.944838 | 74.35 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/4/2007 | 68327 | 8/6/2007 | SCK | 182272 | 1583.13 | CAN | 0.944838 | 1,675.58 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 68337 | 8/6/2007 | SCK | 182272 | 34.72 | CAN | 0.949415 | 36.57 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 68392 | 9/13/2007 | SCK | 183285 | 58.32 | CAN | 0.965055 | 60.43 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 68393 | 9/13/2007 | SCK | 183285 | 66.16 | CAN | 0.965055 | 68.56 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/18/2007 | 68433 | 8/6/2007 | SCK | 182272 | 8162 | CAN | 1.002687 | 8,140.13 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/20/2007 | 68456 | 8/6/2007 | SCK | 182272 | 322.35 | CAN | 0.944838 | 321.49 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 68458 | 8/6/2007 | SCK | 182272 | 925.23 | CAN | 0.944838 | 922.75 |
| 38309 | GEN | MACKENZIE HOSE & FITTINGS | PO BOX 1900 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/24/2007 | 24050 | 7/30/2007 | SCK | 181831 | 811.19 | CAN | 0.937478 | 865.29 |
| 38311 | GEN | MACKENZIE INTERIORS | PO BOX 2343 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/30/2007 | 230 | 7/30/2007 | SCK | 181832 | 107.35 | CAN | 0.937478 | 114.51 |
| 38322 | GEN | MACKENZIE TAXI LTD | PO BOX 399 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 303545 | 9/13/2007 | SCK | 183287 | 177.29 | CAN | 0.965055 | 183.71 |
| 38323 | GEN | MACKENZIE TOWN PANTRY | PO BOX 225 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 303546 | 9/13/2007 | SCK | 183287 | 254.4 | CAN | 0.965055 | 263.61 |
| 38323 | GEN | MACKENZIE TOWN PANTRY | PO BOX 225 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/16/2007 | 303547 | 9/13/2007 | SCK | 183287 | 84.8 | CAN | 0.965055 | 87.87 |
| 38323 | GEN | MACKENZIE TOWN PANTRY | PO BOX 225 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/29/2007 | 98007E9S731T | 8/6/2007 | SCK | 182275 | 339.2 | CAN | 0.944838 | 359.00 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 8/15/2007 | 46190 | 9/6/2007 | EDI | 132067 | 1106.85 | CAN | 0.950233 | 1,164.82 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 7/31/2007 | 45472 | 8/17/2007 | EDI | 131733 | 4234.7 | CAN | 0.928955 | 4,558.56 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 7/31/2007 | 45473 | 8/17/2007 | EDI | 131733 | 3714.91 | CAN | 0.928955 | 3,999.02 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 7/31/2007 | 45506 | 8/17/2007 | EDI | 131733 | 10226.35 | CAN | 0.928955 | 11,008.44 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 7/31/2007 | 45507 | 8/17/2007 | EDI | 131733 | 4508.81 | CAN | 0.928955 | 4,853.64 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 7/31/2007 | 45713 | 8/29/2007 | EDI | 131947 | 1306.45 | CAN | 0.928955 | 1,406.37 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 681 | CANADA | 5/30/2007 | 90597885 | 10/16/2007 | EDI | 133000 | 2027.04 | CAN | 0.939484 | 2,157.66 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/26/2007 | 90601283 | 10/16/2007 | EDI | 131602 | 20109.53 | CAN | 1.023764 | 19,642.74 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/26/2007 | 90601566 | 8/13/2007 | EDI | 131329 | 7891.34 | CAN | 0.949415 | 8,311.79 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/28/2007 | 90601567 | 8/1/2007 | EDI | 131373 | 9504.44 | CAN | 0.935488 | 10,159.87 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/28/2007 | 90601568 | 8/22/2007 | EDI | 131373 | 7657.23 | CAN | 0.944681 | 8,105.80 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/28/2007 | 90601569 | 8/22/2007 | EDI | 131373 | 7840.04 | CAN | 0.944681 | 8,299.32 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/28/2007 | 90601570 | 8/22/2007 | EDI | 131373 | 7914.8 | CAN | 0.944681 | 8,378.46 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/28/2007 | 90601571 | 8/17/2007 | EDI | 131373 | 7861.85 | CAN | 0.944681 | 8,322.40 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/30/2007 | 90604431 | 8/29/2007 | EDI | 131948 | 7951.1 | CAN | 0.944681 | 8,418.88 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/30/2007 | 90604833 | 8/22/2007 | EDI | 131373 | 7975.59 | CAN | 0.944681 | 8,442.81 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/30/2007 | 90605053 | 8/2/2007 | EDI | 132058 | 7948.14 | CAN | 0.954370 | 8,451.33 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/24/2007 | 90605054 | 9/7/2007 | EDI | 132058 | 8071.14 | CAN | 0.950233 | 8,493.85 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/30/2007 | 90605055 | 8/9/2007 | EDI | 132058 | 8065.7 | CAN | 0.954370 | 8,362.35 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/30/2007 | 90602278 | 9/7/2007 | EDI | 132173 | 1378.89 | CAN | 0.949574 | 1,452.22 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 6/30/2007 | 90602279 | 8/22/2007 | EDI | 134471 | 8072 | CAN | 0.954370 | 8,457.94 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/5/2007 | 90602558 | 8/9/2007 | EDI | 131471 | 4224.97 | CAN | 0.949574 | 4,426.97 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/5/2007 | 90602559 | 8/9/2007 | EDI | 131471 | 7840.39 | CAN | 0.949574 | 8,463.72 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/9/2007 | 90602896 | 8/13/2007 | EDI | 131602 | 7975.59 | CAN | 0.949415 | 8,400.53 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/12/2007 | 90603422 | 8/15/2007 | EDI | 131676 | 8074.87 | CAN | 0.932177 | 8,662.16 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/16/2007 | 90603728 | 8/29/2007 | EDI | 131734 | 8021.88 | CAN | 0.944681 | 8,378.46 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/17/2007 | 90603933 | 8/28/2007 | EDI | 131948 | 8097.88 | CAN | 0.944681 | 8,587.54 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/20/2007 | 90603933 | 8/28/2007 | EDI | 131948 | 8042.42 | CAN | 0.939484 | 8,560.65 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/24/2007 | 90604833 | 8/29/2007 | EDI | 131948 | 7946.18 | CAN | 0.950233 | 8,382.35 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/25/2007 | 90605053 | 9/7/2007 | EDI | 132058 | 8071.14 | CAN | 0.950233 | 8,493.85 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/25/2007 | 90605054 | 9/8/2007 | EDI | 132058 | 7968.43 | CAN | 0.950233 | 8,366.43 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/26/2007 | 90605055 | 8/9/2007 | EDI | 132058 | 8071.45 | CAN | 0.965055 | 8,478.22 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/26/2007 | 90605245 | 9/7/2007 | EDI | 132173 | 7962.49 | CAN | 0.949574 | 8,385.13 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/27/2007 | 90605395 | 9/12/2007 | EDI | 132173 | 8020.78 | CAN | 0.949574 | 8,311.22 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/31/2007 | 90605616 | 8/29/2007 | EDI | 132173 | 7969.21 | CAN | 0.949574 | 8,257.78 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/31/2007 | 90605758 | 9/17/2007 | EDI | 132376 | 7947.39 | CAN | 0.954370 | 8,346.32 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 7/31/2007 | 90607043 | 9/20/2007 | EDI | 132466 | -8054.69 | CAN | 0.949574 | -8,182.79 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/3/2007 | 90608066 | 9/20/2007 | EDI | 132466 | 8071.14 | CAN | 0.949574 | 8,182.25 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/7/2007 | 90608270 | 9/20/2007 | EDI | 132466 | 7968.43 | CAN | 0.949574 | 8,075.40 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/9/2007 | 90606599 | 9/24/2007 | EDI | 132649 | 8074.67 | CAN | 0.949574 | 8,183.07 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/9/2007 | 90606918 | 9/24/2007 | EDI | 132649 | 8042.42 | CAN | 0.949574 | 8,020.87 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/10/2007 | 90607043 | 9/24/2007 | EDI | 132649 | 7974.73 | CAN | 0.965055 | 7,953.36 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/13/2007 | 90607296 | 9/24/2007 | EDI | 132775 | 8075.85 | CAN | 0.989753 | 8,112.82 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/16/2007 | 90607818 | 9/29/2007 | EDI | 132857 | 7984.84 | CAN | 0.989753 | 8,012.75 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/20/2007 | 90608101 | 9/29/2007 | EDI | 132960 | 8078.9 | CAN | 0.989753 | 714.56 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/21/2007 | 90608102 | 10/12/2007 | EDI | 132775 | 731 | CAN | 0.994111 | 7,893.10 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/24/2007 | 90609856 | 10/12/2007 | EDI | 132960 | 7989.21 | CAN | 1.002687 | 7,782.33 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 8/28/2007 | 90609246 | 10/23/2007 | EDI | 132970 | 7845.33 | CAN | 1.023003 | 7,759.01 |
| 38328 | CRT | MARSULEX INC | 31 ADELAIDE ST E | TORONTO | ON | M5C 2V4 | CANADA | 9/8/2007 | 90610506 | 10/23/2007 | SCK | 133070 | 188.07 | CAN | 1.024013 | 198.48 |
| 38335 | GEN | MECCA ELECTRONICS LTD | 769-3 AVENUE | PRINCE GEORGE | BC | V2L 3C6 | CANADA | 6/21/2007 | 208409 | 7/30/2007 | SCK | 181839 | 28.95 | CAN | 0.937478 | 28.52 |
| 38335 | GEN | MECCA ELECTRONICS LTD | 769-3 AVENUE | PRINCE GEORGE | BC | V2L 3C6 | CANADA | 7/4/2007 | 208485 | 8/6/2007 | SCK | 182284 | 26.95 | CAN | 0.944838 | 185.64 |
| 38335 | GEN | MECCA ELECTRONICS LTD | 769-3 AVENUE | PRINCE GEORGE | BC | V2L 3C6 | CANADA | 7/10/2007 | 208507 | 8/6/2007 | SCK | 182688 | 185.64 | CAN | 0.949415 | 5,359.09 |
| 38344 | GEN | MILLTEC PRODUCTS INC | 1865 WELCH STREET | NORTH VANCOUVER | BC | V7P 1B7 | CANADA | 7/9/2007 | 1946-1 | 8/13/2007 | SCK | 182891 | 5088 | CAN | 0.949415 | 5,359.09 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38368 | GEN | ENDRESS AND HAUSER CANADA LTD | #318, 8925 - 51 AVENUE | | EDMONTON | AB | T6E 5J3 | CANADA | 7/6/2007 | 4252061970 | 8/13/2007 | SCK | 182621 | 1028.08 | CAN | 0.949415 | 1,090.75 |
| 38501 | GEN | HAGGLUNDS DRIVES CANADA INC | 853 ARVIN AVENUE | | STONEY CREEK | ON | L8E 5N8 | CANADA | 7/25/2007 | 204668 | 9/24/2007 | SCK | 183692 | 26243.84 | CAN | 1.002887 | 26,173.31 |
| 38503 | GEN | HARRIS & COMPANY | 14TH FLOOR BENTALL 5 | 550 BURRA | VANCOUVER | BC | V6C 2B5 | CANADA | 6/30/2007 | 420515 | 8/13/2007 | SCK | 182649 | 3000 | CAN | 0.949415 | 3,159.84 |
| 38503 | GEN | HARRIS & COMPANY | 14TH FLOOR BENTALL 5 | 550 BURRA | VANCOUVER | BC | V6C 2B5 | CANADA | 6/30/2007 | JUN07RETAINR | 8/6/2007 | SCK | 182216 | 3584.38 | CAN | 0.944838 | 3,703.82 |
| 38508 | GEN | HEIDELBERG CANADA | 6265 KENWAY DRIVE | | MISSISSAUGA | ON | L5T 2L3 | CANADA | 6/30/2007 | JUNE302007 | 8/6/2007 | SCK | 182216 | 113.57 | CAN | 0.944838 | 120.20 |
| 38510 | GEN | HERCULES CANADA INC C3104 | PO BOX 9110 | STATION M | CALGARY | AB | T2P 5E1 | CANADA | 2/14/2007 | 1855033660 | 7/30/2007 | SCK | 181773 | 4603.68 | CAN | 0.937478 | 4,910.71 |
| 38510 | GEN | HERCULES CANADA INC C3104 | PO BOX 9110 | STATION M | CALGARY | AB | T2P 5E1 | CANADA | 6/29/2007 | 92583548 | 8/6/2007 | SCK | 182217 | 10335.11 | CAN | 0.944838 | 10,938.50 |
| 38510 | GEN | HERCULES CANADA INC C3104 | PO BOX 9110 | STATION M | CALGARY | AB | T2P 5E1 | CANADA | 6/29/2007 | 92591238 | 8/6/2007 | SCK | 182217 | 6122.34 | CAN | 1.023764 | 5,980.23 |
| 38510 | GEN | HERCULES CANADA INC C3104 | PO BOX 9110 | | CALGARY | AB | T2P 5E1 | CANADA | 7/26/2007 | 92597523 | 10/16/2007 | SCK | 184129 | 8665.76 | CAN | 1.023764 | 8,484.61 |
| 38510 | GEN | HERCULES CANADA INC C3104 | PO BOX 9110 | | CALGARY | AB | T2P 5E1 | CANADA | 8/29/2007 | 92612398 | 10/16/2007 | SCK | 184129 | 10613.36 | CAN | 1.023764 | 10,367.00 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/7/2007 | 425874 | 8/13/2007 | SCK | 182655 | 329.69 | CAN | 0.949415 | 347.26 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 4/26/2007 | 418995 | 8/13/2007 | SCK | 182655 | 115.53 | CAN | 0.937478 | 123.23 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 5/11/2007 | 420515 | 7/30/2007 | SCK | 181789 | 264.43 | CAN | 0.949415 | 278.52 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 6/21/2007 | 424406 | 7/30/2007 | SCK | 181789 | 336.85 | CAN | 0.937478 | 359.32 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 6/25/2007 | 424664 | 7/30/2007 | SCK | 181789 | 60.37 | CAN | 0.937478 | 64.40 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 6/25/2007 | 424666 | 7/30/2007 | SCK | 181789 | 119.43 | CAN | 0.937478 | 127.39 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 6/25/2007 | 424669 | 7/30/2007 | SCK | 181789 | 1772.28 | CAN | 0.937478 | 1,890.48 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 6/25/2007 | 424670 | 7/30/2007 | SCK | 181789 | 747.64 | CAN | 0.937478 | 797.50 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 6/25/2007 | 424726 | 7/30/2007 | SCK | 181789 | 430.92 | CAN | 0.937478 | 459.66 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/5/2007 | 425504 | 8/13/2007 | SCK | 182655 | 931.45 | CAN | 0.949415 | 981.08 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/6/2007 | 425764 | 8/13/2007 | SCK | 182655 | 926.6 | CAN | 0.949415 | 975.97 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/25/2007 | 425880 | 9/24/2007 | SCK | 183703 | 67.99 | CAN | 1.002887 | 67.81 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/25/2007 | 425887 | 8/13/2007 | SCK | 182655 | 404.83 | CAN | 0.949415 | 426.40 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/9/2007 | 425952 | 8/13/2007 | SCK | 182655 | 679.99 | CAN | 0.949415 | 716.22 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/9/2007 | 425984 | 8/13/2007 | SCK | 182655 | 54.98 | CAN | 0.949415 | 57.91 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/10/2007 | 425986 | 8/13/2007 | SCK | 182655 | 36.78 | CAN | 0.949415 | 38.74 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/10/2007 | 425994 | 8/13/2007 | SCK | 182655 | 1981.98 | CAN | 0.949415 | 2,086.51 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/11/2007 | 426001 | 8/13/2007 | SCK | 182655 | 696.79 | CAN | 0.949415 | 733.92 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/10/2007 | 426049 | 8/13/2007 | SCK | 182655 | 144.96 | CAN | 0.949415 | 152.68 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/11/2007 | 426103 | 8/13/2007 | SCK | 182655 | 70.83 | CAN | 0.949415 | 74.60 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/11/2007 | 426303 | 8/13/2007 | SCK | 182655 | -17.57 | CAN | 0.949415 | (18.51) |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/17/2007 | 426703 | 9/24/2007 | SCK | 183703 | 137.51 | CAN | 1.002887 | 137.14 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/17/2007 | 426712 | 8/13/2007 | SCK | 182655 | 275.03 | CAN | 0.949415 | 274.29 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/17/2007 | 426752 | 9/24/2007 | SCK | 183703 | 5.57 | CAN | 1.002887 | 5.56 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/18/2007 | 426866 | 8/13/2007 | SCK | 182655 | 939.45 | CAN | 0.949415 | 938.93 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/18/2007 | 426871 | 9/24/2007 | SCK | 183703 | 17.57 | CAN | 1.002887 | 17.52 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/20/2007 | 427070 | 9/24/2007 | SCK | 183703 | -17.57 | CAN | 1.002887 | (17.52) |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/20/2007 | 427107 | 9/24/2007 | SCK | 183703 | 802.08 | CAN | 1.002887 | 799.93 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/20/2007 | 427238 | 9/24/2007 | SCK | 183703 | 1004.45 | CAN | 1.002887 | 1,001.76 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/23/2007 | 427238 | 9/24/2007 | SCK | 183703 | 194.43 | CAN | 1.002887 | 193.91 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/23/2007 | 427245 | 9/24/2007 | SCK | 183703 | 18.85 | CAN | 1.002887 | 18.80 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 10/17/2007 | PTMK010707 | 10/25/2007 | EDI | 133125 | 544.93 | CAN | 1.002887 | 543.47 |
| 38524 | GEN | INDEPENDENT INDUSTRIAL SUPPLY | 3526 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 2P8 | CANADA | 7/27/2007 | PTMK020207 | 10/12/2007 | EDI | 184096 | 38.44 | CAN | 1.032393 | 38.14 |
| 38527 | GEN | INNOTECH INDUST INNOVATIONS | PO BOX 38 STN. A | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/25/2007 | PTMK020207 | 10/25/2007 | EDI | 133125 | 7513.28 | CAN | 1.032393 | 7,277.54 |
| 38527 | GEN | INNOTECH INDUST INNOVATIONS | PO BOX 38 STN. A | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/27/2007 | PTMK020207 | 10/12/2007 | EDI | 184096 | 7229.2 | CAN | 1.023003 | 7,086.65 |
| 38527 | GEN | INNOTECH INDUST INNOVATIONS | PO BOX 38 STN. A | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 7/27/2007 | PTMK020307 | 10/12/2007 | EDI | 184096 | 7552.5 | CAN | 1.023003 | 7,382.68 |
| 38531 | GEN | INTEGRATED RESOURCE CONSULTNTS | 160 - 14480 RIVER ROAD | | RICHMOND | BC | V6V 1L4 | CANADA | 6/30/2007 | 8954 | 8/13/2007 | SCK | 182658 | 487.8 | CAN | 0.949415 | 513.58 |
| 38531 | GEN | INTEGRATED RESOURCE CONSULTNTS | 160 - 14480 RIVER ROAD | | RICHMOND | BC | V6V 1L4 | CANADA | 6/30/2007 | 8955 | 8/13/2007 | SCK | 182244 | 3158.8 | CAN | 0.948415 | 3,327.10 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/26/2007 | 84363 | 8/13/2007 | SCK | 182244 | 614.83 | CAN | 0.944838 | 650.73 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/7/2007 | 84363 | 8/13/2007 | SCK | 181803 | 84.74 | CAN | 1.020624 | 87.81 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 84377 | 7/30/2007 | SCK | 181803 | 171.71 | CAN | 1.020624 | 183.16 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/9/2007 | 84383 | 7/30/2007 | SCK | 181803 | 286.15 | CAN | 1.020624 | 305.23 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/28/2007 | 84393 | 9/13/2007 | SCK | 183258 | 223.71 | CAN | 0.937478 | 238.63 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/28/2007 | 84748 | 9/13/2007 | SCK | 183258 | 286.15 | CAN | 1.008256 | 266.51 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/28/2007 | 84757 | 9/13/2007 | SCK | 183258 | 198.68 | CAN | 0.965055 | 207.10 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/28/2007 | 84757 | 9/13/2007 | SCK | 183713 | 276.61 | CAN | 0.965055 | 276.51 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/4/2007 | 84901 | 9/24/2007 | SCK | 183713 | 50 | CAN | 1.002887 | 49.87 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/7/2007 | 84908 | 9/24/2007 | SCK | 183713 | 150.63 | CAN | 1.024528 | 152.22 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/8/2007 | 84943 | 9/24/2007 | SCK | 183713 | 152.18 | CAN | 1.002887 | 151.75 |
| 38543 | GEN | JOHN CRANE CANADA INC | 423 GREEN ROAD | | STONEY CREEK | ON | L8E 3A1 | CANADA | 7/28/2007 | 85218 | 9/13/2007 | SCK | 183258 | 50 | CAN | 1.028682 | 51.81 |
| 38543 | GEN | JOHN CRANE CANADA INC | 423 GREEN ROAD | | STONEY CREEK | ON | L8E 3A1 | CANADA | 7/24/2007 | 807530 | 8/29/2007 | SCK | 131928 | 1820.55 | CAN | 0.933464 | 1,037.88 |
| 38543 | GEN | JOHN CRANE CANADA INC | 423 GREEN ROAD | | STONEY CREEK | ON | L8E 3A1 | CANADA | 8/21/2007 | 810515 | 8/31/2007 | SCK | 182991 | 5855.44 | CAN | 0.949111 | 5,890.13 |
| 38544 | GEN | JOHN S. BEVERLEY & ASSOC INC | 1240 - 5TH AVENUE | | PRINCE GEORGE | BC | V2L 3L2 | CANADA | 6/30/2007 | MDP AUG 07 | 8/6/2007 | SCK | 182244 | 323 | CAN | 0.948527 | 341.25 |
| 38544 | GEN | JOHN S. BEVERLEY & ASSOC INC | 1240 - 5TH AVENUE | | PRINCE GEORGE | BC | V2L 3L2 | CANADA | 7/24/2007 | MDP JUL Y07 | 8/6/2007 | SCK | 182244 | 614.83 | CAN | 0.944838 | 650.73 |
| 38544 | GEN | JOHN S. BEVERLEY & ASSOC INC | 1240 - 5TH AVENUE | | PRINCE GEORGE | BC | V2L 3L2 | CANADA | 9/19/2007 | SEPT07 PETERSEN | 10/17/2007 | SCK | 163519 | 646 | CAN | 1.002887 | 644.27 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 5/29/2007 | 12982 | 8/15/2007 | EDI | 184134 | -194.71 | CAN | 1.020624 | (190.78) |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 7/11/2007 | 13872 | 8/15/2007 | EDI | 131666 | 4375 | CAN | 0.932177 | 4,693.31 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 7/25/2007 | 13902 | 9/7/2007 | EDI | 132181 | 51491.42 | CAN | 0.949574 | 54,225.81 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 8/24/2007 | 14007 | 10/10/2007 | EDI | 132854 | 13909.21 | CAN | 1.008256 | 13,765.32 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 7/25/2007 | 14059 | 10/15/2007 | EDI | 132854 | 5721.27 | CAN | 1.024528 | 5,874.42 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/3/2007 | 14079A | 10/17/2007 | EDI | 132981 | 434568.34 | CAN | 1.020624 | 422,565.51 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/3/2007 | 14079B | 10/17/2007 | EDI | 184134 | 113257.62 | CAN | 1.020624 | 110,966.00 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/3/2007 | 14079C | 10/17/2007 | EDI | 184134 | 98385.41 | CAN | 1.020624 | 96,397.31 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/3/2007 | 14079CR | 10/17/2007 | EDI | 184134 | 59488.86 | CAN | 1.020624 | 58,286.75 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/3/2007 | 14079D | 10/17/2007 | EDI | 184134 | -434588.34 | CAN | 1.020624 | (425,806.51) |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/3/2007 | 14079E | 10/17/2007 | EDI | 184134 | 11440.17 | CAN | 1.020624 | 11,209.00 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14079E | 10/17/2007 | EDI | 184134 | 76837.13 | CAN | 1.020624 | 77,342.03 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14079F | 10/17/2007 | EDI | 184134 | 11440.17 | CAN | 1.020624 | 11,209.00 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14079G | 10/17/2007 | EDI | 184134 | 61638.98 | CAN | 1.020624 | 60,393.43 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095A | 10/17/2007 | EDI | 184134 | 36883.4 | CAN | 1.020624 | 36,236.07 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095B | 10/17/2007 | EDI | 184134 | 74574.38 | CAN | 1.020624 | 73,067.44 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095C | 10/17/2007 | EDI | 184134 | 86716.04 | CAN | 1.020624 | 84,963.75 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095D | 10/17/2007 | EDI | 184134 | 47570.62 | CAN | 1.020624 | 46,618.17 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095E | 10/17/2007 | EDI | 184134 | 5519.83 | CAN | 1.020624 | 5,408.29 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095F | 10/17/2007 | EDI | 184134 | 48093.27 | CAN | 1.020624 | 47,121.44 |
| 38548 | CRT | KAMTECH SERVICES INC. | 1633 CLIVEDEN AVENUE | | DELTA | BC | V3M 6V5 | CANADA | 10/17/2007 | 14095G | 10/17/2007 | EDI | 184134 | 5519.84 | CAN | 1.020624 | 5,408.30 |
| 38549 | GEN | KADANT | COMPLEX HYMUS, SUITE 101 | 52 HYML POINT CLAIRE | PQ | H9R 1C9 | CANADA | 7/6/2007 | 73504 | 8/13/2007 | SCK | 182666 | 65.31 | CAN | 0.949415 | 68.79 |
| 38549 | GEN | KADANT | COMPLEX HYMUS, SUITE 101 | 52 HYML POINT CLAIRE | PQ | H9R 1C9 | CANADA | 7/24/2007 | 73573 | 9/24/2007 | SCK | 183719 | 221.71 | CAN | 1.002887 | 221.12 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38549 | GEN | KADANT | COMPLEX HYMUS, SUITE 101 | 52 HYMI. POINT CLAIRE | PQ | H9R 1C8 | CANADA | 2/22/2007 | M003-047 | 8/6/2007 | SCK | 182246 | 653.07 | CAN | 0.944838 | 691.20 |
| 38550 | GEN | TURBOCARE CANADA LTD | 4920-43 STREET SE | CALGARY | AB | T2B 3N3 | CANADA | 6/22/2007 | IN215642 | 7/30/2007 | SCK | 181956 | 7935.4 | CAN | 0.937478 | 8,464.63 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/1/2007 | 25137 | 8/13/2007 | EDI | 131596 | 23865.8 | CAN | 0.949415 | 25,137.16 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 6/24/2007 | 25484 | 7/30/2007 | EDI | 131264 | 31804.45 | CAN | 0.937478 | 33,925.54 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 6/24/2007 | 25486 | 7/30/2007 | EDI | 131264 | 18487.71 | CAN | 0.937478 | 19,720.69 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 6/27/2007 | 25571 | 8/12/2007 | EDI | 131324 | 41594.4 | CAN | 0.935488 | 44,462.78 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 6/28/2007 | 25615 | 8/22/2007 | EDI | 131367 | 57277.44 | CAN | 0.944661 | 60,632.80 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/11/2007 | 9007000006 | 8/15/2007 | EDI | 131668 | 49251.84 | CAN | 0.932177 | 52,835.29 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/11/2007 | 9007000041 | 8/15/2007 | EDI | 131668 | 28047.84 | CAN | 0.932177 | 30,088.53 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/11/2007 | 9007000042 | 8/15/2007 | EDI | 131668 | 35035.87 | CAN | 0.932177 | 37,585.00 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/23/2007 | 9007000059 | 9/6/2007 | EDI | 132058 | 49251.84 | CAN | 0.950233 | 51,831.33 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/23/2007 | 9007000060 | 9/6/2007 | EDI | 132058 | 31482 | CAN | 0.950233 | 33,130.82 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/24/2007 | 9007000204 | 9/6/2007 | EDI | 132058 | 20797.2 | CAN | 0.950233 | 21,888.42 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/24/2007 | 9007000205 | 9/6/2007 | EDI | 132058 | 20797.2 | CAN | 0.950233 | 21,888.42 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/24/2007 | 9007000206 | 9/6/2007 | EDI | 132058 | 20797.2 | CAN | 0.950233 | 21,888.42 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 7/24/2007 | 9007000209 | 9/6/2007 | EDI | 132058 | 18487.71 | CAN | 0.950233 | 19,455.98 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/13/2007 | 9007000468 | 9/17/2007 | EDI | 132362 | 32770 | CAN | 0.871296 | 33,738.43 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/14/2007 | 9007000499 | 9/19/2007 | EDI | 132438 | 22387.2 | CAN | 0.960472 | 22,602.56 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/14/2007 | 9007000500 | 9/19/2007 | EDI | 132438 | 44774.4 | CAN | 0.960472 | 45,205.11 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/20/2007 | 9007000622 | 9/24/2007 | EDI | 132632 | 20797.2 | CAN | 0.994111 | 20,741.47 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/21/2007 | 9007000623 | 9/26/2007 | EDI | 132772 | 20797.2 | CAN | 0.994111 | 20,920.40 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/21/2007 | 9007000624 | 9/26/2007 | EDI | 132772 | 20797.2 | CAN | 0.994111 | 20,920.40 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/23/2007 | 9007000643 | 9/27/2007 | EDI | 132813 | 20797.2 | CAN | 0.998949 | 20,860.85 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/23/2007 | 9007000644 | 9/27/2007 | EDI | 132813 | 26864.94 | CAN | 0.998949 | 26,946.85 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/24/2007 | 9007000712 | 10/23/2007 | EDI | 133069 | 30415.76 | CAN | 1.024013 | 30,334.25 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/29/2007 | 9007000778 | 10/23/2007 | EDI | 133069 | 22387.2 | CAN | 1.024013 | 22,073.04 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 9/11/2007 | 9007001026 | 10/26/2007 | EDI | 133179 | 3455.6 | CAN | 1.036076 | 3,335.28 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 9/12/2007 | 9007001038 | 10/26/2007 | EDI | 133179 | 32491.31 | CAN | 1.036076 | 32,401.40 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 8/30/2007 | 9007001263 | 10/5/2007 | EDI | 132907 | 31265.97 | CAN | 1.038076 | 30,177.29 |
| 38551 | CRT | KEMIRA CHEMICALS CANADA INC. | PO BOX 3400 | STATION TERMIN VANCOUVER | BC | V6B 3Y4 | CANADA | 9/19/2007 | 9007001285 | 10/5/2007 | EDI | 133179 | 828.07 | CAN | 1.038076 | 872.19 |
| 38571 | GEN | LES HALL FILTER SERVICE LTD | 338 EAST ESPLANADE | NORTH VANCOUVER | BC | V7L 1A4 | CANADA | 7/9/2007 | IN181641 | 8/13/2007 | SCK | 182672 | 571.33 | CAN | 0.949415 | 569.80 |
| 38571 | GEN | LES HALL FILTER SERVICE LTD | 338 EAST ESPLANADE | NORTH VANCOUVER | BC | V7L 1A4 | CANADA | 7/23/2007 | IN182133 | 8/13/2007 | SCK | 183726 | 371 | CAN | 1.002687 | 385.74 |
| 38572 | GEN | LICAR MANAGEMENT GROUP | PROPERTY MANAGEMENT | 9908 - 9 FORT ST. JOHN | BC | V1J 6X9 | CANADA | 7/15/2007 | AUG07RENT | 7/30/2007 | SCK | 181823 | 371 | CAN | 0.937478 | 385.74 |
| 38572 | GEN | LICAR MANAGEMENT GROUP | PROPERTY MANAGEMENT | 9908 - 9 FORT ST. JOHN | BC | V1J 6X9 | CANADA | 9/15/2007 | OCT07RENT | 10/5/2007 | SCK | 184011 | 371 | CAN | 1.002775 | 385.97 |
| 38572 | GEN | LICAR MANAGEMENT GROUP | PROPERTY MANAGEMENT | 9908 - 9 FORT ST. JOHN | BC | V1J 6X9 | CANADA | 6/28/2007 | SEP07RENT | 9/24/2007 | SCK | 183727 | 371 | CAN | 1.002687 | 370.01 |
| 38577 | GEN | LIQUID SOLIDS CONTROL | PO BOX 9200 STATION TERMINAL | VANCOUVER | BC | V6B 6E7 | CANADA | 6/26/2007 | 70183 | 8/6/2007 | EDI | 182285 | 21655.8 | CAN | 0.844838 | 22,920.12 |
| 38578 | GEN | LORENTZEN & WETTRE CANADA INC | 16849 HYMUS BLVD | KIRKLAND | PQ | H9H 3L4 | CANADA | 7/10/2007 | 28656 | 8/13/2007 | EDI | 182676 | 2505.01 | CAN | 0.949415 | 2,638.48 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 1139 | 8/13/2007 | EDI | 132281 | 1871.82 | CAN | 0.865055 | 1,732.15 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/6/2007 | 1140 | 8/13/2007 | EDI | 132281 | 378.04 | CAN | 0.865055 | 391.73 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | LST200707-01 | 8/16/2007 | EDI | 131711 | 145503.8 | CAN | 0.924156 | 157,445.08 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | LST20070801 | 9/12/2007 | EDI | 132450 | 42296.35 | CAN | 0.990472 | 42,703.23 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/30/2007 | LST20070801A | 9/6/2007 | EDI | 132063 | 45992.53 | CAN | 0.950233 | 48,296.08 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/2007 | LST20070801B | 9/7/2007 | EDI | 132168 | 4727.12 | CAN | 0.949674 | 49,767.60 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/30/2007 | LST20070901 | 10/18/2007 | EDI | 133268 | 34414.15 | CAN | 1.023764 | 33,615.82 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/10/2007 | LST20070901A | 9/24/2007 | EDI | 132450 | 25210.1 | CAN | 0.990472 | 25,452.61 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/17/2007 | LST20070901B | 9/24/2007 | EDI | 132642 | 40966.62 | CAN | 0.990472 | 40,557.64 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 8/17/2007 | 1533393 | 10/12/2007 | SCK | 184102 | 1907.38 | CAN | 0.949415 | 1,864.47 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 9/7/2007 | 2836310 | 10/12/2007 | SCK | 184102 | 1784.99 | CAN | 0.949415 | 1,744.85 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 9/21/2007 | 3383349 | 10/12/2007 | SCK | 184102 | 1737.69 | CAN | 1.023003 | 1,608.62 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 8/3/2007 | 72278233 | 8/13/2007 | SCK | 181925 | 469.94 | CAN | 0.949415 | 494.98 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 9/14/2007 | 74994862 | 9/7/2007 | SCK | 182761 | 567.94 | CAN | 0.949415 | 568.71 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 10/26/2007 | 78086220 | 8/13/2007 | SCK | 182761 | 500.07 | CAN | 0.949415 | 526.71 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 12/7/2007 | 81308480 | 8/13/2007 | SCK | 181923 | 726.85 | CAN | 0.949415 | 765.58 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 1/25/2007 | 85154088 | 7/30/2007 | SCK | 182759 | 379.47 | CAN | 0.949415 | 399.69 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 11/29/2007 | 901470CR | 8/13/2007 | SCK | 182761 | -1832.7 | CAN | 0.949415 | (1,930.35) |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 4/19/2007 | 902518CR | 8/13/2007 | SCK | 182761 | -1332.75 | CAN | 0.949415 | (1,403.76) |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 4/18/2007 | 902200534CR | 10/12/2007 | SCK | 184102 | -305.97 | CAN | 0.949415 | 322.27 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 6/22/2007 | 92200534CR | 10/12/2007 | SCK | 184102 | -305.97 | CAN | 0.949415 | (269.09) |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 7/26/2007 | 97345350 | 7/30/2007 | SCK | 181920 | 2100.42 | CAN | 1.023003 | 2,240.50 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 7/8/2007 | 98424510 | 7/30/2007 | SCK | 184101 | 889.97 | CAN | 0.949415 | 916.32 |
| 38586 | GEN | SUPERIOR PROPANE | 1052 GREAT STREET | PRINCE GEORGE | BC | V2N 5E8 | CANADA | 7/11/2007 | 98737737 | 7/30/2007 | SCK | 182761 | 788.28 | CAN | 0.949415 | 830.28 |
| 38591 | GEN | STOWE WOODWARD/MOUNT HOPE INC | PO BOX 9336 | POSTAL STATION TORONTO | ON | M5W 3M2 | CANADA | 8/15/2007 | PROFORMA | 7/30/2007 | SCK | 184101 | 4262.56 | CAN | 1.023003 | 4,546.84 |
| 38593 | GEN | STERLING CRANE | 2 - 8958 MILWAUKEE WAY | SURREY | BC | V3N 2K8 | CANADA | 9/12/2007 | 703877 | 10/12/2007 | SCK | 184101 | 6722.1 | CAN | 0.844838 | 6,570.95 |
| 38593 | GEN | STERLING CRANE | 2 - 8958 MILWAUKEE WAY | SURREY | BC | V3N 2K8 | CANADA | 9/18/2007 | 703902 | 10/12/2007 | SCK | 184101 | 4150.96 | CAN | 1.023003 | 4,057.62 |
| 38599 | CRT | SQUAMISH TERMINALS | PO BOX 1520 | SQUAMISH | BC | V0N 3G0 | CANADA | 7/13/2007 | INV0002337 | 8/6/2007 | SCK | 182371 | 51391.44 | CAN | 0.937478 | 54,786.82 |
| 38599 | GEN | SQUAMISH TERMINALS | PO BOX 1520 | SQUAMISH | BC | V0N 3G0 | CANADA | 6/22/2007 | INV0002342 | 7/30/2007 | SCK | 181915 | 36981.73 | CAN | 0.844838 | 39,140.82 |
| 38600 | GEN | SPEE-DEE PRINTERS LTD | 490 BRUNSWICK STREET | PRINCE GEORGE | BC | V2L 2B6 | CANADA | 7/5/2007 | 5081930 | 8/6/2007 | SCK | 181914 | 352.21 | CAN | 0.844838 | 375.70 |
| 38600 | GEN | SPEE-DEE PRINTERS LTD | 490 BRUNSWICK STREET | PRINCE GEORGE | BC | V2L 2B6 | CANADA | 6/30/2007 | 5102S | 7/30/2007 | SCK | 182368 | 3669.17 | CAN | 0.937478 | 4,200.90 |
| 38600 | GEN | SPEE-DEE PRINTERS LTD | 490 BRUNSWICK STREET | PRINCE GEORGE | BC | V2L 2B6 | CANADA | 7/9/2007 | 5169 | 8/13/2007 | SCK | 182368 | 64.95 | CAN | 0.949415 | 67.30 |
| 38605 | GEN | SPATIAL MAPPING LTD | 200 - 484 2ND AVENUE | PRINCE GEORGE | BC | V2L 227 | CANADA | 6/30/2007 | 5186480 | 8/6/2007 | SCK | 182367 | 7011.55 | CAN | 0.844838 | 7,420.90 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 6/28/2007 | 71759 | 7/30/2007 | SCK | 181911 | 175.61 | CAN | 0.937478 | 187.32 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 6/7/2007 | 71888 | 7/6/2007 | SCK | 183368 | 906.02 | CAN | 1.002687 | 1,032.09 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 7/6/2007 | 71891 | 8/13/2007 | SCK | 182752 | 890.4 | CAN | 0.949415 | 937.84 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 7/19/2007 | 72065 | 9/24/2007 | SCK | 183820 | 380.33 | CAN | 1.002687 | 379.31 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 7/20/2007 | 72073 | 9/24/2007 | SCK | 183820 | 1747.57 | CAN | 1.002687 | 1,742.89 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 7/23/2007 | 72086 | 9/24/2007 | SCK | 183820 | 1747.57 | CAN | 1.002687 | 1,742.89 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J6 | CANADA | 9/4/2007 | 72459 | 10/17/2007 | SCK | 184136 | 14.47 | CAN | 1.020624 | 14.18 |

SOFA Att. 3-a1 Vendor Payments

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Base Currency Amount | Transaction Number | Payment Type | Check Date | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J8 | CANADA | 9/5/2007 | 72500 | 10647.7 | 184136 | SCK | 10/17/2007 | CAN | 1.020624 | 10,432.54 |
| 38612 | GEN | SMITH CAMERON PUMP SOLUTIONS | UNIT 1, 13478 - 78 AVENUE | SURREY | BC | V3W 8J8 | CANADA | 9/5/2007 | 72500 | 10255.5 | 184136 | SCK | 10/17/2007 | CAN | 1.020624 | 10,048.26 |
| 38615 | GEN | SIFTO CANADA INC | PO BOX 19071 STATION A | TORONTO | ON | M5W 1P8 | CANADA | 7/25/2007 | 7202060S | 5917.41 | 183819 | SCK | 9/24/2007 | CAN | 1.002887 | 5,901.55 |
| 38618 | GEN | SHOPPERS WHOLESALE FOOD CO | 1955 NICHOLSON STREET | PRINCE GEORGE | BC | V2N 2Z9 | CANADA | 6/29/2007 | 300848 | 333.39 | 183280 | SCK | 8/6/2007 | CAN | 0.944838 | 353.91 |
| 38628 | GEN | SAVCOR CONSULTING INC | 230 - 1130 WEST PENDER STREET | VANCOUVER | BC | V6E 4A4 | CANADA | 6/30/2007 | 7866 | 3439 | 182360 | SCK | 8/6/2007 | CAN | 0.944838 | 1,121.89 |
| 38800 | GEN | BCR PROPERTIES LTD | #600 - 221 WEST ESPLANADE | NORTH VANCOUVER | BC | V7M 3J3 | CANADA | 8/1/2007 | INV007369 | 27585.44 | 182355 | SCK | 8/13/2007 | CAN | 0.949415 | 29,055.20 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 8/22/2007 | 275786 | 221.68 | 181695 | SCK | 7/30/2007 | CAN | 0.949415 | 236.46 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 8/27/2007 | 276008 | 420.18 | 181695 | SCK | 7/30/2007 | CAN | 0.937478 | 448.20 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 7/13/2007 | 277382 | 447.16 | 183132 | SCK | 9/13/2007 | CAN | 0.965055 | 463.35 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 7/13/2007 | 277434 | 684.97 | 183132 | SCK | 9/13/2007 | CAN | 0.965055 | 709.77 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 7/18/2007 | 277716 | 642.36 | 183574 | SCK | 9/24/2007 | CAN | 1.002887 | 640.64 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 7/18/2007 | 277777 | 100.74 | 183574 | SCK | 9/24/2007 | CAN | 1.002887 | 100.47 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 7/20/2007 | 278006 | 166.79 | 183574 | SCK | 9/24/2007 | CAN | 1.002887 | 166.34 |
| 38802 | GEN | BGE SERVICE & SUPPLY LTD | 288-2ND AVENUE | PRINCE GEORGE | BC | V2L 2Z5 | CANADA | 7/25/2007 | 278352 | 267.12 | 183574 | SCK | 9/24/2007 | CAN | 1.002887 | 266.40 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 6/15/2007 | B074597 | 3176.82 | 181654 | SCK | 7/30/2007 | CAN | 0.937478 | 3,388.69 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 6/21/2007 | B074605 | 18709 | 181654 | SCK | 7/30/2007 | CAN | 0.937478 | 19,956.73 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 7/11/2007 | B074674 | 18624.2 | 182553 | SCK | 8/13/2007 | CAN | 0.949415 | 19,616.50 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 7/13/2007 | B074681 | 9699 | 183123 | SCK | 9/13/2007 | CAN | 0.965055 | 10,050.20 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 7/13/2007 | B074682 | 9699 | 183123 | SCK | 9/13/2007 | CAN | 0.965055 | 10,050.20 |
| 38814 | GEN | BARTLE & GIBSON CO LTD | 1458 MUSTANG PLACE | PORT COQUITLAM | BC | V3C 6G1 | CANADA | 6/28/2007 | 3950885 | 107.71 | 182083 | SCK | 8/6/2007 | CAN | 0.944838 | 114.00 |
| 38831 | GEN | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | VANCOUVER | BC | V6J 4S5 | CANADA | 7/17/2007 | 10272 | 159 | 182083 | SCK | 8/23/2007 | CAN | 0.944380 | 168.36 |
| 38831 | GEN | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | VANCOUVER | BC | V6J 4S5 | CANADA | 6/30/2007 | 30JUN07STATE | 869.88 | 182657 | SCK | 7/30/2007 | CAN | 0.937478 | 927.89 |
| 38831 | GEN | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | VANCOUVER | BC | V6J 4S5 | CANADA | 7/31/2007 | 31JUL07STATE | 1175.13 | 183125 | SCK | 9/13/2007 | CAN | 0.965055 | 1,217.68 |
| 38831 | GEN | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | VANCOUVER | BC | V6J 4S5 | CANADA | 7/1/2007 | Jul-07 | 3350.24 | 182363 | SCK | 8/23/2007 | CAN | 0.944380 | 3,547.56 |
| 38831 | GEN | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | VANCOUVER | BC | V6J 4S5 | CANADA | 6/30/2007 | Jun-07 | 1173.24 | 182086 | SCK | 8/6/2007 | CAN | 0.944838 | 1,241.74 |
| 38831 | GEN | BC ASSOCIATION OF OPTOMETRISTS | SUITE 502 - 1755 WEST BROADWAY | VANCOUVER | BC | V6J 4S5 | CANADA | 6/28/2007 | 20327 | 4343.88 | 181679 | SCK | 7/30/2007 | CAN | 0.937478 | 4,633.58 |
| 38839 | GEN | C D NOVA LTD | 5330 IMPERIAL STREET | BURNABY | BC | V5J 1E6 | CANADA | 6/25/2007 | 20336 | 1164.94 | 181679 | SCK | 7/30/2007 | CAN | 0.937478 | 1,242.63 |
| 38839 | GEN | C D NOVA LTD | 5330 IMPERIAL STREET | BURNABY | BC | V5J 1E6 | CANADA | 7/4/2007 | 20359 | 2280.98 | 182114 | SCK | 8/6/2007 | CAN | 0.944838 | 2,392.89 |
| 38839 | GEN | C D NOVA LTD | 5330 IMPERIAL STREET | BURNABY | BC | V5J 1E6 | CANADA | 7/30/2007 | 30-Jun-07 | 440 | 183044 | SCK | 9/13/2007 | CAN | 0.965055 | 455.93 |
| 38845 | GEN | CANA GLOBE TRAVEL | PO BOX 400 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/5/2007 | May-07 | 680 | 182118 | SCK | 8/6/2007 | CAN | 0.944838 | 719.70 |
| 38847 | GEN | CANADIAN ASSOCIATION FOR ENVIRONMENTAL ANALYTICAL LABOR | OTTAWA | ON | K1Z 8R1 | CANADA | 8/9/2007 | 20070830180 | 667.8 | 183149 | SCK | 9/13/2007 | CAN | 0.965055 | 691.08 |
| 38850 | GEN | CANADIAN INDUSTRIAL MILL SERVICES LTD | 5355 PARKWOC | RICHMOND | BC | V6V 2N1 | CANADA | 7/12/2007 | 5185HB | 28084.85 | 182121 | SCK | 8/6/2007 | CAN | 0.944838 | 29,724.51 |
| 38850 | GEN | CANADIAN INDUSTRIAL MILL SERVICES LTD | 5355 PARKWOC | RICHMOND | BC | V6V 2N1 | CANADA | 7/12/2007 | 5200HB | 1667.46 | 182121 | SCK | 8/6/2007 | CAN | 0.944838 | 1,766.58 |
| 38850 | GEN | CANADIAN INDUSTRIAL MILL SERVICES LTD | 5355 PARKWOC | RICHMOND | BC | V6V 2N1 | CANADA | 10/2/2007 | 5468 | 118720 | 184022 | SCK | 10/9/2007 | CAN | 1.012583 | 117,244.71 |
| 38854 | GEN | CANADIAN SPRINGS WATER CO LTD | 6560 MCMILLAN WAY | RICHMOND | BC | V6W 1L2 | CANADA | 10/17/2007 | 5488 | 6524.5 | 184132 | SCK | 10/17/2007 | CAN | 1.020624 | 6,005.42 |
| 38854 | GEN | CANADIAN SPRINGS WATER CO LTD | 6560 MCMILLAN WAY | RICHMOND | BC | V6W 1L2 | CANADA | 8/1/2007 | 02-627165/0607 | 3392.86 | 182124 | SCK | 8/8/2007 | CAN | 0.944838 | 3,515.72 |
| 38854 | GEN | CANADIAN SPRINGS WATER CO LTD | 6560 MCMILLAN WAY | RICHMOND | BC | V6W 1L2 | CANADA | 7/1/2007 | 02-627165/0707 | 3031.66 | 182124 | SCK | 8/8/2007 | CAN | 0.965055 | 3,208.66 |
| 38854 | GEN | CANADIAN SPRINGS WATER CO LTD | 6560 MCMILLAN WAY | RICHMOND | BC | V6W 1L2 | CANADA | 6/30/2007 | 885982 | 64013.31 | 182124 | SCK | 8/8/2007 | CAN | 0.944838 | 64,106.66 |
| 38862 | GEN | CASCADE MECHANICAL LTD | 1840 SOUTH QUINN STREET | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 8/21/2007 | 1999 | 17806.24 | 184028 | SCK | 10/9/2007 | CAN | 0.944838 | 17,387.45 |
| 38862 | GEN | CASCADE MECHANICAL LTD | 1840 SOUTH QUINN STREET | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 8/2/2007 | 2001 | 44002.69 | 184028 | SCK | 10/9/2007 | CAN | 1.012583 | 43,893.02 |
| 38862 | GEN | CASCADE MECHANICAL LTD | 1840 SOUTH QUINN STREET | PRINCE GEORGE | BC | V2N 1X5 | CANADA | 10/3/2007 | 2009 | 202.73 | 184094 | SCK | 10/12/2007 | CAN | 1.023003 | 213.53 |
| 38866 | GEN | CENTREPOINT SOLUTIONS | PO BOX 1800 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 3135A | 117.07 | 182582 | SCK | 8/13/2007 | CAN | 0.949415 | 123.31 |
| 38866 | GEN | CENTREPOINT SOLUTIONS | PO BOX 1800 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 3135B | 120.23 | 182583 | SCK | 8/13/2007 | CAN | 0.949415 | 241.62 |
| 38869 | GEN | CHAMCO INDUSTRIES LTD | 9444 - 190TH STREET | SURREY | BC | V4N 3S2 | CANADA | 6/27/2007 | 601464BC | 14417.06 | 181696 | SCK | 7/30/2007 | CAN | 0.949415 | 15,185.20 |
| 38870 | GEN | CHAMCO INDUSTRIES LTD | 9444 - 190TH STREET | SURREY | BC | V4N 3S2 | CANADA | 7/5/2007 | 601487BC | 15284.59 | 182586 | SCK | 8/13/2007 | CAN | 0.949415 | 16,098.45 |
| 38871 | GEN | CHEMPOSITE INC | 7903 WEBSTER ROAD, RG#7 | DELTA | BC | V4G 1E4 | CANADA | 7/7/2007 | 884692 | 3632.91 | 182588 | SCK | 8/13/2007 | CAN | 0.949415 | 3,699.45 |
| 38871 | GEN | CHEMPOSITE INC | 7903 WEBSTER ROAD, RG#7 | DELTA | BC | V4G 1E4 | CANADA | 7/7/2007 | 884695 | 516.38 | 182588 | SCK | 8/13/2007 | CAN | 0.949415 | 468.40 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1183419OCT07 | 7884.81 | 133157 | EDI | 10/26/2007 | CAN | 1.018853 | 7,738.91 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1183719OCT07 | 1314.25 | 133157 | EDI | 10/26/2007 | CAN | 1.018853 | 1,290.49 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 8/23/2007 | 1188 | 1318 | 132933 | EDI | 10/11/2007 | CAN | 1.018853 | 1,266.49 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 8/23/2007 | 1188822APR07 | -7884.81 | 132933 | EDI | 10/11/2007 | CAN | 1.018853 | (7,738.91) |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 8/23/2007 | 1188BCR | 118840 | 132933 | EDI | 10/11/2007 | CAN | 1.018853 | 116,640.97 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 6/30/2007 | 1189210OCT07 | 7972.61 | 132933 | EDI | 10/11/2007 | CAN | 1.038076 | 7,685.00 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 8/2/2007 | 11892A | 33449.3 | 133157 | EDI | 10/26/2007 | CAN | 1.038076 | 32,323.21 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 11892B | 44636.45 | 133157 | EDI | 10/26/2007 | CAN | 1.038076 | 43,278.15 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 11892C | 12209.55 | 133157 | EDI | 10/26/2007 | CAN | 1.038076 | 11,784.42 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 11892CR | -118940 | 133157 | EDI | 10/26/2007 | CAN | 1.038076 | (114,702.01) |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 11892E | 5941.65 | 133051 | EDI | 10/22/2007 | CAN | 1.038076 | 5,734.76 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 11892F | 7562.1 | 131803 | EDI | 10/27/2007 | CAN | 1.038076 | 7,288.79 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 11893F | 13163.27 | 132753 | EDI | 9/26/2007 | CAN | 1.038076 | 12,685.72 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1189510OCT07 | 1844.22 | 133157 | EDI | 10/18/2007 | CAN | 1.038076 | 1,884.97 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1189610OCT07 | 7129.08 | 133157 | EDI | 10/26/2007 | CAN | 1.038076 | 6,864.72 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1189710OCT07 | 1060.3 | 133251 | EDI | 10/18/2007 | CAN | 1.018853 | 1,042.68 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1189810OCT07 | 18413.63 | 133251 | EDI | 10/18/2007 | CAN | 1.038076 | 19,348.43 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 10/19/2007 | 1189910OCT07 | 19100 | 133157 | EDI | 10/26/2007 | CAN | 1.038076 | 19,213.15 |
| 38873 | GEN | CHINOOK SCAFFOLD SYSTEMS LTD | 9189 NATIONAL PLACE | PRINCE GEORGE | BC | V2N 5T1 | CANADA | 8/15/2007 | JULY/AUG2007 | 56000 | 133157 | EDI | 10/18/2007 | CAN | 1.027432 | 54,504.82 |
| 38876 | GEN | CIGS CONSTRUCTION LTD | PO BOX 1722 | PRINCE GEORGE | BC | V2L 4V6 | CANADA | 7/10/2007 | 304320 | 18794.28 | 183609 | SCK | 9/24/2007 | CAN | 1.002887 | 19,588.01 |
| 38879 | GEN | COLLEGE OF NEW CALEDONIA | 3330 - 22 AVENUE | PRINCE GEORGE | LC MACKENZIE | | V2N 1P8 | CANADA | 8/28/2007 | 2007 Q2 | 1500 | 181706 | SCK | 7/30/2007 | CAN | 0.937478 | 1,405.98 |
| 38879 | GEN | COLLEGE OF NEW CALEDONIA | 3330 - 22 AVENUE | PRINCE GEORGE | LC MACKENZIE | | V2N 1P8 | CANADA | 10/9/2007 | ARREARS PP 19 10/10/07 | 3753.81 | 132037 | EDI | 10/12/2007 | CAN | 0.050233 | 4,004.16 |
| 38880 | GEN | COMMUNICATIONS ENERGY AND PAPERWORKERS UNION OF CANADA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 10/17/2007 | ASSESSMENT FEE 10/07 | 50000 | 132037 | EDI | 10/12/2007 | CAN | 1.023003 | 52,618.87 |
| 38880 | GEN | COMMUNICATIONS ENERGY AND PAPERWORKERS UNION OF CANADA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 8/9/2007 | DUES AUG07 | 16526.69 | 133051 | EDI | 10/22/2007 | CAN | 1.033876 | 16,155.07 |
| 38880 | GEN | COMMUNICATIONS ENERGY AND PAPERWORKERS UNION OF CANADA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 9/20/2007 | SEPT07 ASSESSMENT FEE | 18800 | 131803 | EDI | 10/27/2007 | CAN | 0.951686 | 18,184.00 |
| 38880 | GEN | COMMUNICATIONS ENERGY AND PAPERWORKERS UNION OF CANADA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 10/11/2007 | TRIGGER BONUS Q2 2007 | 19100 | 132154 | EDI | 9/26/2007 | CAN | 0.994111 | 19,213.15 |
| 38880 | GEN | COMMUNICATIONS ENERGY AND PAPERWORKERS UNION OF CANADA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 9/7/2007 | UNION DUES1092 9/07/07 | 56000 | 133252 | EDI | 10/18/2007 | CAN | 0.959479 | 54,504.82 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 7/16/2007 | CEC-AUGUST PREPAY-1 | 559447 | 6501 | WRE | 7/30/2007 | CAN | 0.937478 | 598,757.47 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 9/25/2007 | CEC-OCT-PREPAY-1 | 319962 | 6783 | WRE | 9/28/2007 | CAN | 0.998632 | 320,430.35 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 8/24/2007 | CEC-HSEPT-PREPAY-1 | 459478 | 6604 | WRE | 8/28/2007 | CAN | 0.945729 | 465,845.31 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 9/20/2007 | CEC367852I | -281005.04 | 183932 | SCK | 9/28/2007 | CAN | 0.998632 | (281,386.98) |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC | 3500, 450 - 1ST S | CALGARY | AB | T2P 5H1 | CANADA | 9/20/2007 | CEC397852IA | 281005.04 | 183932 | SCK | 9/28/2007 | CAN | 0.998632 | 281,386.98 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/6/2007 | I64914 | 295.93 | 182594 | SCK | 8/13/2007 | CAN | 0.949415 | 313.21 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 6/27/2007 | I65980 | 501.38 | 182594 | SCK | 7/30/2007 | CAN | 0.937478 | 528.07 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 6/28/2007 | I66073 | 398.88 | 181711 | SCK | 7/30/2007 | CAN | 0.937478 | 425.48 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/12/2007 | I66447 | 350.91 | 182154 | SCK | 8/6/2007 | CAN | 0.944838 | 371.40 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/12/2007 | I68476 | 70.97 | 183178 | SCK | 9/13/2007 | CAN | 0.965055 | 73.54 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/12/2007 | I68478 | 441.28 | 183178 | SCK | 9/13/2007 | CAN | 0.965055 | 457.26 |
| 38887 | GEN | CORESTOCK SUPPLY | 229 ONGMAN ROAD | PRINCE GEORGE | BC | V2K 4K9 | CANADA | 7/25/2007 | I68913 | 7751.39 | 183622 | SCK | 9/24/2007 | CAN | 1.002887 | 7,730.62 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 7/15/2007 | 99000818A | 8/7/2007 | EDI | 131392 | 31083.06 | CAN | 0.949420 | 327,655.90 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 7/15/2007 | 99000818B | 8/7/2007 | EDI | 131392 | 389759.06 | CAN | 0.949420 | 389,457.84 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 7/15/2007 | 99000819 | 7/30/2007 | EDI | 131227 | 926751.44 | CAN | 0.937478 | 868,558.07 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 7/31/2007 | 99000831A | 8/15/2007 | WRE | 6558 | 269682.11 | CAN | 0.932177 | 269,303.54 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 7/31/2007 | 99000831B | 8/15/2007 | WRE | 6558 | 248866.96 | CAN | 0.932177 | 264,843.87 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 7/31/2007 | 99000839 | 8/15/2007 | WRE | 6558 | 1039064.48 | CAN | 0.932177 | 1,114,664.38 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 99000844 | 8/23/2007 | WRE | 6581 | 704383.08 | CAN | 0.944380 | 745,886.27 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/15/2007 | 99000845 | 8/23/2007 | WRE | 6581 | 973368.59 | CAN | 0.944380 | 1,030,695.90 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 99000853 | 9/5/2007 | EDI | 132003 | 67429.38 | CAN | 0.951020 | 70,902.17 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 99000856 | 9/5/2007 | EDI | 132003 | 317038.4 | CAN | 0.951020 | 333,384.60 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 99000858A | 9/5/2007 | EDI | 132003 | 109625.97 | CAN | 0.951020 | 115,271.99 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/21/2007 | 99000858B | 9/5/2007 | EDI | 132003 | 121468.01 | CAN | 0.951020 | 127,755.47 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 99000859A | 9/7/2007 | EDI | 132115 | 177285.43 | CAN | 0.949574 | 186,690.96 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 99000859B | 9/7/2007 | EDI | 132115 | 121468.75 | CAN | 0.949574 | 127,917.10 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 99000860 | 9/7/2007 | EDI | 132115 | 62005.89 | CAN | 0.949574 | 65,268.64 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 99000861 | 9/11/2007 | EDI | 132244 | 328697.94 | CAN | 0.951247 | 345,544.26 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 8/28/2007 | 99000862 | 9/11/2007 | EDI | 132244 | 280030.32 | CAN | 0.951247 | 294,382.34 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000865 | 9/11/2007 | EDI | 132244 | -52595.35 | CAN | 0.090472 | (53,101.30) |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000866 | 9/11/2007 | EDI | 132244 | 2633.1 | CAN | 0.051247 | 2,768.05 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000875A | 9/11/2007 | EDI | 132444 | 131025.09 | CAN | 0.990472 | 137,740.35 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000875B | 9/11/2007 | EDI | 132444 | 59998.64 | CAN | 0.051247 | 63,073.67 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000876 | 9/11/2007 | EDI | 132444 | 262825.86 | CAN | 0.051247 | 276,085.87 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000882 | 9/11/2007 | EDI | 132433 | 126825.57 | CAN | 0.051247 | 138,476.77 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/4/2007 | 99000884 | 9/19/2007 | EDI | 132433 | 9411.82 | CAN | 0.990472 | 9,502.36 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 99000885A | 9/19/2007 | EDI | 132444 | 154691.39 | CAN | 0.990472 | 156,170.47 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 99000885B | 9/19/2007 | EDI | 132444 | 123048.8 | CAN | 0.990472 | 124,232.49 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/11/2007 | 99000886 | 9/19/2007 | EDI | 132444 | 355736.33 | CAN | 0.990472 | 359,158.39 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/18/2007 | 99000888 | 9/27/2007 | EDI | 132798 | 276746.01 | CAN | 0.996949 | 277,592.95 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/18/2007 | 99000890 | 9/25/2007 | EDI | 132712 | 264335.58 | CAN | 0.996120 | 265,365.20 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 99000892A | 10/3/2007 | EDI | 132890 | 134425.34 | CAN | 1.004129 | 133,872.58 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 99000892B | 10/3/2007 | EDI | 132890 | 181527.9 | CAN | 1.004129 | 180,781.45 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 9/25/2007 | 99000893 | 10/3/2007 | EDI | 132890 | 269637.18 | CAN | 1.004129 | 268,528.43 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/2/2007 | 99000905A | 10/12/2007 | EDI | 132947 | 46170.11 | CAN | 1.023003 | 45,131.94 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/2/2007 | 99000905B | 10/12/2007 | EDI | 132947 | 123655.34 | CAN | 1.023003 | 120,874.86 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/2/2007 | 99000906 | 10/12/2007 | EDI | 132947 | 259451.12 | CAN | 1.023003 | 253,617.16 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/9/2007 | 99000909A | 10/17/2007 | EDI | 133016 | 183138.31 | CAN | 1.020624 | 170,437.59 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/9/2007 | 99000909B | 10/17/2007 | EDI | 133016 | 125468.75 | CAN | 1.020624 | 122,933.37 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/9/2007 | 99000910 | 10/18/2007 | EDI | 133030 | 202540.08 | CAN | 1.027432 | 197,132.35 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/16/2007 | 99000912A | 10/24/2007 | EDI | 133081 | 251251.58 | CAN | 1.034270 | 242,926.47 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/16/2007 | 99000912B | 10/24/2007 | EDI | 133081 | 184885.85 | CAN | 1.034270 | 178,756.75 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD | PARTNERSHIP | C/O VH 1002 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/16/2007 | 99000913 | 10/25/2007 | EDI | 133113 | 295203.51 | CAN | 1.032393 | 285,841.02 |
| 38908 | GEN | AVENSYS, INC. | 1131 DERRY ROAD EAST | MISSISSAUGA | ON | L5T 1P3 | CANADA | 6/21/2007 | 17262 | 7/25/2007 | SCK | 181649 | 433.54 | CAN | 0.937478 | 462.45 |
| 38908 | GEN | AVENSYS, INC. | 1131 DERRY ROAD EAST | MISSISSAUGA | ON | L5T 1P3 | CANADA | 6/28/2007 | 17579 | 9/24/2007 | SCK | 183558 | 6717.46 | CAN | 1.002687 | 6,699.46 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/28/2007 | 53139 | 8/6/2007 | SCK | 182308 | 30205.77 | CAN | 0.944838 | 31,999.26 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/13/2007 | 53177A | 10/9/2007 | EDI | 184046 | 8406.67 | CAN | 1.012583 | 8,302.20 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/13/2007 | 53177CR | 10/9/2007 | EDI | 184046 | 10508.33 | CAN | 1.012583 | 10,377.75 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/13/2007 | 53350A | 10/9/2007 | EDI | 184046 | -8406.67 | CAN | 1.012583 | (8,302.20) |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/29/2007 | 53351 | 8/12/2007 | EDI | 182708 | 30484.12 | CAN | 0.949415 | 32,108.32 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/30/2007 | 53359 | 8/6/2007 | SCK | 182308 | 901 | CAN | 0.944838 | 953.60 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 8/13/2007 | 53465 | 8/6/2007 | EDI | 182308 | 3081.73 | CAN | 0.944838 | 3,261.60 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 8/13/2007 | 53465CR | 10/9/2007 | EDI | 184046 | 6528.04 | CAN | 1.012583 | 6,444.94 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 8/21/2007 | 53465FINAL | 10/12/2007 | EDI | 184099 | -6528.04 | CAN | 1.012583 | (6,444.94) |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 8/9/2007 | 53724 | 10/12/2007 | EDI | 184099 | 8157.55 | CAN | 1.023003 | 7,974.12 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53724ADJ | 10/25/2007 | EDI | 133139 | 5732.79 | CAN | 1.023003 | 5,603.88 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53724CR | 10/25/2007 | EDI | 133139 | 3180 | CAN | 1.023003 | 3,080.22 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53724CR | 10/25/2007 | EDI | 133139 | 3657 | CAN | 1.023003 | 3,542.26 |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53724CR | 10/25/2007 | EDI | 133139 | -3180 | CAN | 1.023003 | (3,080.22) |
| 38909 | GEN | NORTH CENTRAL MACHINE WORKS LTD. | 2009 - 1ST AVEN | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 8/28/2007 | 204031 | 8/6/2007 | EDI | 182308 | 17262.1 | CAN | 0.944838 | 16,720.47 |
| 38913 | GEN | NORTHERN CONSTRUCTION SPECIALTIES LTD | 2039 OGILVIE ST | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 7/13/2007 | 204758 | 9/13/2007 | SCK | 183315 | 343.52 | CAN | 0.965055 | 363.58 |
| 38913 | GEN | NORTHERN CONSTRUCTION SPECIALTIES LTD | 2039 OGILVIE ST | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 7/27/2007 | 205447 | 10/12/2007 | EDI | 184047 | 2712 | CAN | 1.012583 | 2,810.20 |
| 38913 | GEN | NORTHERN CONSTRUCTION SPECIALTIES LTD | 2039 OGILVIE ST | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 8/10/2007 | 207637 | 10/9/2007 | EDI | 184047 | 7078.32 | CAN | 1.012583 | 6,990.38 |
| 38913 | GEN | NORTHERN CONSTRUCTION SPECIALTIES LTD | 2039 OGILVIE ST | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 9/10/2007 | 207638 | 10/12/2007 | EDI | 184047 | -2773.02 | CAN | 1.012583 | (2,738.58) |
| 38913 | GEN | NORTHERN CONSTRUCTION SPECIALTIES LTD | 2039 OGILVIE ST | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 10/5/2007 | 209104 | 10/12/2007 | EDI | 184100 | 6457.95 | CAN | 1.023003 | 6,312.74 |
| 38913 | GEN | NORTHERN CONSTRUCTION SPECIALTIES LTD | 2039 OGILVIE ST | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 8/15/2007 | 3072007 | 10/25/2007 | EDI | 184100 | 3086.32 | CAN | 1.023003 | 3,016.92 |
| 38914 | GEN | NORTHERN DIVING RESOURCES | 7782 LANCASTER CRESCENT | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 7/30/2007 | 4062007 | 10/25/2007 | EDI | 133140 | 68874.56 | CAN | 1.032393 | 66,713.51 |
| 38914 | GEN | NORTHERN DIVING RESOURCES | 7782 LANCASTER CRESCENT | PRINCE GEORGE | BC | V2N 3R6 | CANADA | 8/9/2007 | PT005082007 | 9/25/2007 | SCK | 181867 | 10070 | CAN | 0.965055 | 9,754.04 |
| 38927 | GEN | ORDUN TRANSPORTATION | PO BOX 2749 STATION B | PRINCE GEORGE | BC | V2N 4T6 | CANADA | 7/26/2007 | 9860 | 8/13/2007 | SCK | 183323 | 37333.2 | CAN | 1.018853 | 37,010.20 |
| 38927 | GEN | ORDUN TRANSPORTATION | PO BOX 2749 STATION B | PRINCE GEORGE | BC | V2N 4T6 | CANADA | 7/25/2007 | 9861 | 8/13/2007 | SCK | 183780 | 620.1 | CAN | 0.937478 | 642.55 |
| 38928 | GEN | P & M ANSWERING SERVICE LTD | BOX 604 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/24/2007 | 18259 | 9/24/2007 | EDI | 182727 | 58.3 | CAN | 0.937478 | 60.41 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 7/6/2007 | 16153 | 9/24/2007 | EDI | 182727 | 3847.85 | CAN | 0.965055 | 3,837.34 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 7/6/2007 | 16162 | 9/24/2007 | EDI | 182727 | 2989.2 | CAN | 0.949415 | 3,148.47 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 7/19/2007 | 16181 | 9/24/2007 | EDI | 182727 | 116.6 | CAN | 1.002687 | 122.81 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 7/19/2007 | 16186 | 9/24/2007 | EDI | 182727 | 16823.70 | CAN | 1.002687 | 16,778.71 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 7/20/2007 | 16214 | 10/4/2007 | EDI | 184100 | 6013.15 | CAN | 1.002687 | 5,997.04 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 8/15/2007 | 16300 | 10/11/2007 | EDI | 184100 | 1572.28 | CAN | 1.002687 | 1,568.05 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 9/11/2007 | 16390 | 10/11/2007 | EDI | 132942 | 8421.7 | CAN | 1.002687 | 8,399.13 |
| 38929 | GEN | POWER PRO INDUSTRIES INC | 160 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 9/12/2007 | 16393 | 10/11/2007 | EDI | 132942 | 6140.58 | CAN | 1.018853 | 6,028.95 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 4/17/2007 | 1052555 | 7/10/2007 | EDI | 181867 | 16302.8 | CAN | 1.018853 | 16,001.13 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/10/2007 | 2380 | 7/30/2007 | SCK | 181867 | 887.02 | CAN | 0.937478 | 946.18 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/10/2007 | 2417 | 7/30/2007 | SCK | 181867 | 336.81 | CAN | 0.937478 | 361.19 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/13/2007 | 2418 | 7/30/2007 | SCK | 181867 | 261.18 | CAN | 0.937478 | 278.60 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/3/2007 | 2568 | 9/13/2007 | EDI | 183327 | 338.61 | CAN | 0.965055 | 351.89 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/15/2007 | 2856 | 9/24/2007 | EDI | 183783 | 461.24 | CAN | 0.965055 | 477.94 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/17/2007 | 2864 | 9/24/2007 | EDI | 183783 | 288.97 | CAN | 1.002687 | 288.20 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/17/2007 | 2865A | 9/24/2007 | EDI | 183783 | 330.65 | CAN | 1.002687 | 329.76 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/16/2007 | 2879A | 9/24/2007 | EDI | 183783 | 292.31 | CAN | 1.002687 | 291.53 |
| 38930 | GEN | P G LITE EXPRESS LTD | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | | | | | | 550.61 | CAN | 1.002687 | 549.13 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Vendor Name | Class | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/16/2007 | 2684 | 9/24/2007 | SCK | 183783 | 3808.5 | CAN | 1.002687 | 3,708.29 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 6/15/2007 | 6-15-07 STMT | 7/30/2007 | SCK | 181867 | 215.17 | CAN | 0.937478 | 230.59 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/15/2007 | FLE600AU1507 | 9/24/2007 | SCK | 183783 | 1277.33 | CAN | 1.002687 | 1,273.91 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/15/2007 | FLE600JL1507 | 8/6/2007 | SCK | 182319 | 1428.37 | CAN | 0.944838 | 1,511.76 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/31/2007 | FLE600JL3107 | 9/13/2007 | SCK | 183327 | 2603.93 | CAN | 0.965055 | 2,791.48 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 6/30/2007 | POP254-063007-FSJ | 7/30/2007 | SCK | 181867 | 432.12 | CAN | 0.937478 | 460.94 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/31/2007 | POP254-073107-FSJ | 9/13/2007 | SCK | 183327 | 324.36 | CAN | 0.965055 | 336.11 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 7/15/2007 | POP254-071507-FSJ | 9/24/2007 | SCK | 183783 | 377.54 | CAN | 1.002687 | 402.72 |
| 38830 | P G LITE EXPRESS LTD | GEN | PO BOX 2430 | PRINCE GEORGE | BC | V2N 2S6 | CANADA | 8/15/2007 | POP254-81507-FSJ | 9/24/2007 | SCK | 183783 | 49.28 | CAN | 1.002687 | 49.15 |
| 38833 | P.G. LASER | GEN | 100 - 180 VICTORIA STREET | PRINCE GEORGE | BC | V2L 2J2 | CANADA | 7/17/2007 | 6503 | 9/24/2007 | SCK | 183785 | 1007 | CAN | 1.002687 | 1,004.30 |
| 38833 | P.G. LASER | GEN | 100 - 180 VICTORIA STREET | PRINCE GEORGE | BC | V2L 2J2 | CANADA | 7/17/2007 | 6504 | 9/24/2007 | SCK | 183785 | 139.84 | CAN | 1.002687 | 139.47 |
| 38833 | P.G. LASER | GEN | 100 - 180 VICTORIA STREET | PRINCE GEORGE | BC | V2L 2J2 | CANADA | 7/17/2007 | 6508 | 9/24/2007 | SCK | 183785 | 24.81 | CAN | 1.002687 | 24.74 |
| 38833 | P.G. LASER | GEN | 100 - 180 VICTORIA STREET | PRINCE GEORGE | BC | V2L 2J2 | CANADA | 7/17/2007 | 6509 | 9/24/2007 | SCK | 183785 | 24.81 | CAN | 1.002687 | 24.74 |
| 38833 | P.G. LASER | GEN | 100 - 180 VICTORIA STREET | PRINCE GEORGE | BC | V2L 2J2 | CANADA | 7/17/2007 | 6510 | 9/24/2007 | SCK | 183785 | 24.81 | CAN | 1.002687 | 24.74 |
| 38833 | P.G. LASER | GEN | 100 - 180 VICTORIA STREET | PRINCE GEORGE | BC | V2L 2J2 | CANADA | 6/30/2007 | 9505 | 8/6/2007 | SCK | 182327 | 56.5 | CAN | 0.944838 | 56.35 |
| 38851 | PEOPLES DRUG MART #122 | GEN | PO BOX 517 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/30/2007 | 8127 | 8/6/2007 | SCK | 182327 | 50 | CAN | 0.944838 | 52.92 |
| 38864 | PG LOCK & KEY LTD | GEN | 203 - 1345 BURNABY STREET | VANCOUVER | BC | V6E 1R2 | CANADA | 6/27/2007 | 343703 | 7/30/2007 | SCK | 181874 | 332.79 | CAN | 0.937478 | 354.98 |
| 38864 | PG LOCK & KEY LTD | GEN | 203 - 1345 BURNABY STREET | VANCOUVER | BC | V6E 1R2 | CANADA | 7/11/2007 | 343716 | 8/13/2007 | SCK | 182724 | 197.19 | CAN | 0.948415 | 207.70 |
| 38864 | PG LOCK & KEY LTD | GEN | 203 - 1345 BURNABY STREET | VANCOUVER | BC | V6E 1R2 | CANADA | 7/18/2007 | 343722 | 9/24/2007 | SCK | 183792 | 1590.48 | CAN | 1.002687 | 1,586.22 |
| 38865 | PRINCE GEORGE MOTORS LTD | GEN | 1331 CENTRAL STREET | PRINCE GEORGE | BC | V2M 3E2 | CANADA | 7/13/2007 | 84440 | 9/13/2007 | SCK | 183340 | 664.75 | CAN | 0.965055 | 688.82 |
| 38866 | PRINCE GEORGE PORTABLE TOILET SERVICES LTD | GEN | PO BOX 2055 | PRINCE GEORGE | BC | V2N 2J6 | CANADA | 6/30/2007 | 503552 | 8/6/2007 | SCK | 182334 | 130.38 | CAN | 0.944838 | 137.99 |
| 38867 | PRINCE GEORGE VALVE & FITTING CO LTD | GEN | 531 - 1 AVENUE | PRINCE GEORGE | BC | V2L 2Y2 | CANADA | 6/26/2007 | 503959 | 7/30/2007 | SCK | 181882 | 342.9 | CAN | 0.937478 | 365.77 |
| 38867 | PRINCE GEORGE VALVE & FITTING CO LTD | GEN | 531 - 1 AVENUE | PRINCE GEORGE | BC | V2L 2Y2 | CANADA | 6/27/2007 | 503969 | 7/30/2007 | SCK | 181882 | 404.81 | CAN | 0.937478 | 431.81 |
| 38867 | PRINCE GEORGE VALVE & FITTING CO LTD | GEN | 531 - 1 AVENUE | PRINCE GEORGE | BC | V2L 2Y2 | CANADA | 7/13/2007 | 503973 | 8/6/2007 | SCK | 182335 | 149.88 | CAN | 0.944838 | 158.63 |
| 40000 | NEPA TRUCKING CO. | GEN | PO BOX 731 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/4/2007 | 2301 | 8/6/2007 | SCK | 182300 | 420.31 | CAN | 0.944838 | 419.18 |
| 40000 | NEPA TRUCKING CO. | GEN | PO BOX 731 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/30/2007 | 2302 | 8/6/2007 | SCK | 182300 | 159 | CAN | 0.944838 | 168.28 |
| 40030 | CHEVRON TEXACO | GEN | GLOBAL LUBRICANTS | PO BOX 5673 TORONTO | ON | M5W 5M5 | CANADA | 5/17/2007 | 185041 | 7/30/2007 | EDI | 131231 | 339.2 | CAN | 0.937478 | 359.00 |
| 40030 | CHEVRON TEXACO | GEN | GLOBAL LUBRICANTS | PO BOX 5673 TORONTO | ON | M5W 5M5 | CANADA | 6/29/2007 | 190086 | 7/30/2007 | EDI | 131231 | -452 | CAN | 0.937478 | (482.14) |
| 40030 | CHEVRON TEXACO | GEN | GLOBAL LUBRICANTS | PO BOX 5673 TORONTO | ON | M5W 5M5 | CANADA | 8/12/2007 | PO123421 TAX ADJ | 9/24/2007 | EDI | 132593 | 10854.67 | CAN | 1.002687 | 11,885.26 |
| 40048 | CHENG GLOBAL EQUIPMENT (1981) LTD. | GEN | 2113-20800 WESTM RICHMOND | BC | V6V 2W3 | CANADA | 7/20/2007 | PO123421 | 8/9/2007 | SCK | 131488 | 42 | CAN | 1.002687 | 41.89 |
| 40058 | KOERS & ASSOC ENGINEERING LTD | GEN | 194 MEMORIAL AT PARKSVILLE | | BC | V9P 2G8 | CANADA | 6/30/2007 | 0704-5 | 8/6/2007 | SCK | 183258 | 10735 | CAN | 0.854370 | 11,248.26 |
| 40098 | IVES TRAINING | GEN | UNIT 101-7311 VANTAGE WAY | DELTA | BC | V4G 1C9 | CANADA | 7/2/2007 | 7C-3166 | 8/13/2007 | SCK | 182325 | 421.95 | CAN | 0.985055 | 18,426.47 |
| 40101 | HYSECO FLUID SYSTEMS LTD. | GEN | 145 WEST 2ND AVENUE | VANCOUVER | BC | V5Y 1B8 | CANADA | 6/26/2007 | 45457 | 7/30/2007 | SCK | 181784 | 130.08 | CAN | 0.937478 | 138.76 |
| 40101 | HYSECO FLUID SYSTEMS LTD. | GEN | 145 WEST 2ND AVENUE | VANCOUVER | BC | V5Y 1B8 | CANADA | 6/26/2007 | 45460 | 7/30/2007 | SCK | 181784 | 782.7 | CAN | 0.937478 | 834.90 |
| 40101 | HYSECO FLUID SYSTEMS LTD. | GEN | 145 WEST 2ND AVENUE | VANCOUVER | BC | V5Y 1B8 | CANADA | 7/16/2007 | 45771 | 8/13/2007 | SCK | 183246 | 130.08 | CAN | 0.965055 | 134.79 |
| 40101 | HYSECO FLUID SYSTEMS LTD. | GEN | 145 WEST 2ND AVENUE | VANCOUVER | BC | V5Y 1B8 | CANADA | 7/16/2007 | 45777 | 8/13/2007 | SCK | 183246 | 1429.84 | CAN | 0.965055 | 1,481.41 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/19/2007 | 45850 | 9/24/2007 | SCK | 183700 | 190.7 | CAN | 1.002687 | 190.19 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/25/2007 | 45853 | 10/9/2007 | SCK | 184091 | 7051 | CAN | 1.012583 | 7,075.72 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 5/23/2007 | 38702ADJ | 10/9/2007 | SCK | 183585 | 6418.66 | CAN | 1.012583 | 6,431.00 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 5/23/2007 | 38702ADJA | 10/9/2007 | SCK | 183585 | -6448.28 | CAN | 1.012583 | (6,368.15) |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 5/23/2007 | 38702CR | 10/9/2007 | SCK | 183585 | -7164.75 | CAN | 1.012583 | (7,145.55) |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 6/21/2007 | 39356 | 8/8/2007 | SCK | 182113 | 2268.23 | CAN | 1.002687 | 2,417.42 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 6/26/2007 | 39379 | 8/6/2007 | SCK | 181678 | 3487.4 | CAN | 0.937478 | 3,718.98 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/26/2007 | 39380 | 8/6/2007 | SCK | 181678 | 5300 | CAN | 0.937478 | 5,653.47 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 6/26/2007 | 39381 | 8/6/2007 | SCK | 181678 | 7351.1 | CAN | 0.937478 | 7,841.36 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 6/26/2007 | 39382 | 9/24/2007 | SCK | 183700 | 4218.68 | CAN | 1.002687 | 4,207.38 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 6/26/2007 | 39383 | 8/6/2007 | SCK | 181678 | 2188.82 | CAN | 0.937478 | 2,334.53 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 6/28/2007 | 39393 | 8/8/2007 | SCK | 182113 | 6444.8 | CAN | 1.002687 | 6,814.08 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/4/2007 | 39434 | 8/8/2007 | SCK | 182113 | 1431 | CAN | 1.002687 | 1,514.55 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/18/2007 | 39495 | 9/24/2007 | SCK | 183585 | 1378 | CAN | 1.002687 | 1,374.31 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/30/2007 | 39552 | 10/9/2007 | SCK | 184021 | 3066.72 | CAN | 1.012583 | 3,048.36 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/31/2007 | 39573 | 10/9/2007 | SCK | 184021 | 61408.45 | CAN | 1.012583 | 60,645.35 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/31/2007 | 39573A | 10/9/2007 | SCK | 184021 | 61408.45 | CAN | 1.012583 | 60,645.35 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/31/2007 | 39573ADJ | 10/9/2007 | SCK | 184021 | 55267.61 | CAN | 1.012583 | 54,580.82 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/31/2007 | 39573ADJA | 10/9/2007 | SCK | 184021 | -55267.61 | CAN | 1.012583 | (54,580.82) |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 7/31/2007 | 39573CR | 10/9/2007 | SCK | 184021 | -61408.45 | CAN | 1.012583 | (60,645.35) |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/14/2007 | 39816 | 10/9/2007 | SCK | 184021 | 1431 | CAN | 1.012583 | 1,413.22 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/23/2007 | 39655 | 10/26/2007 | EDI | 133155 | 49854.42 | CAN | 1.023003 | 49,234.60 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 2/7/2007 | 39662 | 10/9/2007 | SCK | 184091 | 7905.48 | CAN | 1.036076 | 7,630.21 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/24/2007 | 39665 | 10/12/2007 | SCK | 184091 | 40722.41 | CAN | 1.023003 | 39,806.74 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/24/2007 | 39665ADJ | 10/26/2007 | EDI | 133155 | 35524.1 | CAN | 1.036076 | 35,082.65 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/24/2007 | 39665CR | 10/9/2007 | SCK | 184021 | 39471.22 | CAN | 1.012583 | 38,096.84 |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 8/24/2007 | 39665ADJ | 10/9/2007 | SCK | 184021 | -35524.1 | CAN | 1.012583 | (35,082.65) |
| 40107 | C C INDUSTRIES LTD | GEN | 2229 KNELL ROAD EAST | PRINCE GEORGE | BC | V2K 4J8 | CANADA | 9/28/2007 | 39812 | 10/12/2007 | SCK | 183800 | 3057.89 | CAN | 1.023003 | 2,989.13 |
| 40108 | QUADRA MACHINE WORKS LTD | GEN | PO BOX 488 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/23/2007 | 55281 | 9/24/2007 | SCK | 181816 | 132.5 | CAN | 1.002687 | 132.14 |
| 40108 | QUADRA MACHINE WORKS LTD | GEN | PO BOX 488 | MACKENZIE | BC | V0J 2C0 | CANADA | 7/25/2007 | 55285 | 9/24/2007 | SCK | 181816 | 874.5 | CAN | 0.937478 | 872.16 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 6/25/2007 | 428420 070720 | 8/30/2007 | SCK | 183721 | 1074.13 | CAN | 0.937478 | 1,145.77 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 7/25/2007 | 4.28842E+11 | 9/24/2007 | SCK | 182193 | 1074.13 | CAN | 1.002687 | 1,071.25 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | CONIN00512225 | 8/6/2007 | SCK | 182254 | 169.13 | CAN | 0.944838 | 179.00 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | CONIN00512227 | 8/6/2007 | SCK | 182254 | 64.6 | CAN | 0.944838 | 68.37 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | CONIN00512229 | 8/6/2007 | SCK | 182254 | 33.57 | CAN | 0.944838 | 35.53 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | CONIN00512718 | 8/6/2007 | SCK | 182255 | 63.4 | CAN | 0.944838 | 67.10 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | IN00510128 | 8/6/2007 | SCK | 182255 | 79.48 | CAN | 0.944838 | 84.12 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | IN00511190 | 8/6/2007 | SCK | 182255 | 15.82 | CAN | 0.944838 | 16.74 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | IN00511268 | 8/6/2007 | SCK | 182255 | 76.78 | CAN | 0.944838 | 81.26 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | IN00511221 | 8/6/2007 | SCK | 182255 | 534.27 | CAN | 0.944838 | 565.48 |
| 40109 | KONICA MINOLTA BUSINESS SOLUTIONS (CANADA), LTD. | GEN | 1315 - 73F CALGARY | AB | T2H 2X4 | CANADA | 8/30/2007 | IN00511329 | 8/6/2007 | SCK | 182255 | 117.97 | CAN | 0.944838 | 124.86 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 6/21/2007 | 1095752 | 7/30/2007 | SCK | 181744 | 58.94 | CAN | 0.937478 | 62.88 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 6/25/2007 | 1099220 | 7/30/2007 | SCK | 181744 | 420.18 | CAN | 0.937478 | 448.20 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 6/29/2007 | 1106320 | 8/6/2007 | SCK | 182193 | 40.92 | CAN | 1.015583 | 43.65 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 6/29/2007 | 1106321 | 8/6/2007 | SCK | 182193 | 637.11 | CAN | 0.944838 | 674.31 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/5/2007 | 1111305 | 8/13/2007 | SCK | 182626 | 33.17 | CAN | 0.949415 | 35.11 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/6/2007 | 1111306 | 8/13/2007 | SCK | 182626 | 88.17 | CAN | 0.949415 | 92.87 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/7/2007 | 1113043 | 8/13/2007 | SCK | 182626 | 135.69 | CAN | 0.949415 | 142.92 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/8/2007 | 1113143 | 8/13/2007 | SCK | 182626 | 380.99 | CAN | 0.949415 | 401.29 |
| 40111 | FISHER SCIENTIFIC LIMITED | GEN | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/9/2007 | 1114734 | 8/13/2007 | SCK | 182626 | 14.59 | CAN | 0.949415 | 15.37 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | Stand/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/9/2007 | 1114735 | 8/13/2007 | SCK | 182826 | 64.4 | CAN | 0.949415 | 67.83 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/9/2007 | 1114736 | 8/13/2007 | SCK | 182826 | 670.85 | CAN | 0.949415 | 706.59 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/10/2007 | 1116487 | 8/13/2007 | SCK | 182826 | 15.55 | CAN | 0.949415 | 16.38 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/10/2007 | 1116488 | 8/13/2007 | SCK | 182826 | 14.59 | CAN | 0.949415 | 15.37 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/10/2007 | 1116499 | 8/13/2007 | SCK | 182826 | 73.13 | CAN | 0.949415 | 77.03 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/10/2007 | 1116500 | 8/13/2007 | SCK | 182826 | 138.93 | CAN | 0.949415 | 146.33 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/11/2007 | 1118369 | 8/13/2007 | SCK | 182826 | -165.89 | CAN | 0.949415 | (174.73) |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/11/2007 | 1118370 | 8/13/2007 | SCK | 182826 | 218.66 | CAN | 0.949415 | 230.31 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/12/2007 | 1120397 | 9/13/2007 | SCK | 183213 | 91.02 | CAN | 0.965055 | 94.32 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/13/2007 | 1122342 | 9/13/2007 | SCK | 183213 | 197.29 | CAN | 0.965055 | 204.43 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/20/2007 | 1130932 | 9/13/2007 | SCK | 183213 | 143.19 | CAN | 0.965055 | 148.37 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/23/2007 | 1132562 | 9/24/2007 | SCK | 183665 | 684.61 | CAN | 1.002687 | 682.78 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/23/2007 | 1132563 | 9/24/2007 | SCK | 183665 | 123.15 | CAN | 1.002687 | 122.82 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/24/2007 | 1134357 | 9/24/2007 | SCK | 183665 | 94.98 | CAN | 1.002687 | 94.73 |
| 40111 | GEN | FISHER SCIENTIFIC LIMITED | P O BOX 9200 TERMINAL | OTTAWA | ON | K1G 4A9 | CANADA | 7/24/2007 | 1134358 | 9/24/2007 | SCK | 183665 | 33.39 | CAN | 1.002687 | 33.30 |
| 40129 | GEN | CHRISTENSON-BELLOWS VALVAIR | 68 SCHOONER STREET | COQUITLAM | BC | V3K 7B1 | CANADA | 7/3/2007 | 200598 | 8/6/2007 | SCK | 182140 | 271.86 | CAN | 0.844838 | 287.73 |
| 40129 | GEN | CHRISTENSON-BELLOWS VALVAIR | 68 SCHOONER STREET | COQUITLAM | BC | V3K 7B1 | CANADA | 7/20/2007 | 201103 | 8/27/2007 | SCK | 183607 | 613.32 | CAN | 1.002687 | 611.68 |
| 40134 | GEN | JOHN LINDQUIST | BOX 229 | ROCK CREEK | BC | V0H 1Y0 | CANADA | 7/25/2007 | X275456 | 7/30/2007 | SCK | 181824 | 752.78 | CAN | 0.937478 | 802.98 |
| 40138 | GEN | VALKYR ADVENTURES | BOX 20 | FAUQUIER | BC | V0G 1K0 | CANADA | 8/15/2007 | CL08170716544-0138 | 9/24/2007 | EDI | 131823 | 3389.3 | CAN | 0.951686 | 3,540.35 |
| 40138 | GEN | VALKYR ADVENTURES | BOX 20 | FAUQUIER | BC | V0G 1K0 | CANADA | 9/15/2007 | CL09190716544-0138 | 9/25/2007 | EDI | 132743 | 5051.29 | CAN | 0.996120 | 5,070.97 |
| 40148 | GEN | WEAVEXX CORPORATION | C P 2019 SUCC B | MONTREAL | QC | H3B 4H4 | CANADA | 7/23/2007 | 500031753 | 9/24/2007 | EDI | 183881 | 22050.12 | CAN | 1.002687 | 21,991.03 |
| 40150 | GEN | WENDYS DELIVERY SERVICE | BOX 333 | MACKENZIE | BC | V0J 2C0 | CANADA | 8/8/2007 | 121 | 8/15/2007 | EDI | 131699 | 4028 | CAN | 0.932177 | 4,321.07 |
| 40150 | GEN | WENDYS DELIVERY SERVICE | BOX 333 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 124 | 9/24/2007 | EDI | 132693 | 4062.98 | CAN | 1.002687 | 4,052.09 |
| 40150 | GEN | WENDYS DELIVERY SERVICE | BOX 333 | MACKENZIE | BC | V0J 2C0 | CANADA | 10/1/2007 | 126 | 10/24/2007 | EDI | 133105 | 4028 | CAN | 1.034270 | 3,894.53 |
| 40151 | GEN | WEST END STORAGE LIMITED | P.O. BOX 1234 | 560 WALLRICH A CORNWALL | ON | K6H 5R9 | CANADA | 7/1/2007 | 71200 7PT | 8/6/2007 | SCK | 182419 | 61.35 | CAN | 0.944838 | 64.93 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 6/28/2007 | 18487 | 8/6/2007 | EDI | 182420 | 1474.95 | CAN | 0.944838 | 1,560.74 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 6/28/2007 | 18488 | 8/6/2007 | EDI | 182420 | 962.83 | CAN | 0.944838 | 1,019.04 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 6/29/2007 | 18503 | 8/6/2007 | EDI | 182420 | 3339 | CAN | 0.944838 | 3,533.94 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 7/12/2007 | 18527 | 9/13/2007 | EDI | 183437 | 13281.8 | CAN | 0.965055 | 13,762.74 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 7/12/2007 | 18528 | 9/13/2007 | EDI | 183437 | 27165.68 | CAN | 0.965055 | 28,146.36 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 7/16/2007 | 18543 | 9/13/2007 | EDI | 183437 | 553.32 | CAN | 0.965055 | 573.38 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 7/16/2007 | 18563 | 9/13/2007 | EDI | 183437 | 5319.08 | CAN | 0.965055 | 5,511.69 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 7/20/2007 | 18573 | 9/24/2007 | EDI | 183885 | 485.48 | CAN | 1.002687 | 484.18 |
| 40152 | GEN | WEST FRASER ELECTROMECHANICAL | 3937 - 22 AVENUE | PRINCE GEORGE | BC | V2N 1B7 | CANADA | 6/30/2007 | 21073 | 9/24/2007 | EDI | 183885 | 2960.58 | CAN | 1.002687 | 2,952.65 |
| 40153 | GEN | WESTCAN ENGINEERING & MACHINE | 1580 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/6/2007 | 21093 | 8/6/2007 | SCK | 182424 | 3852.04 | CAN | 0.944838 | 4,076.93 |
| 40153 | GEN | WESTCAN ENGINEERING & MACHINE | 1580 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/20/2007 | 21120 | 8/13/2007 | SCK | 182808 | 142.04 | CAN | 0.949415 | 149.61 |
| 40153 | GEN | WESTCAN ENGINEERING & MACHINE | 1580 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/12/2007 | 21122 | 9/24/2007 | EDI | 183886 | 2011.88 | CAN | 1.002687 | 2,006.49 |
| 40153 | GEN | WESTCAN ENGINEERING & MACHINE | 1580 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/20/2007 | 21123 | 9/24/2007 | EDI | 183886 | 134.62 | CAN | 1.002687 | 134.26 |
| 40153 | GEN | WESTCAN ENGINEERING & MACHINE | 1580 KEBET WAY | PORT COQUITLAM | BC | V3C 5M5 | CANADA | 7/20/2007 | 21128 | 9/24/2007 | EDI | 183886 | 4086.9 | CAN | 1.002687 | 4,085.92 |
| 40164 | GEN | ANN MARIE HORE 'N TRUST' | PETTY CASH FUND | C/O HARMAC NANAIMO | BC | V9X 1P7 | CANADA | 7/25/2007 | AM0725 07 | 7/30/2007 | SCK | 181781 | 557.56 | CAN | 0.937478 | 556.07 |
| 40231 | GEN | BRAMLEY SALES AND SERVICE INC | 1339 GERVAIS ROAD | NANAIMO | BC | V9X 1P7 | CANADA | 6/27/2007 | 15557 | 7/30/2007 | EDI | 181671 | 4104.74 | CAN | 0.937478 | 4,378.49 |
| 40231 | GEN | BRAMLEY SALES AND SERVICE INC | 1339 GERVAIS ROAD | NANAIMO | BC | V9X 1P7 | CANADA | 6/28/2007 | 15558 | 8/6/2007 | EDI | 182102 | 282.5 | CAN | 0.944838 | 301.34 |
| 40231 | GEN | BRAMLEY SALES AND SERVICE INC | 1339 GERVAIS ROAD | NANAIMO | BC | V9X 1P7 | CANADA | 6/28/2007 | 15563 | 8/20/2007 | EDI | 182562 | 1073.88 | CAN | 0.844882 | 1,136.58 |
| 40231 | GEN | BRAMLEY SALES AND SERVICE INC | 1339 GERVAIS ROAD | NANAIMO | BC | V9X 1P7 | CANADA | 7/8/2007 | 15572 | 8/13/2007 | EDI | 131391 | 716.99 | CAN | 0.949420 | 755.19 |
| 40247 | GEN | BYRON FOSS | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/19/2007 | 15575 | 9/24/2007 | SCK | 183578 | 304.54 | CAN | 1.002687 | 303.72 |
| 40255 | EMP | DAN HYATT | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/7/2007 | 72007 | 8/13/2007 | EDI | 131994 | 74.8 | CAN | 0.939464 | 74.33 |
| 40257 | EMP | DAVE KUACK | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 8/12/2007 | 81507 | 8/29/2007 | EDI | 132851 | 868.61 | CAN | 0.841769 | 148.25 |
| 40258 | EMP | DAVID PAULSON | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 9/23/2007 | 91907 | 9/24/2007 | EDI | 132600 | 885.87 | CAN | 1.002687 | 883.50 |
| 40264 | EMP | ELLERY SKILLITER | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 9/18/2007 | 91807 | 10/26/2007 | SCK | 183162 | 220 | CAN | 1.023003 | 219.41 |
| 40266 | EMP | LAWRENCE PONEE | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 10/23/2007 | 101707 | 8/20/2007 | EDI | 131769 | 70 | CAN | 0.844882 | 74.08 |
| 40268 | EMP | GARRY BUGG | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 6/29/2007 | 92907 | 8/21/2007 | EDI | 182503 | 70 | CAN | 0.949420 | 73.73 |
| 40268 | EMP | GARRY BUGG | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 8/27/2007 | 72007 | 8/30/2007 | EDI | 131784 | 70 | CAN | 0.949420 | 74.33 |
| 40269 | EMP | GEORGE PROCTOR | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 8/12/2007 | 81507 | 8/29/2007 | EDI | 132851 | 140 | CAN | 0.841769 | 148.25 |
| 40273 | EMP | GURDIP SINGH | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 9/23/2007 | 91907 | 9/24/2007 | EDI | 132576 | 65.87 | CAN | 1.002687 | 68.61 |
| 40273 | EMP | GURDIP SINGH | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V3S 4A4 | CANADA | 8/17/2007 | 72007 | 8/13/2007 | EDI | 132854 | 7208 | CAN | 0.941390 | 68.43 |
| 40276 | EMP | JOE REYNOLDS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 9/30/2007 | 100307 | 10/25/2007 | EDI | 132954 | 6036.7 | CAN | 1.036076 | 135.13 |
| 40277 | EMP | JAY WINGO | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/16/2007 | 100707 | 10/25/2007 | SCK | 133171 | 11193.6 | CAN | 1.023003 | 65.87 |
| 40277 | EMP | JAY WINGO | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91207 | 9/24/2007 | SCK | 183409 | 64.73 | CAN | 1.005376 | 68.63 |
| 40277 | EMP | JAY WINGO | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 101707 | 10/26/2007 | EDI | 133177 | 50 | CAN | 1.036076 | 67.56 |
| 40281 | EMP | JOHN VAN DEN ELZEN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 101707 | 9/12/2007 | EDI | 133256 | 70 | CAN | 0.959470 | 72.96 |
| 40281 | EMP | JOHN VAN DEN ELZEN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91807 | 10/5/2007 | EDI | 132927 | 70 | CAN | 1.022775 | 67.56 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 9/18/2007 | 91407 | 9/28/2007 | EDI | 132627 | 328.48 | CAN | 0.994111 | 327.60 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 9/23/2007 | 91907 | 9/26/2007 | EDI | 132913 | 62.49 | CAN | 0.994111 | 62.86 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 8/12/2007 | 2007/07-B | 8/29/2007 | EDI | 131929 | 5946.6 | CAN | 0.933464 | 6,329.78 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 8/16/2007 | 2007/08-A | 8/29/2007 | EDI | 131929 | 5045.6 | CAN | 0.939464 | 5,370.72 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 8/31/2007 | 2007/08-B | 9/13/2007 | EDI | 132277 | 9190.2 | CAN | 0.965055 | 9,522.98 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 9/16/2007 | 2007/09-A | 9/24/2007 | EDI | 132626 | 5766.4 | CAN | 1.002687 | 5,750.95 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 9/23/2007 | 200710A | 10/25/2007 | EDI | 132954 | 7208 | CAN | 0.998632 | 7,188.05 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 10/16/2007 | 200710B | 10/25/2007 | EDI | 133129 | 6036.7 | CAN | 1.036076 | 5,847.29 |
| 40282 | EMP | JOHN HOMANS | 5845 173RD ST | SURREY | BC | V3S 4A4 | CANADA | 10/22/2007 | 200710B | 10/25/2007 | EDI | 133129 | 11193.6 | CAN | 1.032393 | 10,842.38 |
| 40286 | EMP | KEVIN KURYLOWICH | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 7/31/2007 | 72507 | 8/6/2007 | SCK | 182018 | 64.73 | CAN | 0.944838 | 68.51 |
| 40286 | EMP | KEVIN KURYLOWICH | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 8/24/2007 | 82407 | 8/28/2007 | EDI | 132941 | 50 | CAN | 0.945729 | 52.87 |
| 40288 | EMP | KYLE TERLESKY | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91807 | 9/24/2007 | SCK | 132688 | 70 | CAN | 1.002687 | 69.81 |
| 40293 | EMP | LYLE HENSRUD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/13/2007 | EDI | 131776 | 70 | CAN | 0.944838 | 74.08 |
| 40301 | EMP | M. ROBILLARD - PETTY CASH REIM | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/2007 | 82107 | 8/30/2007 | EDI | 131969 | 70 | CAN | 0.994111 | 69.63 |
| 40302 | EMP | MARK VALENTA | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/17/2007 | 9/17/2007 PETTYCASH | 9/28/2007 | EDI | 132779 | 70 | CAN | 0.994111 | 70.41 |
| 40302 | EMP | MARK VALENTA | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | OOP-20070731-MARK E. V | 8/10/2007 | EDI | 131545 | 712.98 | CAN | 0.998632 | 713.96 |
| 40307 | EMP | MICHELE NIRO - AKA MIKE. | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/2007 | OOP-20070904-MARK E. V | 9/24/2007 | EDI | 132847 | 200 | CAN | 1.002687 | 199.46 |
| 40311 | EMP | NICO VAN KATS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/22/2007 | EDI | 182024 | 301.05 | CAN | 0.944838 | 318.63 |
| 40311 | EMP | NICO VAN KATS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 9/7/2007 | 9/12/2007 | EDI | 131795 | 420 | CAN | 0.939672 | 446.96 |
| 40312 | EMP | NINA DOREEN TILLER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92807 | 10/5/2007 | SCK | 132912 | 700 | CAN | 1.002775 | 729.58 |
| 40312 | EMP | NINA DOREEN TILLER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/2007 | 82107 | 8/20/2007 | EDI | 131776 | 840 | CAN | 1.002775 | 837.68 |
| 40314 | EMP | NEIL GIBBS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/30/2007 | EDI | 131969 | 70 | CAN | 0.994111 | 74.33 |
| 40315 | EMP | NEIL HOLMSTROM | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/23/2007 | 91907 | 9/12/2007 | EDI | 132779 | 70 | CAN | 0.841769 | 74.33 |
| 40315 | EMP | NEIL HOLMSTROM | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91807 | 9/24/2007 | EDI | 132655 | 210 | CAN | 1.002687 | 209.44 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40318 | EMP | NORMAND RABY | C/O POPE & TALBOT | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/23/2007 | 91907 | 9/28/2007 | EDI | 132784 | 70.41 | CAN | 0.994111 | 70.41 |
| 40321 | EMP | PEARL G. BLOOD | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 101707 | 10/26/2007 | EDI | 133154 | 184.83 | CAN | 1.036076 | 178.20 |
| 40321 | EMP | PEARL G. BLOOD | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/7/2007 | EDI | 131389 | 140 | CAN | 0.949420 | 147.48 |
| 40321 | EMP | PEARL G. BLOOD | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91207 | 9/24/2007 | EDI | 132584 | 637 | CAN | 1.002687 | 635.29 |
| 40322 | EMP | P. FITZGERALD | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/20/2007 | 91807 | 9/21/2007 | SCK | 183479 | 485.6 | CAN | 1.005376 | 482.95 |
| 40324 | EMP | PETER BERNARD | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 90507 | 9/10/2007 | SCK | 183044 | 70 | CAN | 0.946926 | 73.92 |
| 40327 | EMP | RICHARD G. HALA | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/7/2007 | EDI | 131396 | 140 | CAN | 0.949420 | 147.46 |
| 40330 | EMP | R. TOM BOUGHNER | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/21/2007 | 92007A | 9/28/2007 | EDI | 132783 | 76 | CAN | 0.994111 | 76.45 |
| 40330 | EMP | R. TOM BOUGHNER | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 6/20/2007 | OOP-20070620-STEPHANIE | 9/28/2007 | EDI | 132783 | 1446.99 | CAN | 0.994111 | 1,456.56 |
| 40441 | EMP | STEPHANIE LANDUCCI | C/O POPE & TALBOT | | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92807 | 8/6/2007 | EDI | 162281 | 294.33 | CAN | 0.944838 | 311.51 |
| 40443 | EMP | SEAN GOWDRIDGE | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 101707 | 10/3/2007 | EDI | 163957 | 70 | CAN | 1.004129 | 69.71 |
| 40445 | EMP | SHARON DUGAN | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 71807 | 10/26/2007 | EDI | 133186 | 70 | CAN | 1.036076 | 87.56 |
| 40451 | EMP | WENDY BLAKE | MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/1/2007 | 92807 | 8/1/2007 | EDI | 131341 | 529.29 | CAN | 0.935488 | 565.79 |
| 40471 | EMP | 591297 BC LTD. | 3028 6 MILE LAKES ROAD | | NELSON | BC | V1L 5K8 | CANADA | 8/15/2007 | 15072 | 8/24/2007 | SCK | 162886 | 1727.88 | CAN | 0.948150 | 1,822.35 |
| 40471 | EMP | 591297 BC LTD. | 3028 6 MILE LAKES ROAD | | NELSON | BC | V1L 5K8 | CANADA | 9/15/2007 | CL0819071654-40471 | 8/25/2007 | SCK | 163897 | 1787 | CAN | 0.996120 | 1,793.96 |
| 40488 | GEN | GAS ANALYTICAL SYSTEMS BC LTD. | 212-7080 RIVER ROAD | | RICHMOND | BC | V6X 1X5 | CANADA | 6/21/2007 | IN0254RBC | 7/30/2007 | SCK | 161754 | 1258.22 | CAN | 0.937478 | 1,342.13 |
| 40514 | EMP | DAVE HOOPER | C/O HARMAC PULP OPERATIONS | | NANAIMO | BC | V9F 5M5 | CANADA | 8/7/2007 | 73107 | 8/13/2007 | SCK | 182494 | 148.76 | CAN | 0.949415 | 156.69 |
| 40516 | GEN | CASTLEGAR TRAUMA CARE | TRAINING LTD. | 1463 BAY AVENU TRAIL | RICHMOND | BC | V1R 4A9 | CANADA | 6/26/2007 | 15072 | 8/13/2007 | SCK | 163159 | 452.43 | CAN | 0.965055 | 478.17 |
| 40516 | GEN | CASTLEGAR TRAUMA CARE | TRAINING LTD. | 1463 BAY AVENU TRAIL | RICHMOND | BC | V1R 4A9 | CANADA | 8/1/2007 | 15100 | 8/13/2007 | SCK | 162580 | 185.5 | CAN | 0.949415 | 195.38 |
| 40524 | GEN | JLM SYSTEMS LTD. | 23091 WESTMINSTER HIGHWAY | | RICHMOND | BC | V6V 1B9 | CANADA | 6/6/2007 | 658807 | 7/30/2007 | SCK | 161808 | 689.39 | CAN | 0.937478 | 735.37 |
| 40524 | GEN | JLM SYSTEMS LTD. | 23091 WESTMINSTER HIGHWAY | | RICHMOND | BC | V6V 1B9 | CANADA | 7/13/2007 | 658831 | 9/13/2007 | SCK | 183261 | 689.39 | CAN | 0.965055 | 714.35 |
| 40524 | GEN | JLM SYSTEMS LTD. | 23091 WESTMINSTER HIGHWAY | | RICHMOND | BC | V6V 1B9 | CANADA | 7/25/2007 | 658833 | 9/24/2007 | SCK | 183717 | 1169.55 | CAN | 1.002687 | 1,166.42 |
| 40524 | GEN | JLM SYSTEMS LTD. | 23091 WESTMINSTER HIGHWAY | | RICHMOND | BC | V6V 1B9 | CANADA | 7/25/2007 | 658842 | 9/24/2007 | SCK | 183717 | 1469 | CAN | 1.002687 | 1,465.06 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 7/21/2007 | 1E-16 | 9/24/2007 | SCK | 183679 | 128.44 | CAN | 1.002687 | 128.10 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 8/21/2007 | 1E-15 | 8/6/2007 | SCK | 162204 | 74.53 | CAN | 0.944838 | 78.88 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 6/21/2007 | 1E-15 | 7/30/2007 | SCK | 161760 | 126.44 | CAN | 0.937478 | 134.87 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 6/21/2007 | 1E-15 | 8/6/2007 | SCK | 162203 | 267.81 | CAN | 0.944838 | 283.45 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 6/21/2007 | 1E-15 | 9/13/2007 | SCK | 183224 | 74.53 | CAN | 0.965055 | 77.23 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 7/21/2007 | 1E-15 | 9/24/2007 | SCK | 183679 | 267.81 | CAN | 1.002687 | 267.09 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 6/21/2007 | 502601 | 7/30/2007 | SCK | 181761 | 81.24 | CAN | 0.937478 | 86.66 |
| 40532 | GEN | GLOBALSTAR CANADA SATELLITE CO | PO BOX 8013 | | POSTAL STATION TORONTO | ON | M5W 3W5 | CANADA | 7/21/2007 | 53861307 07 | 9/24/2007 | SCK | 183680 | 81.24 | CAN | 1.002687 | 81.02 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/7/2007 | IN34422 | 9/6/2007 | EDI | 132091 | 485.9 | CAN | 0.950233 | 511.35 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/7/2007 | IN34422 | 9/6/2007 | EDI | 132091 | 485.9 | CAN | 0.950233 | 511.35 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/28/2007 | IN34910 | 7/30/2007 | EDI | 131292 | 118.73 | CAN | 0.937478 | 126.65 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/28/2007 | IN34911 | 7/30/2007 | EDI | 131292 | 225.78 | CAN | 0.937478 | 240.84 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/28/2007 | IN34911 | 7/30/2007 | EDI | 131292 | 225.78 | CAN | 0.937478 | 240.84 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/28/2007 | IN34913 | 7/30/2007 | EDI | 131292 | 55.12 | CAN | 0.937478 | 58.80 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/5/2007 | IN35141 | 8/9/2007 | EDI | 131490 | 358.21 | CAN | 0.937478 | 382.10 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/5/2007 | IN35142 | 8/9/2007 | EDI | 131490 | 127.77 | CAN | 0.937478 | 133.88 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/12/2007 | IN35255 | 8/9/2007 | EDI | 131609 | 2928.7 | CAN | 0.954370 | 3,066.63 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/16/2007 | IN35288 | 8/9/2007 | EDI | 131609 | 976.4 | CAN | 0.954370 | 1,028.42 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/20/2007 | IN35391 | 8/13/2007 | EDI | 131996 | 356.81 | CAN | 0.949415 | 375.82 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/28/2007 | IN35391 | 8/15/2007 | EDI | 132073 | 768.87 | CAN | 0.932177 | 847.34 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/28/2007 | IN35481 | 10/11/2007 | EDI | 132091 | 376.22 | CAN | 1.008258 | 373.14 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/28/2007 | IN35481 | 9/6/2007 | EDI | 132091 | 302.22 | CAN | 0.950233 | 318.05 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/28/2007 | IN35483 | 9/6/2007 | EDI | 132091 | 302.22 | CAN | 0.950233 | 318.05 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 7/30/2007 | IN35547 | 8/9/2007 | EDI | 131320 | 343.52 | CAN | 0.946926 | 361.51 |
| 40574 | GEN | VODA COMPUTER SYSTEMS LTD. | 102-1361 MCGILL ROAD | | KAMLOOPS | BC | V2C 6K7 | CANADA | 8/16/2007 | IN35942 | 9/17/2007 | EDI | 132415 | 127.77 | CAN | 0.946926 | 134.93 |
| 40576 | GEN | DIGGERS CONTRACTING | PO BOX 2491 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/21/2007 | 7784 | 8/8/2007 | SCK | 182347 | 50.65 | CAN | 0.972986 | 52.35 |
| 40592 | GEN | IMPERIAL OVERHEAD CRANES | PO BOX 1318 | | LADYSMITH | BC | VRG 1A1 | CANADA | 6/19/2007 | 2051 | 8/8/2007 | SCK | 183880 | 551.2 | CAN | 0.944838 | 583.38 |
| 40600 | GEN | WATT-PEARSON LTD. | 838 WEST 15TH STREET | | NORTH VANCOUVER | BC | VPR 1M6 | CANADA | 7/25/2007 | 7054 | 9/13/2007 | SCK | 183247 | 275.6 | CAN | 0.965055 | 274.86 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 6/25/2007 | 147777FRT | 8/1/2007 | EDI | 131307 | 853.3 | CAN | 1.002687 | 912.14 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 6/26/2007 | 148850 | 8/1/2007 | EDI | 131307 | 2284.53 | CAN | 0.935488 | 2,442.07 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 6/27/2007 | 148899 | 8/2/2007 | EDI | 131353 | 515.46 | CAN | 0.944681 | 545.86 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 6/28/2007 | 148909 | 8/2/2007 | EDI | 131353 | 1877.28 | CAN | 0.944681 | 1,987.23 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 6/28/2007 | 148864 | 8/2/2007 | EDI | 131353 | 223.84 | CAN | 0.944681 | 238.83 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 6/28/2007 | 149045 | 7/30/2007 | EDI | 132038 | 1807.41 | CAN | 0.937478 | 1,918.83 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/8/2007 | 149157 | 9/7/2007 | EDI | 132121 | 1378 | CAN | 0.932177 | 1,478.26 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/9/2007 | 149168 | 8/15/2007 | EDI | 131516 | 475.91 | CAN | 0.942918 | 1,443.88 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/9/2007 | 149169 | 8/9/2007 | EDI | 131445 | 854.02 | CAN | 0.954370 | 888.54 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/9/2007 | 149213 | 8/9/2007 | EDI | 131445 | 2400.55 | CAN | 0.954370 | 721.94 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/1/2007 | 150112 | 8/9/2007 | EDI | 131445 | 1378 | CAN | 0.954370 | 893.03 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/1/2007 | 150180 | 8/9/2007 | EDI | 131585 | 848 | CAN | 0.949415 | 725.59 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/1/2007 | 150181 | 8/9/2007 | EDI | 131585 | 689 | CAN | 0.949415 | 283.93 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/1/2007 | 150182 | 8/13/2007 | EDI | 131636 | 530.64 | CAN | 0.985055 | 558.91 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/7/2007 | 149441 | 7/11/2007 | EDI | 131722 | 1014.42 | CAN | 0.932177 | 1,086.23 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/12/2007 | 149520 | 8/17/2007 | EDI | 131722 | 767.43 | CAN | 0.928855 | 826.12 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/20/2007 | 149809 | 8/29/2007 | EDI | 131892 | 424 | CAN | 0.939464 | 451.32 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/24/2007 | 149884 | 8/29/2007 | EDI | 131892 | 286.2 | CAN | 0.939464 | 304.64 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/26/2007 | 149938 | 9/7/2007 | EDI | 132038 | 869.9 | CAN | 0.949574 | 946.64 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/26/2007 | 150011 | 9/8/2007 | EDI | 132038 | 682.32 | CAN | 0.950233 | 718.06 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/27/2007 | 150080 | 9/12/2007 | EDI | 132121 | 475.91 | CAN | 0.949574 | 501.18 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/30/2007 | 150180 | 9/7/2007 | EDI | 132121 | 854.02 | CAN | 0.949574 | 888.75 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/1/2007 | 150112 | 9/7/2007 | EDI | 132121 | 1378 | CAN | 0.949574 | 1,451.18 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/7/2007 | 150182 | 8/9/2007 | EDI | 132121 | 2400.55 | CAN | 0.949574 | 2,528.03 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/8/2007 | 150470 | 9/13/2007 | EDI | 132269 | 274.01 | CAN | 0.965055 | 259.26 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/8/2007 | 150569 | 9/13/2007 | EDI | 132269 | 684.28 | CAN | 0.965055 | 709.06 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 8/31/2007 | 151280 | 10/3/2007 | EDI | 132892 | 2982.38 | CAN | 1.004129 | 2,970.12 |
| 40620 | CRT | COE NEWNES/MCGEHEE INC. | 3550 45 STREET SE | PO BOX 8 | SALMON ARM | BC | V1E 4N2 | CANADA | 7/5/2007 | 6-500FRT | 8/10/2007 | EDI | 131524 | 9028.6 | CAN | 0.942918 | 9,575.17 |
| 40637 | GEN | FIBRETEST | BOX 704 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 60 | 8/10/2007 | EDI | 131524 | 7648.7 | CAN | 0.971296 | 8,078.59 |
| 40637 | GEN | FIBRETEST | BOX 704 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/31/2007 | 61 | 10/25/2007 | EDI | 133119 | 6545.82 | CAN | 1.032393 | 6,340.43 |
| 40637 | GEN | FIBRETEST | BOX 704 | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/28/2007 | 62 | 10/17/2007 | EDI | 133111 | 1454.85 | CAN | 0.971296 | 1,560.70 |
| 40637 | GEN | FIBRETEST | BOX 704 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | H14 | 8/15/2007 | EDI | 131649 | 64.66 | CAN | 0.971296 | 66.57 |
| 40637 | GEN | FIBRETEST | BOX 704 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/31/2007 | H15 | 9/12/2007 | EDI | 132338 | 530.11 | CAN | 1.028869 | 516.18 |
| 40661 | GEN | WOOD WYANT INC. | 4400 MINTO ROAD | | CASTLEGAR | BC | V1N 4B3 | CANADA | 3/14/2007 | 509869 | 10/19/2007 | SCK | 184205 | | CAN | | |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City | Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40061 | GEN | WOOD WYANT INC. | 4400 MINTO ROAD | | CASTLEGAR | | BC | V1N 4B3 | CANADA | 9/17/2007 | 630384 | 10/19/2007 | SCK | 184205 | 479.48 | CAN | 1.026989 | 466.88 |
| 40061 | GEN | WOOD WYANT INC. | 4400 MINTO ROAD | | CASTLEGAR | | BC | V1N 4B3 | CANADA | 12/6/2007 | 97855 | 10/19/2007 | SCK | 184205 | -2169.6 | CAN | 1.026989 | (2,112.56) |
| 40061 | GEN | WOOD WYANT INC. | 4400 MINTO ROAD | | CASTLEGAR | | BC | V1N 4B3 | CANADA | 10/18/2007 | CK RFND 6525A | 10/19/2007 | SCK | 184205 | -530.11 | CAN | 1.026989 | (516.18) |
| 40061 | GEN | WOOD WYANT INC. | 4400 MINTO ROAD | | CASTLEGAR | | BC | V1N 4B3 | CANADA | 10/18/2007 | CK RFND 6525B | 10/19/2007 | SCK | 184205 | -479.48 | CAN | 1.026989 | (466.88) |
| 40061 | GEN | WOOD WYANT INC. | 4400 MINTO ROAD | | CASTLEGAR | | BC | V1N 4B3 | CANADA | 10/18/2007 | CK RFND 6525C | 10/19/2007 | SCK | 184205 | 2169.6 | CAN | 1.026989 | 2,112.56 |
| 40075 | GEN | CANWEL DISTRIBUTION LTD. | PO BOX 34330 | STATION "D" | VANCOUVER | | BC | V5J 5J5 | CANADA | 6/22/2007 | 2341118 | 7/30/2007 | SCK | 181698 | 130.18 | CAN | 0.937478 | 138.84 |
| 40075 | GEN | CANWEL DISTRIBUTION LTD. | PO BOX 34330 | STATION "D" | VANCOUVER | | BC | V5J 5J5 | CANADA | 7/4/2007 | 2349270 | 8/8/2007 | SCK | 182128 | 2560.18 | CAN | 0.944838 | 2,710.07 |
| 40075 | GEN | CANWEL DISTRIBUTION LTD. | PO BOX 34330 | STATION "D" | VANCOUVER | | BC | V5J 5J5 | CANADA | 7/4/2007 | 2349271 | 8/8/2007 | SCK | 182128 | 2560.58 | CAN | 0.944838 | 2,710.07 |
| 40075 | GEN | CANWEL DISTRIBUTION LTD. | PO BOX 34330 | STATION "D" | VANCOUVER | | BC | V5J 5J5 | CANADA | 7/16/2007 | 2359257 | 9/13/2007 | SCK | 183154 | 2291.64 | CAN | 0.865055 | 2,374.82 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 10/3/2007 | 9/27/2007 | 10/5/2007 | SCK | 183979 | 17625.65 | CAN | 1.002775 | 17,578.87 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 10/13/2007 | 10/11/2007 | 10/17/2007 | SCK | 184144 | 18344.74 | CAN | 1.020024 | 17,974.04 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 7/19/2007 | 3404013/07/19/07 | 7/30/2007 | SCK | 181739 | 21300.69 | CAN | 1.002775 | 22,721.27 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 8/2/2007 | 3404013/08/02/07 | 8/13/2007 | SCK | 182619 | 21601.72 | CAN | 0.937478 | 22,752.86 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 8/16/2007 | 3404013/08/16/07 | 8/23/2007 | SCK | 182869 | 21201.07 | CAN | 0.949415 | 22,449.72 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 9/17/2007 | EMBA 9/07/07 | 9/10/2007 | SCK | 183050 | 20764.02 | CAN | 0.944390 | 21,927.82 |
| 40078 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013 | | 66-850 TERMINAL / NANAIMO | | BC | V9R 5E2 | CANADA | 9/15/2007 | SEPTEMBER 16 2007 | 9/21/2007 | SCK | 183468 | 20553.34 | CAN | 1.005376 | 20,443.44 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/5/2007 | H6740BC | 8/13/2007 | SCK | 182632 | 1815.78 | CAN | 0.949415 | 1,912.53 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/3/2007 | H6749BC | 8/6/2007 | SCK | 182196 | 1287.9 | CAN | 0.965055 | 1,363.00 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/24/2007 | H6753BC | 9/24/2007 | SCK | 183398 | 33668 | CAN | 0.985055 | 1,532.88 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/25/2007 | H6760BC | 9/24/2007 | SCK | 183398 | 2970.12 | CAN | 1.002887 | 2,982.16 |
| 40082 | GEN | STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST | 199 B TORONTO | | | ON | M5L 1B9 | CANADA | 10/18/2007 | FILE044322.1001 | 10/19/2007 | WRE | 6934 | 20326.4 | CAN | 1.036076 | 19,792.23 |
| 40082 | GEN | STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST | 199 B TORONTO | | | ON | M5L 1B9 | CANADA | 10/26/2007 | OCTOBER242007 | 10/26/2007 | WRE | 7014 | 34387.9 | CAN | 0.985055 | 33,100.52 |
| 40082 | GEN | STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST | 199 B TORONTO | | | ON | M5L 1B9 | CANADA | 9/7/2007 | SEPTEMBER 7 2007 | 10/19/2007 | WRE | 184015 | 37138.19 | CAN | 1.002887 | 37,033.42 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/27/2007 | D002847 | 9/13/2007 | SCK | 183398 | 920.88 | CAN | 0.985055 | 954.23 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 6/27/2007 | D002848 | 9/13/2007 | SCK | 183398 | 3255.26 | CAN | 0.985055 | 3,373.13 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 6/27/2007 | D002849 | 9/24/2007 | SCK | 183398 | 33668 | CAN | 0.985055 | 35,094.37 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/20/2007 | D002888 | 9/24/2007 | SCK | 183851 | 12335.75 | CAN | 1.002887 | 12,302.69 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/26/2007 | D002887 | 10/1/2007 | EDI | 132871 | 917.66 | CAN | 1.008256 | 910.15 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/27/2007 | D003007 | 10/1/2007 | EDI | 132871 | 2450.51 | CAN | 1.008256 | 2,430.44 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/27/2007 | R002946 | 6/27/2007 | EDI | 191942 | 37.91 | CAN | 1.002887 | 37.80 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 6/27/2007 | R002946 | 9/24/2007 | SCK | 183851 | 418.83 | CAN | 0.937478 | 446.76 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/20/2007 | R002970 | 9/24/2007 | SCK | 183851 | 885.59 | CAN | 1.002887 | 883.22 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/20/2007 | R002971 | 9/24/2007 | SCK | 183851 | 51.88 | CAN | 1.002887 | 51.74 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/26/2007 | R002866 | 10/1/2007 | EDI | 132871 | 43.17 | CAN | 1.008256 | 42.82 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/26/2007 | R002989 | 10/1/2007 | EDI | 132871 | 2152.18 | CAN | 1.008256 | 2,134.58 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 7/26/2007 | R002990 | 10/1/2007 | EDI | 132871 | 2630.81 | CAN | 1.008256 | 2,618.00 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/27/2007 | R003005 | 10/1/2007 | EDI | 132871 | 1073.9 | CAN | 1.008256 | 1,057.74 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/27/2007 | R003006 | 10/1/2007 | EDI | 132871 | 3293 | CAN | 1.008256 | 3,266.04 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/28/2007 | R003014 | 10/1/2007 | EDI | 132871 | 21808.85 | CAN | 1.008256 | 21,630.27 |
| 40080 | GEN | G.A.S. ANALYTICAL SYSTEMS (BC) LTD. | 212 7080 RIVER ROAD RICHMOND | | | | BC | V6X 1X5 | CANADA | 8/28/2007 | R003015 | 10/1/2007 | EDI | 132871 | 4137.6 | CAN | 1.008256 | 4,103.72 |
| 40703 | GEN | IRIS SYSTEMS INC. | 7583 VANTAGE PLACE | | DELTA | | BC | V4G 1A5 | CANADA | 6/25/2007 | 3964 | 7/30/2007 | SCK | 181708 | 403.9 | CAN | 0.937478 | 430.84 |
| 40703 | GEN | IRIS SYSTEMS INC. | 7583 VANTAGE PLACE | | DELTA | | BC | V4G 1A5 | CANADA | 7/11/2007 | 3998 | 8/13/2007 | SCK | 182659 | 2033.45 | CAN | 0.949415 | 2,141.79 |
| 40724 | GEN | PERSONA | 3552-78TH AVENUE | | EDMONTON | | AB | T6E 4S8 | CANADA | 8/1/2007 | 404805181AU7 | 8/13/2007 | SCK | 183334 | 44.83 | CAN | 0.965055 | 46.45 |
| 40724 | GEN | PERSONA | 3552-78TH AVENUE | | EDMONTON | | AB | T6E 4S8 | CANADA | 7/3/2007 | 404805181JL7 | 7/30/2007 | SCK | 181673 | 44.74 | CAN | 0.937478 | 47.72 |
| 40724 | GEN | PERSONA | 3552-78TH AVENUE | | EDMONTON | | AB | T6E 4S8 | CANADA | 8/8/2007 | 408712611AU7 | 9/13/2007 | SCK | 183334 | 76.96 | CAN | 0.965055 | 79.75 |
| 40724 | GEN | PERSONA | 3552-78TH AVENUE | | EDMONTON | | AB | T6E 4S8 | CANADA | 7/3/2007 | 408712811JL7 | 7/30/2007 | SCK | 181673 | 76.84 | CAN | 0.937478 | 81.96 |
| 40745 | GEN | BANDSTRA TRANSPORTATION SYSTEMS LTD. | PO BOX 95 | | SMITHERS | | BC | V0J 2N0 | CANADA | 8/22/2007 | V215975 | 9/24/2007 | SCK | 183873 | 255.25 | CAN | 0.965055 | 264.49 |
| 40762 | GEN | TRANSORB ELECTRICAL PRODUCTS | PO BOX 1799 | | GRAND FORKS | | BC | V0H 1H0 | CANADA | 7/31/2007 | 1899 | 9/24/2007 | SCK | 183855 | 2782.5 | CAN | 1.002887 | 2,775.04 |
| 40762 | GEN | TRANSORB ELECTRICAL PRODUCTS | PO BOX 1799 | | GRAND FORKS | | BC | V0H 1H0 | CANADA | 7/17/2007 | 1902 | 9/24/2007 | SCK | 183855 | 3757.17 | CAN | 0.835468 | 4,016.27 |
| 40762 | GEN | TRANSORB ELECTRICAL PRODUCTS | PO BOX 1799 | | GRAND FORKS | | BC | V0H 1H0 | CANADA | 7/24/2007 | 1902 | 9/24/2007 | SCK | 183855 | 3199.54 | CAN | 0.932177 | 3,421.60 |
| 40762 | GEN | TRANSORB ELECTRICAL PRODUCTS | PO BOX 1799 | | GRAND FORKS | | BC | V0H 1H0 | CANADA | 7/24/2007 | 957 | 9/24/2007 | SCK | 183855 | 21.2 | CAN | 1.002887 | 21.14 |
| 40768 | GEN | BC CRANES | PO BOX 2266 | | MACKENZIE | | BC | V0J 2C0 | CANADA | 6/26/2007 | 958 | 8/9/2007 | EDI | 163127 | 21.2 | CAN | 1.002887 | 21.14 |
| 40768 | GEN | BC CRANES | PO BOX 2266 | | MACKENZIE | | BC | V0J 2C0 | CANADA | 8/8/2007 | 965 | 9/13/2007 | SCK | 183127 | 2544 | CAN | 0.944838 | 2,636.12 |
| 40768 | GEN | BC CRANES | PO BOX 2266 | | MACKENZIE | | BC | V0J 2C0 | CANADA | 8/8/2007 | 966 | 9/13/2007 | SCK | 183127 | 11130 | CAN | 0.944838 | 11,779.80 |
| 40768 | GEN | BC CRANES | PO BOX 2266 | | MACKENZIE | | BC | V0J 2C0 | CANADA | 7/24/2007 | 985 | 9/13/2007 | SCK | 183127 | 2544 | CAN | 0.944838 | 2,636.12 |
| 40768 | GEN | BC CRANES | PO BOX 2266 | | MACKENZIE | | BC | V0J 2C0 | CANADA | 8/16/2007 | 988 | 9/13/2007 | SCK | 183127 | 2120 | CAN | 0.865055 | 2,196.77 |
| 40770 | GEN | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | VERNON | | BC | V1T 8T6 | CANADA | 7/24/2007 | 70956 | 8/6/2007 | SCK | 182282 | 1452 | CAN | 0.865055 | 6,342.99 |
| 40770 | GEN | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | VERNON | | BC | V1T 8T6 | CANADA | 7/31/2007 | 71206 | 7/31/2007 | SCK | 182017 | 1539.12 | CAN | 1.002887 | 1,536.77 |
| 40770 | GEN | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | VERNON | | BC | V1T 8T6 | CANADA | 8/8/2007 | 71321 | 8/13/2007 | SCK | 182871 | 1452 | CAN | 0.937478 | 1,521.12 |
| 40770 | GEN | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | VERNON | | BC | V1T 8T6 | CANADA | 8/22/2007 | 71420 | 9/13/2007 | SCK | 182778 | 2028.84 | CAN | 0.949415 | 2,102.31 |
| 40770 | GEN | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | VERNON | | BC | V1T 8T6 | CANADA | 8/22/2007 | 72287 | 9/24/2007 | SCK | 184147 | 1793.52 | CAN | 1.002887 | 2,023.40 |
| 40770 | GEN | LANGLEY FREIGHT LINES (90) LTD | 600 WADDINGTON DRIVE | | VERNON | | BC | V1T 8T6 | CANADA | 7/1/2007 | 2343 | 8/6/2007 | SCK | 183331 | 3757.17 | CAN | 1.002887 | 1,757.28 |
| 40791 | GEN | J. GROENING & ASSOCIATES LTD. | UNIT 4-B 1533 EST NANAIMO | | | | BC | V6S 5X1 | CANADA | 7/16/2007 | 2345 | 8/15/2007 | SCK | 131860 | 3159.54 | CAN | 1.002887 | 3,748.00 |
| 40791 | GEN | J. GROENING & ASSOCIATES LTD. | UNIT 4-B 1533 EST NANAIMO | | | | BC | V6S 5X1 | CANADA | 7/24/2007 | 2346 | 9/17/2007 | SCK | 132154 | 1702.89 | CAN | 0.944577 | 1,793.32 |
| 40791 | GEN | J. GROENING & ASSOCIATES LTD. | UNIT 4-B 1533 EST NANAIMO | | | | BC | V6S 5X1 | CANADA | 8/16/2007 | 2347 | 9/17/2007 | SCK | 132352 | 3009.33 | CAN | 0.965055 | 3,049.00 |
| 40791 | GEN | J. GROENING & ASSOCIATES LTD. | UNIT 4-B 1533 EST NANAIMO | | | | BC | V6S 5X1 | CANADA | 9/17/2007 | 2348 | 10/10/2007 | EDI | 133040 | 5081.64 | CAN | 0.871268 | 3,684.75 |
| 40791 | GEN | J. GROENING & ASSOCIATES LTD. | UNIT 4-B 1533 EST NANAIMO | | | | BC | V6S 5X1 | CANADA | 10/1/2007 | 2349 | 10/10/2007 | EDI | 133040 | 3784.2 | CAN | 1.026989 | 3,658.43 |
| 40791 | GEN | J. GROENING & ASSOCIATES LTD. | UNIT 4-B 1533 EST NANAIMO | | | | BC | V6S 5X1 | CANADA | 7/19/2007 | 2349 | 9/24/2007 | SCK | 162425 | 3757.17 | CAN | 1.002887 | 3,757.17 |
| 40857 | GEN | BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY | 3599 BURBANK CRESCENT SE | FINANCE DEF BURNABY | | | BC | V5G 3H2 | CANADA | 6/29/2007 | 83216 | 9/7/2007 | SCK | 162017 | 243.82 | CAN | 0.944838 | 243.17 |
| 40862 | EMP | KEVIN JOUBERT | 5638 BURBANK CRESCENT SE | | CALGARY | | AB | T2H 1Z6 | CANADA | 6/29/2007 | 63216 | 8/6/2007 | SCK | 162017 | 4653.4 | CAN | 0.944838 | 4,925.08 |
| 40862 | EMP | KEVIN JOUBERT | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | | BC | V0J 2C0 | CANADA | 9/13/2007 | 63162 | 9/13/2007 | SCK | 183487 | 75 | CAN | 1.005376 | 79.38 |
| 40877 | GEN | BRANDT TRACTOR LTD. | 4130 MINTO ROAD | | CASTLEGAR | | BC | V1N 4C1 | CANADA | 8/21/2007 | 61207 | 9/21/2007 | SCK | 183580 | 75 | CAN | 1.002887 | 74.60 |
| 40877 | GEN | BRANDT TRACTOR LTD. | 4130 MINTO ROAD | | CASTLEGAR | | BC | V1N 4C1 | CANADA | 7/5/2007 | 11 5154046 | 8/8/2007 | SCK | 182087 | 2870.8 | CAN | 1.002887 | 2,862.61 |
| 40877 | GEN | BRANDT TRACTOR LTD. | 4130 MINTO ROAD | | CASTLEGAR | | BC | V1N 4C1 | CANADA | 7/4/2007 | 115153185 | 7/30/2007 | SCK | 181673 | 35.27 | CAN | 0.937478 | 37.62 |
| 40877 | GEN | BRANDT TRACTOR LTD. | 4130 MINTO ROAD | | CASTLEGAR | | BC | V1N 4C1 | CANADA | 6/22/2007 | 115153509 | 9/13/2007 | SCK | 182778 | 35.27 | CAN | 0.937478 | 37.62 |
| 40877 | GEN | BRANDT TRACTOR LTD. | 4130 MINTO ROAD | | CASTLEGAR | | BC | V1N 4C1 | CANADA | 8/28/2007 | 115153351 | 8/6/2007 | SCK | 182104 | 318.76 | CAN | 0.944838 | 337.37 |
| 40927 | EMP | CHAD THIRD | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | | BC | V0J 2C0 | CANADA | 8/7/2007 | 3391 | 8/29/2007 | SCK | 182493 | 581.76 | CAN | 0.949415 | 612.76 |
| 40930 | GEN | FIBRECO | 1200 MCKEEN AVENUE | | NORTH VANCOUVER | | BC | V7P 3H9 | CANADA | 8/1/2007 | 3398 | 8/29/2007 | SCK | 131907 | 22808.74 | CAN | 0.939464 | 24,065.57 |
| 40937 | GEN | FIBRECO | 1200 MCKEEN AVENUE | | NORTH VANCOUVER | | BC | V7P 3H9 | CANADA | 8/16/2007 | 5100179848 | 10/5/2007 | SCK | 132044 | 21860.05 | CAN | 0.950233 | 23,005.68 |
| 40943 | GEN | PERKIN ELMER CANADA INC. | PO BOX 9447 | POSTAL STATION TOTONTO | | | ON | M5W 2C0 | CANADA | 7/31/2017 | PT20070731 | 9/13/2007 | SCK | 183208 | 5582.2 | CAN | 1.002775 | 5,566.75 |
| 40853 | GEN | ERGORISK MANAGEMENT GROUP INC. | 4650-WEST 8TH AVENUE | | VANCOUVER | | BC | V6R 2A6 | CANADA | 8/21/2007 | 81507 | 9/23/2007 | SCK | 183838 | 3190.8 | CAN | 0.865055 | 3,306.13 |
| 40883 | EMP | NORMAN HANNAM | MACKENZIE PULP OPERATIONS | | MACKENZIE | | BC | V0J 2C0 | CANADA | 7/5/2007 | 815-356237 | 8/8/2007 | SCK | 131465 | 1590 | CAN | 0.844380 | 1,683.64 |
| 40983 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | | | BC | V6E 4H5 | CANADA | 7/5/2007 | 815-356506 | 8/8/2007 | SCK | 131465 | 141.24 | CAN | 0.844380 | 147.89 |
| 40983 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | | | BC | V6E 4H5 | CANADA | 7/4/2007 | 815-358509 | 8/8/2007 | SCK | 131465 | 26.23 | CAN | 0.854370 | 27.48 |
| 40983 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | | | BC | V6E 4H5 | CANADA | 7/4/2007 | 815-363341 | 8/20/2007 | EDI | 131941 | 35.35 | CAN | 0.854370 | 37.04 |
| 40983 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | | | BC | V6E 4H5 | CANADA | 7/18/2007 | 815-364176 | 8/29/2007 | EDI | 131941 | 201.42 | CAN | 0.839464 | 214.40 |
| 40983 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | | | BC | V6E 4H5 | CANADA | 7/13/2007 | 815-368583 | 8/13/2007 | EDI | 131598 | 26.63 | CAN | 0.949415 | 28.05 |
| 40983 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | | | BC | V6E 4H5 | CANADA | 7/22/2007 | 815-368589 | 8/29/2007 | EDI | 131941 | 34.14 | CAN | 0.839464 | 36.34 |

SOFA Att. 3-a1 Vendor Payments

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City/Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/24/2007 | 815-370304 | 8/29/2007 | EDI | 131941 | 51.22 | CAN | 0.939464 | 54.52 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/25/2007 | 815-370315 | 8/29/2007 | EDI | 131941 | 71.2 | CAN | 0.939464 | 75.79 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/26/2007 | 815-370950 | 9/6/2007 | EDI | 132081 | 116.4 | CAN | 0.950233 | 122.50 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/3/2007 | 815-373152 | 8/29/2007 | EDI | 131941 | 184.06 | CAN | 0.939464 | 195.92 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/12/2007 | 815-376897 | 9/6/2007 | EDI | 132081 | 38.87 | CAN | 0.950233 | 40.91 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/21/2007 | 815-384339 | 9/17/2007 | EDI | 132369 | 73.46 | CAN | 0.971296 | 75.63 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/21/2007 | 815-384585 | 9/17/2007 | EDI | 132369 | 26.55 | CAN | 0.971296 | 27.33 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/23/2007 | 815-385454 | 9/17/2007 | EDI | 132369 | 59.17 | CAN | 0.971296 | 60.92 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/23/2007 | 815-385459 | 9/17/2007 | EDI | 132369 | 57.62 | CAN | 0.971296 | 59.32 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/23/2007 | 815-385480 | 9/17/2007 | EDI | 132369 | 61.61 | CAN | 0.971296 | 63.43 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/23/2007 | 815-385674 | 9/17/2007 | EDI | 132369 | 131.64 | CAN | 0.971296 | 135.53 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/27/2007 | 815-387585 | 9/24/2007 | EDI | 132640 | 341.83 | CAN | 1.002687 | 340.91 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/28/2007 | 815-387622 | 9/24/2007 | EDI | 132640 | 56.92 | CAN | 1.002687 | 56.77 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/28/2007 | 815-387626 | 9/24/2007 | EDI | 132640 | 33.94 | CAN | 1.002687 | 33.85 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/28/2007 | 815-387831 | 9/24/2007 | EDI | 132640 | 23.77 | CAN | 1.002687 | 23.71 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/28/2007 | 815-388845 | 9/24/2007 | EDI | 132640 | 25.66 | CAN | 1.002687 | 25.59 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/29/2007 | 815-388847 | 9/24/2007 | EDI | 132640 | 46.7 | CAN | 1.002687 | 46.57 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/29/2007 | 815-392547 | 9/27/2007 | EDI | 132814 | 25.52 | CAN | 0.996849 | 25.60 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 9/9/2007 | 815-392637 | 9/27/2007 | EDI | 132814 | 42 | CAN | 0.996849 | 42.13 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 9/9/2007 | 815-392913 | 9/27/2007 | EDI | 132814 | 26.4 | CAN | 0.996849 | 26.48 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/24/2007 | 830-230885 | 8/17/2007 | EDI | 131732 | 211.22 | CAN | 0.928955 | 227.37 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/13/2007 | 842-630450 | 8/13/2007 | EDI | 131598 | 767.28 | CAN | 0.949415 | 808.16 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/17/2007 | 842-632465/07 | 8/2/2007 | EDI | 131569 | 345.66 | CAN | 0.944661 | 366.23 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/24/2007 | 842-632473 | 8/29/2007 | EDI | 131941 | 141.87 | CAN | 0.939464 | 151.01 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/25/2007 | 842-633562 | 8/29/2007 | EDI | 131941 | 351.92 | CAN | 0.939464 | 374.60 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/7/2007 | 842-440970 | 8/29/2007 | EDI | 131941 | 115.61 | CAN | 0.939464 | 123.06 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/5/2007 | 842-441663 | 9/7/2007 | EDI | 132166 | 61.41 | CAN | 0.949574 | 65.37 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/16/2007 | 842-444715 | 9/7/2007 | EDI | 132166 | 51.51 | CAN | 0.949574 | 54.25 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/21/2007 | 842-648270 | 9/17/2007 | EDI | 132369 | 30.43 | CAN | 0.971296 | 31.33 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/24/2007 | 842-649193 | 9/24/2007 | EDI | 132640 | 290.53 | CAN | 1.002687 | 289.75 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 8/24/2007 | 842-654477 | 9/27/2007 | EDI | 132814 | 217.03 | CAN | 0.996849 | 217.69 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 9/11/2007 | 842-655493 | 9/27/2007 | EDI | 132814 | 1080.67 | CAN | 0.996849 | 1,083.98 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 9/10/2007 | 842-658886 | 10/1/2007 | EDI | 132856 | 47.7 | CAN | 1.008256 | 47.31 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/4/2007 | 945449401 | 8/17/2007 | EDI | 131732 | 104.07 | CAN | 0.928955 | 112.03 |
| 40083 | GEN | LIVINGSTON INTERNATIONAL, INC. | PO BOX 14 | 1140 WEST PENDI VANCOUVER | BC | V6E 4H5 | CANADA | 7/13/2007 | 11JUL1307 | 9/13/2007 | SCK | 183378 | 18.38 | CAN | 0.965055 | 19.05 |
| 41002 | GEN | SWEDER'S BAKERY | BOX 1000 | | | V0J 2C0 | CANADA | 8/24/2007 | 178 | 9/13/2007 | SCK | 181905 | 772.13 | CAN | 0.937478 | 823.62 |
| 41008 | EMP | MIKE ZAVAGLIA | 301 FRANK BEINDER WAY | CASTLEGAR | BC | V1N 3J1 | CANADA | 9/4/2007 | 82007 | 9/21/2007 | EDI | 183496 | 70 | CAN | 1.005376 | 69.63 |
| 41015 | GEN | HOME HARDWARE, CENTRAL | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/7/2007 | 32798 | 9/13/2007 | SCK | 183244 | 15.52 | CAN | 0.965055 | 16.08 |
| 41015 | GEN | HOME HARDWARE, CENTRAL | 1501 W CENT | PRINCE GEORGE | BC | V2N 1P6 | CANADA | 7/7/2007 | 32837 | 9/13/2007 | SCK | 183244 | 35.56 | CAN | 0.965055 | 36.85 |
| 41015 | GEN | HOME HARDWARE, CENTRAL | 1501 W CENT | PRINCE GEORGE | BC | V2N 1P6 | CANADA | 7/7/2007 | 32851 | 9/13/2007 | SCK | 183244 | 11.85 | CAN | 0.965055 | 12.28 |
| 41015 | GEN | HOME HARDWARE, CENTRAL | 1501 W CENT | PRINCE GEORGE | BC | V2N 1P6 | CANADA | 7/8/2007 | 33333 | 8/17/2007 | SCK | 183698 | 31.05 | CAN | 1.002687 | 30.97 |
| 41023 | EMP | KEN BONNELL | C/O POPE & TALBOT | MACKENZIE | BC | V2P 5J7 | CANADA | 10/4/2007 | 100107 | 10/11/2007 | EDI | 132938 | 2950 | CAN | 1.018653 | 2,895.41 |
| 41023 | EMP | KEN BONNELL | C/O POPE & TALBOT | MACKENZIE | BC | V2P 5J7 | CANADA | 10/10/2007 | 100407 | 10/12/2007 | EDI | 131347 | 2950 | CAN | 1.023003 | 2,883.67 |
| 41023 | EMP | KEN BONNELL | C/O POPE & TALBOT | MACKENZIE | BC | V2P 5J7 | CANADA | 8/15/2007 | 71207 | 8/22/2007 | EDI | 131789 | 2596 | CAN | 0.939672 | 2,752.02 |
| 41023 | EMP | KEN BONNELL | C/O POPE & TALBOT | MACKENZIE | BC | V2P 5J7 | CANADA | 9/5/2007 | 81007A | 9/10/2007 | EDI | 132216 | 3125 | CAN | 0.946928 | 3,300.15 |
| 41072 | GEN | BUSINESS COUNCIL OF BRITISH COLUMBIA | 1050 WEST PEND | VANCOUVER | BC | V6E 3S7 | CANADA | 8/12/2007 | 90407 | 9/17/2007 | EDI | 132303 | 2468 | CAN | 0.971296 | 2,571.82 |
| 41078 | GEN | GENERAL PAINT | 950 RAYMUR AVENUE | VANCOUVER | BC | V6A 3L5 | CANADA | 7/11/2007 | 10524 | 8/13/2007 | SCK | 182038 | 530 | CAN | 0.949415 | 558.24 |
| 41078 | GEN | GENERAL PAINT | 950 RAYMUR AVENUE | VANCOUVER | BC | V6A 3L5 | CANADA | 9/4/2007 | 24185859 | 9/24/2007 | EDI | 182638 | 603.46 | CAN | 0.949415 | 635.61 |
| 41078 | GEN | GENERAL PAINT | 950 RAYMUR AVENUE | VANCOUVER | BC | V6A 3L5 | CANADA | 8/26/2007 | 24185747 | 9/13/2007 | SCK | 181756 | 1337.74 | CAN | 0.937478 | 1,428.96 |
| 41078 | GEN | GENERAL PAINT | 950 RAYMUR AVENUE | VANCOUVER | BC | V6A 3L5 | CANADA | 7/20/2007 | 24193121 | 9/24/2007 | SCK | 183678 | 136.85 | CAN | 1.002687 | 136.18 |
| 41079 | GEN | GENERAL PAINT | 950 RAYMUR AVENUE | VANCOUVER | BC | V6A 3L5 | CANADA | 7/20/2007 | 24193170 | 9/24/2007 | SCK | 183678 | 265.89 | CAN | 1.002687 | 265.18 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/8/2007 | 24193756 | 9/24/2007 | SCK | 183678 | 111.33 | CAN | 1.002687 | 111.03 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72411 6/1-30/07 | 8/11/2007 | EDI | 131303 | 2519.8 | CAN | 0.935488 | 2,693.57 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/31/2007 | 72411 7/1-31/07 | 8/2/2007 | EDI | 131347 | 2284.62 | CAN | 0.946574 | 2,397.70 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 72411 8/1-31/07 | 9/7/2007 | EDI | 132109 | 3304.23 | CAN | 0.946574 | 3,479.70 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 72411 8/1-31/07 | 10/3/2007 | EDI | 132868 | 211.37 | CAN | 1.004129 | 210.50 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/31/2007 | 72421 5/1-31/07 | 8/15/2007 | EDI | 131628 | 54.26 | CAN | 0.932177 | 58.21 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/31/2007 | 72431 5/1-31/07 | 8/2/2007 | EDI | 131347 | 509.12 | CAN | 0.946574 | 538.94 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72431 6/1-30/07 | 8/2/2007 | EDI | 131347 | 54.13 | CAN | 0.946574 | 57.86 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72441 6/1-30/07 | 8/2/2007 | EDI | 131303 | 8108.71 | CAN | 0.935488 | 8,583.72 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 72441 6/1-30/07 | 9/7/2007 | EDI | 131303 | 6818.99 | CAN | 0.935488 | 7,075.44 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 72441 6/1-30/07 | 9/7/2007 | EDI | 132901 | 3162.83 | CAN | 0.949782 | 3,330.79 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 72441 6/1-30/07 | 10/4/2007 | EDI | 131223 | 1218.38 | CAN | 0.999782 | 1,218.65 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72451 6/1-30/07A | 7/30/2007 | EDI | 131223 | 1455.48 | CAN | 0.937478 | 1,552.55 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 72451 7/1-31/07 | 7/30/2007 | EDI | 132120 | 4960.82 | CAN | 0.949574 | 5,291.67 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 72451 8/1-31/07 | 9/24/2007 | EDI | 132120 | 545.35 | CAN | 0.949574 | 574.31 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/25/2007 | 72451 8/1-31/07A | 8/2/2007 | EDI | 132109 | 983.38 | CAN | 0.946574 | 1,035.60 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72461 5/1-31/07 | 8/2/2007 | EDI | 132888 | 717.52 | CAN | 0.935488 | 714.57 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/31/2007 | 72431 5/1-31/07 | 8/20/2007 | EDI | 131679 | 1200.72 | CAN | 0.935488 | 1,278.09 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72461 6/1-30/07 | 8/12/2007 | EDI | 131303 | 1236.58 | CAN | 0.935488 | 1,321.86 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/30/2007 | 72461 6/1-30/07 CR | 9/10/2007 | EDI | 132931 | 3203.12 | CAN | 0.935488 | 3,143.85 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 72461 7/1-31/07 | 10/30/2007 | EDI | 132868 | 209.66 | CAN | 1.004129 | 208.80 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 72471 7/1-31/07 | 8/3/2007 | EDI | 131347 | 373.51 | CAN | 0.946574 | 395.39 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 4/30/2007 | 72471 4/30/07 | 8/2/2007 | EDI | 132100 | 91.64 | CAN | 0.949574 | 97.96 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 72471 8/1-31/07 | 8/15/2007 | EDI | 132100 | 1645.11 | CAN | 0.949574 | 1,732.47 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 72471 8/1-31/07 | 10/4/2007 | EDI | 132901 | 348.61 | CAN | 0.999782 | 348.69 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 4/30/2007 | 72481 4/2007 CR | 8/2/2007 | EDI | 131347 | 2935.67 | CAN | 0.946574 | 3,107.64 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/31/2007 | 72481 5/1-31/07A | 9/27/2007 | EDI | 131582 | -2935.67 | CAN | 0.949415 | (3,092.08) |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 1/31/2007 | 9133816 | 10/1/2007 | EDI | 132798 | 125.43 | CAN | 1.008256 | 125.81 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/29/2007 | 9133947 | 10/1/2007 | EDI | 131347 | 173.39 | CAN | 0.949415 | 183.55 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/29/2007 | 9133947 | 10/1/2007 | EDI | 132830 | 651.56 | CAN | 1.008256 | 646.22 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/29/2007 | 9133947 ADJ | 10/5/2007 | EDI | 132904 | -484.17 | CAN | 1.002775 | (480.21) |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/29/2007 | 9133947 CR | 10/1/2007 | EDI | 132904 | 484.17 | CAN | 1.002775 | 482.83 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 5/29/2007 | 9133947 DB | 10/12/2007 | EDI | 132830 | 484.17 | CAN | 1.008256 | 480.21 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/8/2007 | 9134173 | 9/7/2007 | EDI | 132109 | 110.31 | CAN | 0.949574 | 116.17 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/27/2007 | 9134648 | 8/1/2007 | EDI | 131303 | 813.21 | CAN | 0.035488 | 869.29 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/28/2007 | 9134650 | 7/30/2007 | EDI | 131223 | 376.3 | CAN | 0.037478 | 401.40 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/28/2007 | 9134651 | 7/30/2007 | EDI | 131223 | 509.76 | CAN | 0.037478 | 543.78 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/28/2007 | 9134655 | 7/30/2007 | EDI | 131223 | 6.73 | CAN | 0.037478 | 7.18 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/28/2007 | 9134659 | 7/30/2007 | EDI | 131223 | 129.72 | CAN | 0.037478 | 138.37 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/28/2007 | 9134666 | 7/30/2007 | EDI | 131223 | 3777.67 | CAN | 0.037478 | 4,028.61 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134672 | 7/30/2007 | EDI | 131223 | 1296.87 | CAN | 0.037478 | 1,388.56 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134675 | 7/30/2007 | EDI | 131223 | 566.29 | CAN | 0.037478 | 604.06 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134680 | 7/30/2007 | EDI | 134680 | 245.34 | CAN | 0.037478 | 261.70 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134681 | 7/30/2007 | EDI | 131223 | 393.49 | CAN | 0.037478 | 419.73 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134682 | 7/30/2007 | EDI | 131223 | 38.67 | CAN | 0.037478 | 41.25 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134685 | 7/30/2007 | EDI | 131223 | 676.32 | CAN | 0.037478 | 721.42 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134688 | 7/30/2007 | EDI | 131223 | 131.4 | CAN | 0.037478 | 140.16 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134690 | 7/30/2007 | EDI | 131223 | 139.59 | CAN | 0.037478 | 148.90 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134692 | 7/30/2007 | EDI | 131223 | 24.48 | CAN | 0.037478 | 26.11 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134701 | 7/30/2007 | EDI | 131223 | 618.61 | CAN | 0.037478 | 659.87 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134702 | 7/30/2007 | EDI | 131223 | 660.3 | CAN | 0.037478 | 704.34 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134703 | 7/30/2007 | EDI | 131223 | 1065.3 | CAN | 0.037478 | 1,136.35 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134705 | 7/30/2007 | EDI | 131223 | 201.43 | CAN | 0.037478 | 214.86 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134706 | 7/30/2007 | EDI | 131223 | 44.14 | CAN | 0.037478 | 47.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134708 | 7/30/2007 | EDI | 131223 | 176.29 | CAN | 0.037478 | 188.05 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134709 | 7/30/2007 | EDI | 131223 | 579.18 | CAN | 0.037478 | 617.81 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134710 | 7/30/2007 | EDI | 131223 | 233.7 | CAN | 0.037478 | 249.29 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134711 | 7/30/2007 | EDI | 131223 | 20.54 | CAN | 0.037478 | 21.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134712 | 7/30/2007 | EDI | 131223 | 372.7 | CAN | 0.037478 | 397.56 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134713 | 8/13/2007 | EDI | 131582 | 2454.49 | CAN | 0.049415 | 2,585.27 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134714 | 7/30/2007 | EDI | 131223 | 196.16 | CAN | 0.037478 | 209.24 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/29/2007 | 9134724 | 7/30/2007 | EDI | 131223 | 2393.4 | CAN | 0.037478 | 2,553.02 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/3/2007 | 9134732 | 7/30/2007 | EDI | 131223 | 453.88 | CAN | 0.037478 | 480.57 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/3/2007 | 9134735 | 8/22/2007 | EDI | 131347 | 103.56 | CAN | 0.044661 | 109.63 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/3/2007 | 9134741 | 8/22/2007 | EDI | 131347 | 738.08 | CAN | 0.044661 | 781.32 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134752 | 8/9/2007 | EDI | 131436 | 2194.75 | CAN | 0.054370 | 2,299.68 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134754 | 8/9/2007 | EDI | 131436 | 3233.04 | CAN | 0.054370 | 3,387.62 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134761 | 8/9/2007 | EDI | 131436 | 495.07 | CAN | 0.054370 | 518.74 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134763 | 8/9/2007 | EDI | 131436 | 1466.84 | CAN | 0.054370 | 1,537.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134764 | 8/9/2007 | EDI | 131436 | 188.4 | CAN | 0.054370 | 197.41 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134770 | 8/9/2007 | EDI | 131436 | 39.33 | CAN | 0.054370 | 41.21 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 9134771 | 8/9/2007 | EDI | 131436 | 528.79 | CAN | 0.054370 | 554.07 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 9134772 | 8/9/2007 | EDI | 131436 | 285.4 | CAN | 0.054370 | 278.09 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 9134773 | 8/9/2007 | EDI | 131436 | 242.08 | CAN | 0.054370 | 253.65 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 9134774 | 8/9/2007 | EDI | 131436 | 1803.55 | CAN | 0.054370 | 1,884.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 9134775 | 8/9/2007 | EDI | 131436 | 141.75 | CAN | 0.054370 | 148.53 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134788 | 8/9/2007 | EDI | 131436 | 110.32 | CAN | 0.054370 | 115.59 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134789 | 8/9/2007 | EDI | 131436 | 606.75 | CAN | 0.054370 | 635.76 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134790 | 8/9/2007 | EDI | 131436 | 1722.87 | CAN | 0.054370 | 1,805.24 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134804 | 8/9/2007 | EDI | 131436 | 8.14 | CAN | 0.054370 | 8.53 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134808 | 8/9/2007 | EDI | 131436 | 2640.41 | CAN | 0.054370 | 2,766.65 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134813 | 8/9/2007 | EDI | 131436 | 1329.23 | CAN | 0.054370 | 1,392.78 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134817 | 8/9/2007 | EDI | 131436 | 92.37 | CAN | 0.054370 | 96.79 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134818 | 8/9/2007 | EDI | 131436 | 531.55 | CAN | 0.054370 | 557.18 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134819 | 8/9/2007 | EDI | 131436 | 83.55 | CAN | 0.054370 | 87.54 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134825 | 8/9/2007 | EDI | 131436 | 1685.4 | CAN | 0.054370 | 1,765.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134827 | 8/9/2007 | EDI | 131436 | 779.43 | CAN | 0.054370 | 816.70 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134828 | 8/9/2007 | EDI | 131436 | 68.58 | CAN | 0.054370 | 69.78 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134833 | 8/9/2007 | EDI | 131436 | 805.55 | CAN | 0.054370 | 844.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134834 | 8/9/2007 | EDI | 131436 | 827.00 | CAN | 0.054370 | 866.63 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134839 | 8/9/2007 | EDI | 131436 | 916.39 | CAN | 0.054370 | 960.20 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134840 | 8/9/2007 | EDI | 131436 | 22.39 | CAN | 0.054370 | 23.46 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/6/2007 | 9134841 | 8/9/2007 | EDI | 131436 | 1074.45 | CAN | 0.054370 | 1,125.82 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 9134858 | 8/9/2007 | EDI | 131436 | 1248.76 | CAN | 0.054370 | 1,308.47 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/9/2007 | 9134859 | 8/9/2007 | EDI | 131436 | 284.16 | CAN | 0.054370 | 297.75 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 9134860 | 8/9/2007 | EDI | 131436 | 313.15 | CAN | 0.054370 | 328.12 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 9134861 | 8/10/2007 | EDI | 131508 | 454.75 | CAN | 0.054370 | 476.49 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 9134878 | 8/9/2007 | EDI | 131436 | 739.77 | CAN | 0.054370 | 775.14 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 9134879 | 8/9/2007 | EDI | 131436 | 281.39 | CAN | 0.054370 | 284.84 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/11/2007 | 9134880 | 8/9/2007 | EDI | 131436 | 69.4 | CAN | 0.054370 | 73.60 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/11/2007 | 9134887 | 8/10/2007 | EDI | 131508 | 1834.95 | CAN | 0.042918 | 1,945.72 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/11/2007 | 9134888 | 8/10/2007 | EDI | 131508 | 557.56 | CAN | 0.042918 | 587.27 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/11/2007 | 9134890 | 8/10/2007 | EDI | 131508 | 153.15 | CAN | 0.042918 | 160.47 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134898 | 8/10/2007 | EDI | 131508 | 223.28 | CAN | 0.042918 | 235.18 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134901 | 8/13/2007 | EDI | 131582 | 553.82 | CAN | 0.049415 | 580.30 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134906 | 8/10/2007 | EDI | 131508 | 1039.55 | CAN | 0.042918 | 1,089.25 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134915 | 8/10/2007 | EDI | 131508 | 30.18 | CAN | 0.042918 | 31.62 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134921 | 8/13/2007 | EDI | 131582 | 2830.2 | CAN | 0.049415 | 2,980.99 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134929 | 8/13/2007 | EDI | 131582 | 660.3 | CAN | 0.049415 | 695.48 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134933 | 8/13/2007 | EDI | 131582 | 682.59 | CAN | 0.049415 | 715.23 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134941 | 8/13/2007 | EDI | 131582 | 308.1 | CAN | 0.049415 | 324.52 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 9134950 | 8/13/2007 | EDI | 131582 | 725.17 | CAN | 0.049415 | 763.81 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134967 | 8/13/2007 | EDI | 131582 | 89.04 | CAN | 0.049415 | 93.30 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134968 | 8/13/2007 | EDI | 131582 | 827.25 | CAN | 0.049415 | 871.33 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134974 | 8/13/2007 | EDI | 131582 | 173.61 | CAN | 0.049415 | 181.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134978 | 8/13/2007 | EDI | 131582 | 880.65 | CAN | 0.049415 | 933.98 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134980 | 8/13/2007 | EDI | 131582 | 290.23 | CAN | 0.049415 | 305.69 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134982 | 8/13/2007 | EDI | 131582 | 8798 | CAN | 0.049415 | 9,266.76 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2028 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134982 | 8/13/2007 | EDI | 131582 | 68.97 | CAN | 0.049415 | 70.54 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134983 | 8/13/2007 | EDI | 131582 | 1012.52 | CAN | 0.940415 | 1,008.47 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 9134983 | 8/13/2007 | EDI | 131582 | 1012.52 | CAN | 0.940415 | 1,008.47 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/16/2007 | 9134990 | 8/15/2007 | EDI | 131628 | 1563.39 | CAN | 0.932177 | 1,608.59 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/16/2007 | 9134992 | 8/15/2007 | EDI | 131628 | 483.42 | CAN | 0.932177 | 518.59 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/16/2007 | 9134993 | 8/15/2007 | EDI | 131628 | 627.27 | CAN | 0.932177 | 672.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/16/2007 | 9134997 | 8/15/2007 | EDI | 131628 | 1857.65 | CAN | 0.932177 | 1,992.81 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135009 | 8/17/2007 | EDI | 131717 | 206.28 | CAN | 0.928955 | 222.06 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135010 | 8/17/2007 | EDI | 131717 | 19.76 | CAN | 0.928955 | 21.27 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135011 | 8/17/2007 | EDI | 131717 | 207.84 | CAN | 0.928955 | 223.74 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135013 | 8/17/2007 | EDI | 131717 | 592.79 | CAN | 0.928955 | 638.13 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135014 | 8/17/2007 | EDI | 131717 | 796.58 | CAN | 0.928955 | 857.50 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135015 | 8/17/2007 | EDI | 131717 | 31.61 | CAN | 0.928955 | 34.03 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135016 | 8/17/2007 | EDI | 131717 | 618.61 | CAN | 0.928955 | 665.92 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135017 | 8/17/2007 | EDI | 131717 | 428.08 | CAN | 0.928955 | 460.82 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135042 | 8/17/2007 | EDI | 131717 | 3822.28 | CAN | 0.928955 | 4,114.60 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135048 | 8/17/2007 | EDI | 131717 | 1291.39 | CAN | 0.928955 | 1,390.15 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135055 | 8/17/2007 | EDI | 131717 | 614.37 | CAN | 0.928955 | 661.36 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135056 | 8/17/2007 | EDI | 131717 | 222.87 | CAN | 0.928955 | 239.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 9135057 | 8/17/2007 | EDI | 131717 | 46.38 | CAN | 0.939464 | 49.37 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 9135062 | 8/29/2007 | EDI | 131879 | 902.78 | CAN | 0.939464 | 960.95 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 9135071 | 8/29/2007 | EDI | 131879 | 1805.77 | CAN | 0.939464 | 1,922.13 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 9135075 | 8/29/2007 | EDI | 131879 | -3.75 | CAN | 0.939464 | (3.99) |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 9135078 | 8/29/2007 | EDI | 131879 | -30.53 | CAN | 0.939464 | (32.50) |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 9135086 | 8/29/2007 | EDI | 131879 | 444.25 | CAN | 0.939464 | 472.88 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/19/2007 | 9135087 | 8/29/2007 | EDI | 131879 | 451.39 | CAN | 0.939464 | 480.48 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/19/2007 | 9135088 | 8/29/2007 | EDI | 131879 | 109.96 | CAN | 0.939464 | 117.05 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/19/2007 | 9135093 | 8/29/2007 | EDI | 131879 | 587.63 | CAN | 0.939464 | 625.49 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/19/2007 | 9135095 | 8/29/2007 | EDI | 131879 | -130.05 | CAN | 0.939464 | (138.43) |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/19/2007 | 9135096 | 8/29/2007 | EDI | 131879 | 366.8 | CAN | 0.939464 | 390.22 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/19/2007 | 9135103 | 8/29/2007 | EDI | 131879 | 452.65 | CAN | 0.939464 | 481.82 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135104 | 8/29/2007 | EDI | 131879 | 477.16 | CAN | 0.939464 | 507.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135113 | 8/29/2007 | EDI | 131879 | 1438.3 | CAN | 0.939464 | 1,530.98 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135127 | 8/29/2007 | EDI | 131879 | 483.42 | CAN | 0.939464 | 514.57 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135128 | 8/29/2007 | EDI | 131879 | 275.38 | CAN | 0.939464 | 293.12 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135129 | 9/17/2007 | EDI | 132310 | 78.08 | CAN | 0.939464 | 83.11 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135130 | 8/29/2007 | EDI | 131879 | 1150.1 | CAN | 0.939464 | 1,224.22 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 9135131 | 8/29/2007 | EDI | 131879 | 136.7 | CAN | 0.939464 | 145.51 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 9135145 | 8/29/2007 | EDI | 131879 | 55.16 | CAN | 0.971296 | 58.71 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 9135152 | 8/29/2007 | EDI | 131879 | 24 | CAN | 0.939464 | 25.55 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 9135160 | 8/29/2007 | EDI | 131879 | 15.53 | CAN | 0.939464 | 16.53 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 9135161 | 8/29/2007 | EDI | 131879 | 501.66 | CAN | 0.939464 | 533.99 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 9135162 | 8/29/2007 | EDI | 131879 | 14.3 | CAN | 0.939464 | 15.22 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135170 | 8/29/2007 | EDI | 131879 | 1087.31 | CAN | 0.939464 | 1,157.37 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135171 | 8/29/2007 | EDI | 131879 | 103.03 | CAN | 0.939464 | 109.67 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135173 | 8/29/2007 | EDI | 131879 | 918.26 | CAN | 0.939464 | 977.43 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135174 | 8/29/2007 | EDI | 131879 | 1346.21 | CAN | 0.939464 | 1,432.96 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135175 | 8/29/2007 | EDI | 131879 | 64.3 | CAN | 0.939464 | 68.44 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135177 | 8/29/2007 | EDI | 131879 | 77.42 | CAN | 0.939464 | 82.41 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135178 | 8/29/2007 | EDI | 131879 | 24.45 | CAN | 0.939464 | 26.03 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135180 | 8/29/2007 | EDI | 131879 | 594.1 | CAN | 0.939464 | 632.38 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135192 | 8/29/2007 | EDI | 131879 | 1479.34 | CAN | 0.939464 | 1,574.66 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 9135195 | 8/29/2007 | EDI | 131879 | 101.42 | CAN | 0.939464 | 107.98 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/25/2007 | 9135203 | 9/6/2007 | EDI | 132025 | 3.88 | CAN | 0.950233 | 4.13 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/25/2007 | 9135220 | 9/6/2007 | EDI | 132025 | 281.58 | CAN | 0.950233 | 296.70 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/26/2007 | 9135229 | 9/6/2007 | EDI | 132025 | 1981.25 | CAN | 0.950233 | 2,087.63 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/26/2007 | 9135235 | 9/6/2007 | EDI | 132025 | 41.61 | CAN | 0.950233 | 43.79 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/27/2007 | 9135257 | 9/6/2007 | EDI | 132025 | 183.09 | CAN | 0.950233 | 192.68 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/27/2007 | 9135258 | 9/6/2007 | EDI | 132025 | 715.65 | CAN | 0.950233 | 753.65 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/27/2007 | 9135259 | 9/6/2007 | EDI | 132025 | 1104.67 | CAN | 0.950233 | 1,184.09 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/27/2007 | 9135260 | 9/6/2007 | EDI | 132025 | 794 | CAN | 0.950233 | 836.16 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/30/2007 | 9135284 | 9/12/2007 | EDI | 132109 | 117.82 | CAN | 0.949574 | 124.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/30/2007 | 9135293 | 9/7/2007 | EDI | 132109 | 1296.34 | CAN | 0.949574 | 1,364.23 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 9135305 | 9/7/2007 | EDI | 132109 | 465.27 | CAN | 0.949574 | 489.98 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 9135306 | 9/7/2007 | EDI | 132109 | 40.6 | CAN | 0.949574 | 42.73 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 9135309 | 9/7/2007 | EDI | 132109 | 408.6 | CAN | 0.949574 | 430.00 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/1/2007 | 9135317 | 9/12/2007 | EDI | 132109 | 1100.66 | CAN | 0.949574 | 1,168.59 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/1/2007 | 9135339 | 9/7/2007 | EDI | 132109 | 204.71 | CAN | 0.949574 | 215.58 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/2/2007 | 9135342 | 9/7/2007 | EDI | 132109 | 156.69 | CAN | 0.949574 | 165.01 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/2/2007 | 9135350 | 9/12/2007 | EDI | 132250 | 37.98 | CAN | 0.949574 | 39.97 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/2/2007 | 9135370 | 9/7/2007 | EDI | 132109 | 26.54 | CAN | 0.949574 | 27.93 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/2/2007 | 9135375 | 9/7/2007 | EDI | 132109 | 167.83 | CAN | 0.949574 | 176.74 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/3/2007 | 9135380 | 9/7/2007 | EDI | 132109 | 418.77 | CAN | 0.949574 | 441.01 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/3/2007 | 9135381 | 9/12/2007 | EDI | 132250 | 247.45 | CAN | 0.949574 | 260.59 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/3/2007 | 9135383 | 9/12/2007 | EDI | 132250 | 382.82 | CAN | 0.949574 | 403.15 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/3/2007 | 9135384 | 9/12/2007 | EDI | 132250 | 1104.67 | CAN | 0.949574 | 1,163.33 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 9135413 | 9/12/2007 | EDI | 132250 | 88.46 | CAN | 0.949574 | 93.16 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 9135414 | 9/12/2007 | EDI | 132250 | 263.01 | CAN | 0.949574 | 276.98 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 9135430 | 10/24/2007 | EDI | 133080 | 11351.33 | CAN | 0.949574 | 11,954.13 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135444 | 9/12/2007 | EDI | 132250 | 72.06 | CAN | 0.959479 | 75.89 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135445 | 9/12/2007 | EDI | 132250 | 1087.31 | CAN | 0.959479 | 1,133.23 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135454 | 10/24/2007 | EDI | 133080 | 816.45 | CAN | 0.959479 | 850.93 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135458 | 9/12/2007 | EDI | 132250 | 44.95 | CAN | 0.959479 | 43.46 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135459 | 10/24/2007 | EDI | 133080 | 110.01 | CAN | 1.034270 | 114.66 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135459 | 10/24/2007 | EDI | 133080 | 48.17 | CAN | 0.959479 | 48.12 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135459 | 10/24/2007 | EDI | 133080 | 110.32 | CAN | 1.034270 | 106.66 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135459 | 10/24/2007 | EDI | 133080 | 50.63 | CAN | 1.034270 | 48.95 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | Address 2 | City | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135464 | 10/24/2007 | EDI | 133080 | 3728.21 | CAN | 1.034270 | 3,602.74 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 9135473 | 10/24/2007 | EDI | 133080 | 585.48 | CAN | 1.034270 | 566.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/9/2007 | 9135474 | 10/24/2007 | EDI | 133080 | 1879.21 | CAN | 1.034270 | 1,816.94 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/9/2007 | 9135477 | 9/12/2007 | EDI | 133250 | 1236.86 | CAN | 0.959479 | 1,289.10 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/10/2007 | 9135486 | 10/24/2007 | EDI | 133080 | 142.02 | CAN | 1.034270 | 137.31 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/10/2007 | 9135487 | 10/24/2007 | EDI | 133080 | 118.93 | CAN | 1.034270 | 114.99 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/10/2007 | 9135488 | 10/24/2007 | EDI | 133080 | 342.59 | CAN | 1.034270 | 331.24 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/10/2007 | 9135490 | 10/24/2007 | EDI | 133080 | 568.46 | CAN | 1.034270 | 549.62 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 9135524 | 9/17/2007 | EDI | 132310 | 25.44 | CAN | 0.971296 | 26.19 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 9135525 | 10/24/2007 | EDI | 133080 | 106.02 | CAN | 1.034270 | 102.51 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 9135526 | 9/17/2007 | EDI | 132310 | 24.48 | CAN | 0.971296 | 23.67 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 9135542 | 10/24/2007 | EDI | 133080 | 864.01 | CAN | 1.034270 | 835.38 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135562 | 9/17/2007 | EDI | 132310 | 3344.27 | CAN | 0.971296 | 3,443.10 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135563 | 9/17/2007 | EDI | 132310 | 490.72 | CAN | 0.971296 | 505.22 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135566 | 9/17/2007 | EDI | 132310 | 1029.91 | CAN | 0.971296 | 1,060.35 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135567 | 9/17/2007 | EDI | 132310 | 396.04 | CAN | 0.971296 | 407.74 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135570 | 9/17/2007 | EDI | 132310 | 7870.39 | CAN | 0.971296 | 8,102.98 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135573 | 9/17/2007 | EDI | 132310 | 153.7 | CAN | 0.971296 | 158.24 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 9135575 | 9/17/2007 | EDI | 132310 | 1237.73 | CAN | 0.971296 | 1,274.31 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 5/29/2007 | 9135575 ADJ | 10/5/2007 | EDI | 132904 | -798.12 | CAN | 1.002775 | (821.71) |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/17/2007 | 9135582 | 9/17/2007 | EDI | 132310 | 798.12 | CAN | 0.971296 | 795.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/17/2007 | 9135583 | 9/19/2007 | EDI | 132431 | 107.48 | CAN | 0.990472 | 108.51 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/17/2007 | 9135585 | 9/19/2007 | EDI | 132431 | 170.24 | CAN | 0.990472 | 171.88 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/19/2007 | 9135586 | 9/19/2007 | EDI | 132431 | 28.78 | CAN | 0.990472 | 29.06 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 9135633 | 9/19/2007 | EDI | 132431 | 50.13 | CAN | 0.990472 | 50.61 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 9135635 | 9/20/2007 | EDI | 132457 | 32.47 | CAN | 0.986753 | 32.91 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 9135649 | 9/20/2007 | EDI | 132457 | 1509.4 | CAN | 0.986753 | 1,529.66 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 9135650 | 9/20/2007 | EDI | 132457 | 1104.23 | CAN | 0.986753 | 1,119.05 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/22/2007 | 9135655 | 9/20/2007 | EDI | 132457 | 3685.62 | CAN | 0.986753 | 3,735.10 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/23/2007 | 9135686 | 9/24/2007 | EDI | 132582 | 1575.76 | CAN | 1.002687 | 1,571.54 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 9135690 | 9/24/2007 | EDI | 132582 | 835.09 | CAN | 1.002687 | 832.85 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 9135691 | 9/24/2007 | EDI | 132582 | 54.44 | CAN | 1.002687 | 54.29 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 9135692 | 9/24/2007 | EDI | 132582 | 1788.41 | CAN | 1.002687 | 1,784.61 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 9135693 | 9/24/2007 | EDI | 132582 | 974.79 | CAN | 1.002687 | 972.18 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 9135694 | 9/24/2007 | EDI | 132582 | 780.23 | CAN | 1.002687 | 778.14 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/27/2007 | 9135739 | 9/24/2007 | EDI | 132582 | 110.31 | CAN | 1.002687 | 110.01 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 9135740 | 9/27/2007 | EDI | 132706 | 368.17 | CAN | 0.996949 | 370.30 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 9135741 | 9/27/2007 | EDI | 132706 | 464.78 | CAN | 0.996949 | 466.20 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 9135742 | 9/27/2007 | EDI | 132706 | 2215.27 | CAN | 0.996949 | 2,222.05 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 9135743 | 9/27/2007 | EDI | 132706 | 110.32 | CAN | 0.996949 | 110.66 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 9135790 | 10/3/2007 | EDI | 132888 | 444.72 | CAN | 1.004129 | 446.08 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 8/31/2007 | 9135796 | 10/3/2007 | EDI | 132888 | 1292.14 | CAN | 1.004129 | 1,286.83 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 9/17/2007 | 9135798 | 10/3/2007 | EDI | 132888 | 110.31 | CAN | 1.004129 | 109.86 |
| 41083 | CRT | BEARING & TRANSMISSION | PO BOX 2026 | | VANCOUVER | BC | V6B 3P8 | CANADA | 9/17/2007 | 9135998 | 10/3/2007 | EDI | 132888 | -0.67 | CAN | 1.004129 | (0.67) |
| 41086 | CRT | DAIRY QUEEN | 604 18TH STREET | | CASTLEGAR | BC | V1N 2M9 | CANADA | 8/16/2007 | 29 | 8/16/2007 | SCK | 183629 | 27 | CAN | 1.002687 | 26.93 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 8/21/2007 | 2348 | 7/30/2007 | SCK | 181743 | 11044.67 | CAN | 0.837478 | 11,781.26 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 8/25/2007 | 2349 | 7/30/2007 | SCK | 181743 | 1950.52 | CAN | 0.837478 | 2,080.60 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 8/27/2007 | 2351 | 7/30/2007 | SCK | 181743 | 467.48 | CAN | 0.837478 | 498.64 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 8/27/2007 | 2352 | 7/30/2007 | SCK | 181743 | 1225.69 | CAN | 0.837478 | 1,307.65 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 6/27/2007 | 2360 | 7/30/2007 | SCK | 181743 | 1443.13 | CAN | 0.837478 | 1,539.37 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/4/2007 | 2361 | 8/6/2007 | SCK | 182189 | 2319.26 | CAN | 0.844838 | 2,454.66 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/4/2007 | 2362 | 8/6/2007 | SCK | 182189 | 445.2 | CAN | 0.844838 | 466.66 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/10/2007 | 2362 | 8/13/2007 | SCK | 182623 | 1398.57 | CAN | 0.949415 | 1,473.19 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/11/2007 | 2363 | 8/13/2007 | SCK | 182623 | 1866.13 | CAN | 0.949415 | 1,965.56 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/11/2007 | 38153 | 8/8/2007 | SCK | 182433 | 2415.95 | CAN | 0.944838 | 2,557.00 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/12/2007 | 38155 | 8/6/2007 | SCK | 181993 | 38.39 | CAN | 0.937478 | 38.82 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/14/2007 | 38157 | 9/13/2007 | SCK | 183209 | 3010.67 | CAN | 0.865055 | 3,118.69 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/14/2007 | 38158 | 9/13/2007 | SCK | 183209 | 1583.64 | CAN | 0.865055 | 1,640.98 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/17/2007 | 38159 | 9/13/2007 | SCK | 183209 | 1730.13 | CAN | 0.865055 | 1,792.78 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/20/2007 | 38162 | 9/24/2007 | SCK | 183650 | 5675.66 | CAN | 1.002687 | 5,680.45 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/24/2007 | 38163 | 9/24/2007 | SCK | 183650 | 1092.33 | CAN | 1.002687 | 1,089.40 |
| 41092 | GEN | EVEREADY INDUSTRIAL WESTERN LTD. | #1 405 MCALONEY RD | | PRINCE GEORGE | BC | V2K 4L2 | CANADA | 7/12/2007 | 499201 | 8/13/2007 | SCK | 182658 | 1299.56 | CAN | 0.949415 | 1,368.08 |
| 41121 | GEN | INTERNL RELOAD SYSTEMS LTD. | BOX 40 | | CHRISTINA LAKE | BC | V0H 1E0 | CANADA | 7/11/2007 | 499202 | 8/13/2007 | SCK | 182660 | 1343.82 | CAN | 0.949415 | 1,340.22 |
| 41133 | GEN | INTERNL RELOAD SYSTEMS LTD. | BOX 40 | | CHRISTINA LAKE | BC | V0H 1E0 | CANADA | 8/16/2007 | 29 | 8/23/2007 | SCK | 182847 | 699.8 | CAN | 0.949415 | 738.87 |
| 41140 | GEN | BREAKTHROUGH FOREST SOLUTIONS INC. | 5304 ESPERANZA DR | | NORTH VANCOUVER | BC | V7R 3W2 | CANADA | 7/2/2007 | JULY2-2007 | 8/6/2007 | SCK | 182105 | 1081.2 | CAN | 0.944838 | 1,120.35 |
| 41143 | GEN | MR. MUNCHY'S | BOX 2433 | | MACKENZIE | BC | V0J 2C0 | CANADA | 3/1/2007 | 307 | 8/6/2007 | SCK | 182697 | 50 | CAN | 0.944838 | 52.66 |
| 41143 | GEN | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS | SUITE 36 KELOWNA | KELOWNA | BC | V1Y 4N7 | CANADA | 7/4/2007 | COFI07-07 027 | 8/6/2007 | SCK | 182157 | 10563.75 | CAN | 0.944838 | 11,160.49 |
| 41143 | GEN | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS | SUITE 36 KELOWNA | KELOWNA | BC | V1Y 4N7 | CANADA | 7/4/2007 | CWC07-07 | 8/6/2007 | SCK | 182157 | 4428.74 | CAN | 0.844838 | 4,687.30 |
| 41143 | GEN | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS | SUITE 36 KELOWNA | KELOWNA | BC | V1Y 4N7 | CANADA | 7/12/2007 | QC070732 | 8/13/2007 | SCK | 183157 | 1272 | CAN | 0.844838 | 1,318.09 |
| 41151 | GEN | JAMES WESTERN STAR STERLING | #2 - 555 ADAMS ROAD | | KELOWNA | BC | V1X 7R9 | CANADA | 6/29/2007 | 7051384 | 8/6/2007 | SCK | 182239 | 187.16 | CAN | 0.944838 | 198.09 |
| 41175 | GEN | CITICAPITAL LIMITED | PO BOX 37 | STN A | MISSISSAUGA | ON | L5A 2X9 | CANADA | 7/13/2007 | 14960895 | 8/13/2007 | SCK | 182508 | 1592.48 | CAN | 0.949415 | 1,677.33 |
| 41175 | GEN | CITICAPITAL LIMITED | PO BOX 37 | STN A | MISSISSAUGA | ON | L5A 2X9 | CANADA | 8/12/2007 | 15076044 | 9/24/2007 | SCK | 183611 | 1656.18 | CAN | 1.002687 | 1,651.74 |
| 41177 | GEN | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | PRINCE GEORGE | BC | V2N 1X6 | CANADA | 7/9/2007 | 73304 | 8/8/2007 | SCK | 182815 | 73.72 | CAN | 0.949415 | 77.65 |
| 41177 | GEN | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | PRINCE GEORGE | BC | V2N 1X6 | CANADA | 6/20/2007 | 74391 | 8/13/2007 | SCK | 182815 | 38.39 | CAN | 0.944838 | 38.82 |
| 41177 | GEN | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | PRINCE GEORGE | BC | V2N 1X6 | CANADA | 6/26/2007 | 74754 | 8/13/2007 | SCK | 181903 | 661.12 | CAN | 0.937478 | 666.34 |
| 41177 | GEN | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | PRINCE GEORGE | BC | V2N 1X6 | CANADA | 7/3/2007 | 75057 | 8/13/2007 | SCK | 182815 | 61.06 | CAN | 0.949415 | 63.27 |
| 41177 | GEN | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | PRINCE GEORGE | BC | V2N 1X6 | CANADA | 7/4/2007 | 75064 | 8/13/2007 | SCK | 183450 | 141.71 | CAN | 0.949415 | 149.26 |
| 41177 | GEN | WISER WIRE ROPE LTD. | 2070 ROBERTSON ROAD | | PRINCE GEORGE | BC | V2N 1X6 | CANADA | 7/11/2007 | 75578 | 8/13/2007 | SCK | 182815 | 292.93 | CAN | 0.949415 | 308.54 |
| 41199 | GEN | GREG NIRO | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 75579 | 8/23/2007 | SCK | 182847 | 70 | CAN | 0.944380 | 74.12 |
| 41201 | EMP | AUTUMN ABRAHMS | C/O POPE & TALBOT LTD. | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/17/2007 | COP-20070717-AUTUMN AB | 8/10/2007 | EDI | 131496 | 507.48 | CAN | 0.942918 | 538.18 |
| 41201 | EMP | AUTUMN ABRAHMS | C/O POPE & TALBOT LTD. | | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/1/2007 | COP-20070801-AUTUMN AB | 8/29/2007 | EDI | 131866 | 242 | CAN | 0.939464 | 257.59 |
| 41229 | GEN | ARPAC | 7663 PROGRESS WAY | | DELTA | BC | V4G 1A2 | CANADA | 7/3/2007 | 01P4525460 | 8/13/2007 | SCK | 182547 | 399.46 | CAN | 0.949415 | 420.74 |
| 41229 | GEN | BOSTON PIZZA #37 | #114-1993 COLUMBIA AVENUE | | CASTLEGAR | BC | V1N 2W8 | CANADA | 7/1/2007 | JULY1/07 | 8/6/2007 | SCK | 182101 | 27 | CAN | 0.949415 | 28.58 |
| 41224 | GEN | CAFE MICHAEL | 8266 HIGHWAY 3B | | TRAIL | BC | V1R 4W4 | CANADA | 7/5/2007 | 87539 | 8/6/2007 | SCK | 182570 | 107 | CAN | 0.949415 | 112.70 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | | RICHMOND | BC | V6V 3B3 | CANADA | 2/28/2007 | 24500392 | 8/1/2007 | EDI | 131300 | 193.01 | CAN | 0.835488 | 206.32 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | | RICHMOND | BC | V6V 3B3 | CANADA | 4/20/2007 | 25056657 | 9/6/2007 | EDI | 132018 | 407.03 | CAN | 0.950233 | 428.35 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25386830 | 7/30/2007 | EDI | 131217 | 751.08 | CAN | 0.937478 | 801.17 |