Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City/Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 5/22/2007 | 25428175A | 8/1/2007 | EDI | 131300 | 67.7 | CAN | 0.035488 | 03.82 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/2/2007 | 25531270 | 8/15/2007 | EDI | 131619 | 28.5 | CAN | 0.032177 | 28.43 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/2/2007 | 25531398 | 8/15/2007 | EDI | 131619 | 155.06 | CAN | 0.032177 | 168.34 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/2/2007 | 25531441 | 10/1/2007 | EDI | 132828 | 98.43 | CAN | 1.008256 | 97.62 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/2/2007 | 25531484 | 8/15/2007 | EDI | 131619 | 254.84 | CAN | 0.032177 | 273.38 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/5/2007 | 25549404 | 8/15/2007 | EDI | 131619 | 785.35 | CAN | 0.032177 | 842.49 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/11/2007 | 25671850 | 8/28/2007 | EDI | 131869 | 319.23 | CAN | 0.939464 | 339.80 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/11/2007 | 25672844 | 8/15/2007 | EDI | 132826 | 428.02 | CAN | 1.008256 | 424.52 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/11/2007 | 25672870 | 8/28/2007 | EDI | 131619 | 51.76 | CAN | 0.032177 | 55.53 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/12/2007 | 25717582 | 8/15/2007 | EDI | 131386 | 645.86 | CAN | 0.049420 | 680.27 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/13/2007 | 25727325 | 8/7/2007 | EDI | 131619 | 667.18 | CAN | 0.032177 | 715.70 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/18/2007 | 25739480 | 8/15/2007 | EDI | 131619 | 500.78 | CAN | 0.032177 | 537.22 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/15/2007 | 25740453 | 8/15/2007 | EDI | 131619 | 51.76 | CAN | 0.032177 | 55.53 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/15/2007 | 25754760 | 8/15/2007 | EDI | 131619 | 483.97 | CAN | 0.032177 | 519.18 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/14/2007 | 25754820 | 8/15/2007 | EDI | 131619 | 483.97 | CAN | 0.032177 | 519.18 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/22/2007 | 25784874 | 8/1/2007 | EDI | 131300 | 300.19 | CAN | 0.935488 | 322.03 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/22/2007 | 25784920 | 7/30/2007 | EDI | 131217 | 1307.58 | CAN | 0.935488 | 1,397.75 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/22/2007 | 25787250 | 8/15/2007 | EDI | 131300 | 195.44 | CAN | 0.937478 | 208.47 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/25/2007 | 25800188 | 8/28/2007 | EDI | 131869 | 326.06 | CAN | 0.932177 | 349.78 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/22/2007 | 25809546 | 8/28/2007 | EDI | 131869 | 423.88 | CAN | 0.939464 | 450.98 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/22/2007 | 25824169 | 8/1/2007 | EDI | 131300 | 184.3 | CAN | 0.932177 | 197.71 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/22/2007 | 25824202 | 7/30/2007 | EDI | 131217 | 243.24 | CAN | 0.939464 | 258.91 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/25/2007 | 25832001 | 8/1/2007 | EDI | 131300 | 69.85 | CAN | 0.932177 | 74.67 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/25/2007 | 25846962 | 8/28/2007 | EDI | 131869 | 180.8 | CAN | 0.937478 | 192.86 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/28/2007 | 25848234 | 7/30/2007 | EDI | 131217 | 97.27 | CAN | 0.939464 | 103.78 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/25/2007 | 25849033 | 8/28/2007 | EDI | 131869 | 117.46 | CAN | 0.937478 | 125.03 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/28/2007 | 25851462 | 8/15/2007 | EDI | 131217 | 74.31 | CAN | 0.932177 | 79.72 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/29/2007 | 25852664 | 7/30/2007 | EDI | 131217 | 682.63 | CAN | 0.937478 | 728.16 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25875929 | 8/9/2007 | EDI | 131431 | 343.49 | CAN | 0.954370 | 359.91 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25875930 | 8/9/2007 | EDI | 131431 | 1070.9 | CAN | 0.954370 | 1,122.10 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25875931 | 8/9/2007 | EDI | 131431 | 1363.95 | CAN | 0.954370 | 1,429.16 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25876699 | 8/9/2007 | EDI | 131431 | 208.67 | CAN | 0.954370 | 218.65 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/28/2007 | 25876801 | 8/15/2007 | EDI | 131619 | 465.74 | CAN | 0.032177 | 499.63 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25876992 | 7/30/2007 | EDI | 131217 | 366.11 | CAN | 0.937478 | 383.61 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/28/2007 | 25878304 | 8/9/2007 | EDI | 131431 | 508.47 | CAN | 0.054370 | 542.38 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25880189 | 8/9/2007 | EDI | 131431 | 44.29 | CAN | 0.054370 | 46.41 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25880205 | 8/9/2007 | EDI | 131431 | 129.17 | CAN | 0.054370 | 135.35 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/29/2007 | 25880213 | 8/9/2007 | EDI | 131431 | 36.96 | CAN | 0.054370 | 38.73 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25889066 | 8/9/2007 | EDI | 131431 | 450.69 | CAN | 0.054370 | 480.75 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25891872 | 8/9/2007 | EDI | 131431 | 329.72 | CAN | 0.054370 | 345.48 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25891873 | 7/30/2007 | EDI | 131217 | 253.12 | CAN | 0.942918 | 265.22 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25901983 | 8/10/2007 | EDI | 131498 | 847.34 | CAN | 0.942918 | 898.64 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25910829 | 8/15/2007 | EDI | 131866 | 971.18 | CAN | 0.935488 | 1,038.82 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25941267 | 8/12/2007 | EDI | 131217 | 2918.31 | CAN | 0.937478 | 3,112.94 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/9/2007 | 25951063 | 7/30/2007 | EDI | 131217 | 0.57 | CAN | 0.032177 | 0.60 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/9/2007 | 25970757 | 8/12/2007 | EDI | 131619 | 827.16 | CAN | 0.949420 | 851.60 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 25970758 | 7/30/2007 | EDI | 132303 | 205.68 | CAN | 0.971296 | 212.05 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 25991872 | 8/10/2007 | EDI | 131498 | 33.22 | CAN | 0.942918 | 35.23 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/11/2007 | 26005171 | 8/10/2007 | EDI | 131498 | 321.51 | CAN | 0.942918 | 340.97 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 26005540 | 8/10/2007 | EDI | 131498 | 32.19 | CAN | 0.942918 | 34.14 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/11/2007 | 26009120 | 8/10/2007 | EDI | 131498 | 178.66 | CAN | 0.939464 | 190.49 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/8/2007 | 26013752 | 9/17/2007 | EDI | 132303 | 246.63 | CAN | 0.939464 | 262.10 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/12/2007 | 26022515 | 8/20/2007 | EDI | 131579 | 430.53 | CAN | 0.954370 | 451.11 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/9/2007 | 26023150 | 8/13/2007 | EDI | 131579 | 305.78 | CAN | 0.942918 | 322.07 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/13/2007 | 26023399 | 8/13/2007 | EDI | 131866 | 22.15 | CAN | 0.942918 | 23.58 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 26040018 | 8/10/2007 | EDI | 131431 | 14.78 | CAN | 0.954370 | 15.67 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 26046018 | 8/10/2007 | EDI | 131498 | 196.62 | CAN | 0.949420 | 209.29 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/11/2007 | 26049103 | 9/6/2007 | EDI | 131866 | 76.39 | CAN | 0.939464 | 81.31 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 6/30/2007 | 26050751 | 9/6/2007 | EDI | 132018 | 2711.99 | CAN | 0.950233 | 2,856.49 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 26053470 | 8/13/2007 | EDI | 131579 | 119.19 | CAN | 0.939464 | 128.41 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 26056755 | 8/29/2007 | EDI | 132018 | 172.88 | CAN | 0.950233 | 183.35 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/20/2007 | 26050965 | 8/15/2007 | EDI | 131619 | 594.55 | CAN | 0.949415 | 630.54 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 26060205 | 8/29/2007 | EDI | 131866 | 73.75 | CAN | 0.939464 | 78.50 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/11/2007 | 26071393 | 8/29/2007 | EDI | 131498 | 253.12 | CAN | 0.942918 | 268.61 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/20/2007 | 26072123 | 8/29/2007 | EDI | 131869 | 2396.73 | CAN | 0.939464 | 2,541.82 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/16/2007 | 26073892 | 9/20/2007 | EDI | 131866 | 51.84 | CAN | 0.942918 | 49.93 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/12/2007 | 26073952 | 9/17/2007 | EDI | 132303 | 239.72 | CAN | 0.939464 | 246.80 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/23/2007 | 26084093 | 9/6/2007 | EDI | 132018 | 50.75 | CAN | 0.939464 | 53.15 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/20/2007 | 26085741 | 9/6/2007 | EDI | 132018 | 299 | CAN | 0.939464 | 318.27 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/26/2007 | 26085791 | 9/6/2007 | EDI | 131866 | 477.15 | CAN | 0.939464 | 507.90 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/20/2007 | 26127260 | 8/6/2007 | EDI | 132018 | 144.57 | CAN | 0.950233 | 152.14 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/20/2007 | 26128838 | 9/6/2007 | EDI | 132018 | 1256.16 | CAN | 0.950233 | 1,321.97 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/19/2007 | 26140980 | 9/6/2007 | EDI | 132018 | 180.68 | CAN | 0.950233 | 190.14 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/26/2007 | 26142413 | 9/6/2007 | EDI | 131869 | 71.67 | CAN | 0.939464 | 76.29 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/19/2007 | 26150965 | 8/29/2007 | EDI | 132018 | 66.48 | CAN | 0.950233 | 69.96 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/19/2007 | 26152481 | 8/29/2007 | EDI | 131869 | 339.79 | CAN | 0.939464 | 361.68 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/28/2007 | 26154616 | 8/20/2007 | EDI | 131869 | 682.04 | CAN | 0.939464 | 725.99 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/19/2007 | 26180801 | 9/6/2007 | EDI | 131869 | 176.3 | CAN | 0.950233 | 185.53 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/24/2007 | 26191083 | 8/20/2007 | EDI | 131866 | 12.49 | CAN | 0.939464 | 13.29 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/14/2007 | 26192374 | 9/17/2007 | EDI | 132303 | 704.78 | CAN | 0.971296 | 725.61 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26193263 | 9/7/2007 | EDI | 132102 | 48.2 | CAN | 0.949574 | 40.23 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/25/2007 | 26198281 | 8/29/2007 | EDI | 131989 | 48.08 | CAN | 0.939464 | 51.18 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26204725 | 9/7/2007 | EDI | 132102 | 174.29 | CAN | 0.949574 | 183.55 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/27/2007 | 26205753 | 9/17/2007 | EDI | 132303 | 54.89 | CAN | 0.971296 | 56.31 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/27/2007 | 26205783 | 9/17/2007 | EDI | 132303 | 54.89 | CAN | 0.971296 | 56.31 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/26/2007 | 26218768 | 9/6/2007 | EDI | 132018 | 347.65 | CAN | 0.950233 | 365.86 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26221398 | 9/7/2007 | EDI | 132102 | 86.63 | CAN | 0.949574 | 91.23 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26234553 | 9/7/2007 | EDI | 132102 | 20.34 | CAN | 0.949574 | 21.42 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26244382 | 9/7/2007 | EDI | 132102 | 64.84 | CAN | 0.949574 | 68.28 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26259778 | 9/7/2007 | EDI | 132102 | 42.52 | CAN | 0.949574 | 44.78 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/2/2007 | 26280582 | 9/7/2007 | EDI | 132102 | 232.69 | CAN | 0.949574 | 245.05 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/8/2007 | 26280910 | 9/24/2007 | EDI | 132572 | 54.69 | CAN | 1.002887 | 54.54 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/8/2007 | 26282283 | 9/17/2007 | EDI | 132303 | 348.45 | CAN | 0.971296 | 358.69 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/12/2007 | 26294503 | 9/17/2007 | EDI | 132303 | 971.8 | CAN | 0.949574 | 1,023.41 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26306678 | 9/7/2007 | EDI | 132102 | 2394.27 | CAN | 0.949574 | 2,521.41 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26308679 | 9/7/2007 | EDI | 132102 | 33.63 | CAN | 0.949574 | 35.42 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26309312 | 9/7/2007 | EDI | 132102 | 187.1 | CAN | 0.949574 | 197.04 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26329313 | 9/17/2007 | EDI | 132303 | 202.73 | CAN | 0.971296 | 208.72 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26329410 | 9/7/2007 | EDI | 132102 | 442.59 | CAN | 0.949574 | 466.09 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26329030 | 9/17/2007 | EDI | 132303 | 1.75 | CAN | 0.971296 | 1.80 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26330030 | 9/7/2007 | EDI | 132102 | 529.65 | CAN | 0.949574 | 557.78 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26346225 | 9/17/2007 | EDI | 132303 | 320.01 | CAN | 0.971296 | 329.47 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/3/2007 | 26355355 | 9/7/2007 | EDI | 132102 | 71.76 | CAN | 0.949574 | 75.57 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/8/2007 | 26355612 | 9/17/2007 | EDI | 132303 | 168.95 | CAN | 0.971296 | 173.94 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/8/2007 | 26365534 | 9/17/2007 | EDI | 132303 | 117.56 | CAN | 0.971296 | 121.03 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/8/2007 | 26365410 | 9/17/2007 | EDI | 132303 | 419.92 | CAN | 0.971296 | 432.33 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/15/2007 | 26385172 | 9/17/2007 | EDI | 132303 | 332.4 | CAN | 0.971296 | 342.22 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/31/2007 | 26385847 | 9/17/2007 | EDI | 132303 | 165.21 | CAN | 0.971296 | 170.09 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/8/2007 | 26396616 | 9/17/2007 | EDI | 132303 | 341.32 | CAN | 0.971296 | 351.41 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/14/2007 | 26400093 | 9/17/2007 | EDI | 132303 | 168.95 | CAN | 0.971296 | 173.94 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/10/2007 | 26424861 | 9/17/2007 | EDI | 132303 | 1832.49 | CAN | 0.971296 | 1,886.64 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/15/2007 | 26435870 | 9/17/2007 | EDI | 132303 | 281.9 | CAN | 0.971296 | 290.23 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/17/2007 | 26439353 | 9/24/2007 | EDI | 132572 | 461.25 | CAN | 1.008256 | 460.01 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/15/2007 | 26440863 | 9/24/2007 | EDI | 132572 | 87.02 | CAN | 1.008256 | 86.79 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/15/2007 | 26440864 | 9/24/2007 | EDI | 132572 | 77.8 | CAN | 1.002687 | 77.59 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/22/2007 | 26457279 | 9/24/2007 | EDI | 132572 | 295.95 | CAN | 1.002687 | 295.16 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/22/2007 | 26477323 | 9/24/2007 | EDI | 132572 | 45.94 | CAN | 1.002687 | 45.82 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/22/2007 | 26477630 | 9/24/2007 | EDI | 132572 | 280.42 | CAN | 1.002687 | 279.67 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/22/2007 | 26489093 | 9/24/2007 | EDI | 132572 | 119.3 | CAN | 1.002687 | 118.98 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/17/2007 | 26489091 | 9/24/2007 | EDI | 132572 | 282.91 | CAN | 1.002687 | 282.15 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/29/2007 | 26539695 | 9/24/2007 | EDI | 132572 | 461.3 | CAN | 1.008256 | 457.52 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/23/2007 | 26561645 | 9/24/2007 | EDI | 132572 | 215.44 | CAN | 1.004129 | 214.55 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/31/2007 | 26700672 | 10/3/2007 | EDI | 132826 | -215.44 | CAN | 1.004129 | (214.55) |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 8/31/2007 | 26700672 | 10/1/2007 | EDI | 132826 | -117.56 | CAN | 1.008256 | (116.60) |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 9/11/2007 | 26737782 | 10/1/2007 | EDI | 132826 | 254.1 | CAN | 1.002887 | 253.42 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/18/2007 | 176 | 9/13/2007 | SCK | 183684 | 8949.0 | CAN | 0.865055 | 9,273.67 |
| 41236 | GEN | AIR LIQUIDE CANADA INC. | 23231 FRASERWOOD WAY | RICHMOND | BC | V6V 3B3 | CANADA | 7/4/2007 | 184 | 9/13/2007 | SCK | 183227 | 4037.49 | CAN | 0.865055 | 4,183.66 |
| 41239 | GEN | GRAND FORKS CONCRETE & GRAVEL | 3125 6TH ROAD | GRAND FORKS | BC | V0H 1H2 | CANADA | 7/6/2007 | 182 | 9/13/2007 | SCK | 183207 | 550.31 | CAN | 0.865055 | 570.24 |
| 41239 | GEN | GRAND FORKS CONCRETE & GRAVEL | 3125 6TH ROAD | GRAND FORKS | BC | V0H 1H2 | CANADA | 2/1/2007 | AB138118 | 9/13/2007 | SCK | 183207 | 2107.25 | CAN | 0.865055 | 2,183.55 |
| 41239 | GEN | GRAND FORKS CONCRETE & GRAVEL | 3125 6TH ROAD | GRAND FORKS | BC | V0H 1H2 | CANADA | 6/25/2007 | AB150372 | 9/13/2007 | SCK | 183207 | 918.48 | CAN | 1.002687 | 916.02 |
| 41240 | GEN | ENVIRO WEST INC. | PO BOX 57028 | | | | CANADA | 9/7/2007 | 47 | 8/8/2007 | EDI | 132700 | 3543.05 | CAN | 1.034270 | 3,425.65 |
| 41250 | GEN | MARTIN WONG | 3413 LITTLEFORD ROAD | NANAIMO | BC | V9T 4C4 | CANADA | 6/30/2007 | JUN302007 | 7/30/2007 | EDI | 181895 | 2748.05 | CAN | 0.842918 | 2,914.41 |
| 41250 | GEN | MARTIN WONG | 3413 LITTLEFORD ROAD | NANAIMO | BC | V9T 4C4 | CANADA | 6/21/2007 | 7005525 | 7/30/2007 | EDI | 181895 | 300 | CAN | 0.844838 | 317.51 |
| 41250 | GEN | MARTIN WONG | 3413 LITTLEFORD ROAD | NANAIMO | BC | V9T 4C4 | CANADA | 6/25/2007 | 7007406 | 7/30/2007 | EDI | 181895 | 187.16 | CAN | 0.837478 | 210.31 |
| 41250 | GEN | MARTIN WONG | 3413 LITTLEFORD ROAD | NANAIMO | BC | V9T 4C4 | CANADA | 6/26/2007 | 7008599 | 7/30/2007 | EDI | 181895 | 52.55 | CAN | 0.837478 | 56.39 |
| 41250 | GEN | MARTIN WONG | 3413 LITTLEFORD ROAD | NANAIMO | BC | V9T 4C4 | CANADA | 6/29/2007 | 7011501 | 8/13/2007 | SCK | 182345 | 308.43 | CAN | 0.844838 | 56.29 |
| 41250 | GEN | MARTIN WONG | 3413 LITTLEFORD ROAD | NANAIMO | BC | V9T 4C4 | CANADA | 7/11/2007 | 7017817 | 8/13/2007 | SCK | 182817 | 204.1 | CAN | 0.849415 | 214.87 |
| 41284 | GEN | ERCO WORLDWIDE | A DIVISION OF SUPERIOR PLUS LPPO BO TORONTO | | ON | M9L 1K1 | CANADA | 7/23/2007 | 7026011 | 8/13/2007 | SCK | 183692 | 7.19 | CAN | 1.002687 | 7.17 |
| 41257 | GEN | PHARMASAVE #241 | 121-403 MACKENZIE BLVD. | BURNABY | BC | V5B 4W7 | CANADA | 7/24/2007 | 7027103 | 9/24/2007 | SCK | 133585 | 121.03 | CAN | 1.002687 | 120.71 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 9/18/2007 | 91207 | 10/5/2007 | SCK | 133911 | 233.03 | CAN | 1.002775 | 232.41 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 6/28/2007 | 92607 | 7/30/2007 | EDI | 181764 | 705 | CAN | 0.837478 | 69.81 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 6/22/2007 | 146 | 8/6/2007 | EDI | 182130 | 2226 | CAN | 0.844838 | 752.02 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 6/28/2007 | 23291 | 8/6/2007 | EDI | 182130 | 1521.1 | CAN | 0.844838 | 2,355.98 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 7/3/2007 | 23405 | 8/13/2007 | EDI | 182579 | 566.04 | CAN | 0.844838 | 1,609.91 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 7/10/2007 | 23437 | 9/24/2007 | EDI | 183695 | 2168.11 | CAN | 0.849415 | 596.20 |
| 41312 | GEN | WOLSELEY MECHANICAL GROUP | 5950 KINGSLAND DRIVE | BURNABY | BC | V5B 4W7 | CANADA | 7/24/2007 | 23583 | 8/10/2007 | EDI | 182207 | 18520.53 | CAN | 1.002687 | 2,182.30 |
| 41361 | GEN | ALM FOREST TIMBER CO. LTD. | PO BOX 69 | NELSON | BC | V1L 5P7 | CANADA | 8/2/2007 | 174483 | 8/10/2007 | EDI | 131500 | 28928.39 | CAN | 0.042918 | 17,520.84 |
| 41361 | GEN | ALM FOREST TIMBER CO. LTD. | PO BOX 69 | NELSON | BC | V1L 5P7 | CANADA | 8/15/2007 | CL08120071654-41381 | 8/27/2007 | EDI | 131812 | 10067.59 | CAN | 0.951686 | 30,398.04 |
| 41361 | GEN | ALM FOREST TIMBER CO. LTD. | PO BOX 69 | NELSON | BC | V1L 5P7 | CANADA | 8/15/2007 | CL08170071654-41381 | 8/27/2007 | SCK | 132705 | 10067.59 | CAN | 0.988120 | 10,106.77 |
| 41384 | EMP | CLIFF MCCULLOUGH | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/7/2007 | SCK | 131402 | 70 | CAN | 0.949420 | 73.73 |
| 41394 | EMP | NORM LEBLANC | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 101707 | 10/26/2007 | SCK | 133181 | 70 | CAN | 1.036076 | 67.56 |
| 41395 | EMP | KAREN SWANSON | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/2007 | 82107 | 8/30/2007 | SCK | 131998 | 150 | CAN | 0.941769 | 159.27 |
| 41397 | EMP | DAVE FORSHAW | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/2007 | 90407 | 9/21/2007 | SCK | 183480 | 70 | CAN | 1.005376 | 69.63 |
| 41398 | EMP | DOUG DOWLER | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 91907 | 9/10/2007 | SCK | 182579 | 70 | CAN | 0.946926 | 73.92 |
| 41398 | EMP | DOUG DOWLER | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/23/2007 | 91907 | 9/10/2007 | SCK | 183510 | 70 | CAN | 1.002687 | 69.81 |
| 41399 | EMP | KEITH BROWN | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91207 | 9/21/2007 | SCK | 183477 | 291.64 | CAN | 1.005686 | 290.08 |
| 41399 | EMP | KEITH BROWN | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92607 | 10/3/2007 | SCK | 183954 | 70 | CAN | 1.004129 | 69.71 |
| 41405 | GEN | UK PRODUCTS CANADA INC. | 16652 - 117TH AVENUE | EDMONTON | AB | T5M 3W2 | CANADA | 6/28/2007 | 141450 | 7/30/2007 | SCK | 131782 | 784.4 | CAN | 0.949420 | 838.71 |
| 41416 | EMP | KAREN SWANSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 72507 | 8/20/2007 | SCK | 131782 | 70 | CAN | 0.944882 | 74.08 |
| 41416 | EMP | KAREN SWANSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92607 | 10/5/2007 | SCK | 132909 | 70 | CAN | 1.002775 | 69.81 |
| 41421 | GEN | DELTEK AUTOMATION SERVICES INC | #213 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 6/28/2007 | IN-W0001452 | 8/8/2007 | EDI | 182170 | 3794.8 | CAN | 0.844838 | 4,018.35 |
| 41421 | GEN | DELTEK AUTOMATION SERVICES INC | #213 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 7/20/2007 | IN-W0001479 | 9/24/2007 | EDI | 183837 | 12659.4 | CAN | 1.002687 | 12,622.48 |
| 41425 | EMP | DOUG LUDVIGSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/23/2007 | SCK | 182643 | 70 | CAN | 0.944380 | 74.12 |
| 41426 | EMP | ALONZO MAHAR | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/8/2007 | SCK | 182019 | 70 | CAN | 0.944838 | 74.09 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41426 | EMP | ALONZO MAHAR | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 72507 | 8/23/2007 | SCK | 182844 | 70 | CAN | 0.944380 | 74.12 |
| 41427 | EMP | MARTY SIEBERT | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/2007 | 100307 | 10/12/2007 | SCK | 132968 | 204.89 | CAN | 1.023003 | 200.09 |
| 41455 | EMP | JIM PAYNE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/2007 | 82107 | 8/30/2007 | EDI | 131997 | 338.92 | CAN | 0.941769 | 359.88 |
| 41457 | EMP | DAVID RICHARD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/21/2007 | 90507 | 9/23/2007 | EDI | 182854 | 70 | CAN | 0.944380 | 74.12 |
| 41457 | EMP | DAVID RICHARD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/21/2007 | 90507 | 9/23/2007 | EDI | 182899 | 227.32 | CAN | 0.946926 | 240.06 |
| 41475 | GEN | CANPAR INDUSTRIES | PO BOX 129 | GRAND FORKS | BC | V0H 1H0 | CANADA | 4/5/2007 | 28445 | 8/29/2007 | EDI | 182968 | 5318.97 | CAN | 0.939464 | 5,661.71 |
| 41475 | GEN | CANPAR INDUSTRIES | PO BOX 129 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/30/2007 | 28445CR | 8/29/2007 | EDI | 182968 | -5318.97 | CAN | 0.939464 | -5,661.71 |
| 41478 | EMP | PETER WALES | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/2007 | 100307 | 10/12/2007 | EDI | 132975 | 140 | CAN | 1.023003 | 136.85 |
| 41486 | GEN | KELLY CREEK TIMBER CO.LTD. | 507 VERNON STREET | NELSON | BC | V1L 4E9 | CANADA | 8/2/2007 | CL0802071654-41488 | 8/10/2007 | EDI | 182463 | 10407.44 | CAN | 0.942918 | 11,037.48 |
| 41497 | GEN | HANCOR | UNIT M12560C C.P. 12560 | MONTREAL | QC | H3C 6R1 | CANADA | 6/7/2007 | 13493207 | 8/13/2007 | EDI | 131589 | 15013.33 | CAN | 0.949415 | 15,813.24 |
| 41497 | GEN | HANCOR | UNIT M12560C C.P. 12560 | MONTREAL | QC | H3C 6R1 | CANADA | 7/12/2007 | 13560428 | 8/17/2007 | EDI | 131728 | 11008.32 | CAN | 0.928955 | 11,850.38 |
| 41497 | GEN | HANCOR | UNIT M12560C C.P. 12560 | MONTREAL | QC | H3C 6R1 | CANADA | 7/27/2007 | 13561564 | 9/7/2007 | EDI | 132149 | 11173.51 | CAN | 0.946574 | 11,708.87 |
| 41501 | EMP | DAVE FORBES | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 91907 | 9/10/2007 | EDI | 163052 | 154.81 | CAN | 0.946926 | 163.59 |
| 41501 | EMP | DAVE FORBES | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/23/2007 | 90507 | 9/24/2007 | SCK | 182938 | 114.63 | CAN | 0.945729 | 114.32 |
| 41528 | EMP | MARK DALLAS-PETERSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0G 1R0 | CANADA | 8/27/2007 | 82107 | 8/28/2007 | SCK | 162938 | 270.13 | CAN | 0.945729 | 285.63 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/2/2007 | 50033216001 | 8/20/2007 | EDI | 131767 | 4342.28 | CAN | 0.944882 | 4,595.58 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/7/2007 | 1828880 | 8/30/2007 | EDI | 131995 | 8450.04 | CAN | 0.941769 | 8,972.52 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/16/2007 | 1834450 | 8/10/2007 | EDI | 131512 | 38255.82 | CAN | 0.942918 | 40,571.74 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/17/2007 | 1834451 | 8/13/2007 | EDI | 131583 | 13044.78 | CAN | 0.949415 | 13,739.81 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/16/2007 | 1834452 | 8/10/2007 | EDI | 131512 | 19127.91 | CAN | 0.942918 | 20,285.87 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/24/2007 | 1839167 | 8/22/2007 | EDI | 131788 | 664 | CAN | 0.939672 | 706.63 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/25/2007 | 1839554 | 8/6/2007 | EDI | 182134 | 19127.91 | CAN | 0.944838 | 20,244.65 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/4/2007 | 1844460 | 8/29/2007 | EDI | 131885 | 13888.82 | CAN | 0.939464 | 14,570.88 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/7/2007 | 1848380 | 8/30/2007 | EDI | 131995 | 4410.67 | CAN | 0.941769 | 4,682.94 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/7/2007 | 1848381 | 8/31/2007 | EDI | 131995 | 8450.04 | CAN | 0.941769 | 8,972.52 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/14/2007 | 1850294 | 8/31/2007 | SCK | 183000 | 19388.59 | CAN | 0.946527 | 20,484.49 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/13/2007 | 1850295 | 9/24/2007 | EDI | 183001 | 19127.91 | CAN | 1.002887 | 19,076.85 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/17/2007 | 1852058 | 9/24/2007 | EDI | 183001 | 13044.78 | CAN | 1.002887 | 13,009.82 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/16/2007 | 1851481 | 9/24/2007 | SCK | 183001 | 664 | CAN | 1.002887 | 662.22 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/17/2007 | 1856891 | 9/24/2007 | EDI | 132590 | 101.27 | CAN | 1.002887 | 104.79 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/24/2007 | 1856892 | 9/14/2007 | EDI | 132289 | 19388.59 | CAN | 1.002887 | 19,346.61 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/25/2007 | 1857426 | 9/24/2007 | EDI | 132590 | 13888.82 | CAN | 1.002887 | 13,652.14 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 9/4/2007 | 1860782 | 8/30/2007 | EDI | 131995 | 8450.04 | CAN | 0.941769 | 8,380.85 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 9/6/2007 | 1863708 | 8/31/2007 | EDI | 182834 | 56654.88 | CAN | 0.939464 | 60,305.54 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/31/2007 | 5-00420490-000 | 9/29/2007 | EDI | 131349 | 4342.28 | CAN | 0.944661 | 4,596.85 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 7/4/2007 | 50033216001 | 8/2/2007 | EDI | 131786 | 17959.95 | CAN | 0.939672 | 19,113.00 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/10/2007 | LEASE 7349-M2039 | 8/22/2007 | EDI | 131786 | 17959.95 | CAN | 0.939672 | 17,911.82 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 9/10/2007 | LEASE 7349-M2039 | 9/24/2007 | EDI | 132590 | 7422.24 | CAN | 0.942918 | 7,871.56 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/8/2007 | LSAP-920A45811 M1077C | 9/6/2007 | EDI | 132289 | 7422.24 | CAN | 1.002887 | 7,680.16 |
| 41551 | GEN | CATERPILLAR FINANCIAL SERVICES LIMITED | 6735-11 STREET NE | CALGARY | AB | T2E 7H9 | CANADA | 8/13/2007 | LSAP-920A45811 M1077C | 9/14/2007 | EDI | 131772 | 228.9 | CAN | 0.944882 | 242.25 |
| 41560 | EMP | ERIC HEAD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 91207 | 9/12/2007 | EDI | 132254 | 70 | CAN | 0.959479 | 72.96 |
| 41560 | EMP | ERIC HEAD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/2007 | 83007 | 9/21/2007 | EDI | 182764 | 210 | CAN | 1.005376 | 208.88 |
| 41561 | EMP | RAE LAMARSH | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91207 | 9/21/2007 | EDI | 183483 | 140 | CAN | 1.005376 | 139.25 |
| 41561 | EMP | RAE LAMARSH | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V2L 3C4 | CANADA | 9/4/2007 | 91207 | 9/24/2007 | SCK | 183463 | 70 | CAN | 0.948415 | 68.43 |
| 41587 | EMP | PATRICK NEARING | C/O MACKENZIE PULP OPERATIONS | PRINCE GEORGE | BC | V2L 3C4 | CANADA | 7/5/2007 | 1526184 | 6/27/2007 | SCK | 181944 | 292.56 | CAN | 0.949415 | 73.72 |
| 41587 | EMP | WILFRED UNDERWOOD | MACKENZIE PULP OPERATIONS | PRINCE GEORGE | BC | V2L 3C4 | CANADA | 7/13/2007 | 1526185 | 9/13/2007 | EDI | 183400 | 1020.52 | CAN | 0.937478 | 312.07 |
| 41587 | EMP | WILFRED UNDERWOOD | MACKENZIE PULP OPERATIONS | PRINCE GEORGE | BC | V2L 3C4 | CANADA | 9/18/2007 | 1526185 | 9/24/2007 | EDI | 183631 | 477.42 | CAN | 0.965055 | 464.71 |
| 41588 | GEN | STEVE PARTINGTON | 870 - 3RD AVENUE | VERNON | BC | V1T 9E9 | CANADA | 8/27/2007 | 6660 | 7/30/2007 | EDI | 132185 | 292.56 | CAN | 1.002887 | 291.78 |
| 41588 | GEN | STEVE PARTINGTON | 670 - 3RD AVENUE | VERNON | BC | V1T 9E9 | CANADA | 7/25/2007 | 374 | 9/4/2007 | EDI | 181713 | 6770.07 | CAN | 0.937478 | 2,171.58 |
| 41588 | GEN | STEVE PARTINGTON | 670 - 3RD AVENUE | VERNON | BC | V1T 9E9 | CANADA | 7/31/2007 | 380 | 8/13/2007 | EDI | 162506 | 812.7 | CAN | 0.949415 | 658.43 |
| 41588 | GEN | STEVE PARTINGTON | R.R.#1, SITE 2, COMP. 7 | NAKUSP | BC | V0G 1R0 | CANADA | 8/27/2007 | 374 | 8/31/2007 | EDI | 132208 | 2082.01 | CAN | 1.023003 | 850.00 |
| 41588 | GEN | STEVE PARTINGTON | R.R.#1, SITE 2, COMP. 7 | NAKUSP | BC | V0G 1R0 | CANADA | 7/9/2007 | 77-NE-0046 | 7/30/2007 | EDI | 182603 | 5568.99 | CAN | 0.949415 | 5,865.71 |
| 41588 | GEN | STEVE PARTINGTON | R.R.#1, SITE 2, COMP. 7 | NAKUSP | BC | V0G 1R0 | CANADA | 10/22/2007 | 381 | 10/5/2007 | EDI | 132969 | 68.02 | CAN | 1.002775 | 69.81 |
| 41652 | EMP | GARY CALLEWAERT | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/10/2007 | 383 | 8/20/2007 | SCK | 131610 | 24698 | CAN | 0.844882 | 328.94 |
| 41652 | EMP | DOUGLAS ZDANIVSKY | R.R. #1, SITE 2, COMP. 7 | NAKUSP | BC | V0G 6V1 | CANADA | 8/16/2007 | 381 | 8/16/2007 | SCK | 131610 | 24898 | CAN | 0.846150 | 73.55 |
| 41652 | GEN | TIMBERSTAR MANUFACTURING LTD. | 3-740 WADDINGTON DRIVE | MACKENZIE | BC | V0G 1R0 | CANADA | 8/16/2007 | 383 | 8/24/2007 | SCK | 131610 | 24898 | CAN | 0.844882 | 24,831.81 |
| 41652 | GEN | TIMBERSTAR MANUFACTURING LTD. | 3-740 WADDINGTON DRIVE | VERNON | BC | V1T 9E9 | CANADA | 8/16/2007 | 385 | 8/27/2007 | SCK | 131810 | 1712.06 | CAN | 0.845574 | 1,707.47 |
| 41653 | GEN | COUGAR VALLEY VENTURES LTD. | 3-740 WADDINGTON DRIVE | VERNON | BC | V1T 9E9 | CANADA | 8/15/2007 | 387 | 9/24/2007 | EDI | 131610 | 1527.18 | CAN | 0.851566 | 1,523.07 |
| 41653 | GEN | COUGAR VALLEY VENTURES LTD. | 3-740 WADDINGTON DRIVE | VERNON | BC | V1T 9E9 | CANADA | 8/15/2007 | 389 | 8/10/2007 | SCK | 132196 | 9910.41 | CAN | 0.845574 | 9,883.85 |
| 41673 | GEN | T.M. REFRIGERATION | 4370 B - MINTO ROAD | CASTLEGAR | BC | V1N 4B3 | CANADA | 9/18/2007 | 90707 | 9/24/2007 | SCK | 132588 | 294.09 | CAN | 0.894111 | 263.30 |
| 41682 | GEN | TIMBERSTAR MANUFACTURING LTD. | 3-740 WADDINGTON DRIVE | VERNON | BC | V1T 9E9 | CANADA | 9/18/2007 | 1526194 | 9/24/2007 | SCK | 132703 | 70 | CAN | 1.002887 | 69.81 |
| 41682 | GEN | TIMBERSTAR MANUFACTURING LTD. | 3-740 WADDINGTON DRIVE | VERNON | BC | V1T 9E9 | CANADA | 9/23/2007 | 91907 | 9/24/2007 | EDI | 132599 | 140 | CAN | 0.894111 | 104.72 |
| 41708 | GEN | THIRSTY DUCK PUB | 4370 B - MINTO ROAD | POE VICTORIA | BC | V2N 4E8 | CANADA | 7/18/2007 | Oct-07 | 8/24/2007 | SCK | 182441 | 635.78 | CAN | 1.018853 | 824.00 |
| 41719 | GEN | MINISTRY OF PROVINCIAL REVENUE TAXATION REVENUE COLLECTIONS | 3899 MASSEY DRIVE | PRINCE GEORGE | BC | V2N 4E8 | CANADA | 8/21/2007 | AUG212007 | 9/13/2007 | SCK | 183867 | 27 | CAN | 1.002887 | 137.43 |
| 41740 | GEN | 674275 BC LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL08170716544-1740 | 8/24/2007 | SCK | 182867 | 105 | CAN | 0.946926 | - |
| 41740 | GEN | 674275 BC LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL09040716544-1740 | 9/25/2007 | SCK | 183022 | 0 | CAN | 0.906120 | - |
| 41740 | GEN | 674275 BC LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 10/10/2007 | CL09190716544-1740 | 10/12/2007 | SCK | 182956 | 70 | CAN | 1.023003 | 68.43 |
| 41743 | EMP | RUDY HUBER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 6/25/2007 | 50332 | 7/30/2007 | EDI | 181916 | 24866.2 | CAN | 0.937478 | 26,311.23 |
| 41776 | GEN | CANADIAN CUSTOM PROTECT EAR INC. | 681 - 7789 134TH STR. | SURREY | BC | V3W 9E9 | CANADA | 8/22/2007 | CL06020716544-1777 | 8/10/2007 | SCK | 182485 | 1664.82 | CAN | 0.842918 | 1,660.18 |
| 41777 | EMP | JOHN HENRY ZIMMERMAN | R.R.#1, SITE 10, COMP. #2 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL08170716544-1777 | 8/24/2007 | SCK | 182622 | 3130.1 | CAN | 0.948150 | 3,310.59 |
| 41777 | EMP | JOHN HENRY ZIMMERMAN | R.R.#1, SITE 10, COMP. #2 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL09040716544-1777 | 9/10/2007 | SCK | 183042 | 3592.64 | CAN | 0.946926 | 3,778.56 |
| 41777 | EMP | JOHN HENRY ZIMMERMAN | R.R.#1, SITE 10, COMP. #2 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL09190716544-1777 | 9/25/2007 | SCK | 183026 | 2362.95 | CAN | 0.946926 | 2,495.39 |
| 41777 | EMP | JOHN HENRY ZIMMERMAN | R.R.#1, SITE 10, COMP. #2 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL09190716544-1777 | 9/25/2007 | SCK | 183026 | 2818.88 | CAN | 0.906120 | 2,829.66 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41778 | EMP | GREG BLACKBURN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/28/2007 | 82107 | 8/28/2007 | SCK | 182935 | 107.85 | CAN | 0.945729 | 209.20 |
| 41830 | EMP | KERRY SANDERS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 101207 | 10/29/2007 | EDI | 133180 | 210 | CAN | 1.036076 | 202.69 |
| 41830 | EMP | KERRY SANDERS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/20/2007 | EDI | 131774 | 150 | CAN | 0.944882 | 158.75 |
| 41830 | EMP | KERRY SANDERS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/7/2007 | 90507 | 9/12/2007 | EDI | 133258 | 70 | CAN | 0.959479 | 72.98 |
| 41830 | EMP | KERRY SANDERS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92607 | 10/5/2007 | EDI | 132008 | 933.24 | CAN | 1.002775 | 935.84 |
| 41850 | EMP | PRINCE GEORGE AIRPORT AUTHORITY, INC. | 4141 AIRPORT | PRINCE GEORGE | BC | V2N 4M6 | CANADA | 7/6/2007 | INV-0000684 | 10/2/2007 | SCK | 183095 | 66.14 | CAN | 0.865055 | 68.53 |
| 41876 | EMP | SHELDON MORRIS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V2N 2J6 | CANADA | 10/2/2007 | 92607 | 10/3/2007 | EDI | 163981 | 70 | CAN | 1.004129 | 69.71 |
| 41880 | GEN | TERRA PRO GPS SURVEYS LTD. | BOX 2340 | PRINCE GEORGE | BC | V2L 5R4 | CANADA | 6/27/2007 | AE70013 | 8/1/2007 | EDI | 131338 | 6728.35 | CAN | 0.935488 | 7,192.34 |
| 41894 | GEN | DARKWOODS FORESTRY | PO BOX 820 | NELSON | BC | V1L 5R4 | CANADA | 8/22/2007 | CL0802071654-41894 | 8/10/2007 | EDI | 182451 | 28097.38 | CAN | 0.942918 | 29,786.51 |
| 41894 | GEN | DARKWOODS FORESTRY | PO BOX 820 | NELSON | BC | V1L 5R4 | CANADA | 8/15/2007 | CL0817071654-41894 | 8/24/2007 | EDI | 182895 | 4811.89 | CAN | 0.948150 | 5,075.03 |
| 41894 | GEN | DARKWOODS FORESTRY | PO BOX 820 | NELSON | BC | V1L 5R4 | CANADA | 9/4/2007 | CL0904071654-41894 | 9/10/2007 | EDI | 183027 | 6539.99 | CAN | 0.946928 | 6,906.55 |
| 41894 | GEN | DARKWOODS FORESTRY | PO BOX 820 | NELSON | BC | V1L 5R4 | CANADA | 9/15/2007 | CL0919071654-41894 | 9/25/2007 | EDI | 183906 | 8354.53 | CAN | 0.996120 | 8,387.07 |
| 41911 | GEN | CHEMICAL LIME COMPANY OF CANADA, INC. | 20303 - 102B A LANGLEY | | | V1M 3H1 | UNITED STATES | 7/9/2007 | 1170301738 | 8/13/2007 | SCK | 182585 | 9836.35 | CAN | 0.940415 | 10,380.43 |
| 41911 | GEN | CHEMICAL LIME COMPANY OF CANADA, INC. | 20303 - 102B A LANGLEY | | | V1M 3H1 | UNITED STATES | 7/16/2007 | 1170301848 | 8/20/2007 | SCK | 182982 | 48653.67 | CAN | 0.939464 | 51,788.75 |
| 41911 | GEN | CHEMICAL LIME COMPANY OF CANADA, INC. | 20303 - 102B A LANGLEY | | | V1M 3H1 | UNITED STATES | 7/9/2007 | 1170302009 07/09/2007 | 8/13/2007 | SCK | 182585 | 176.5 | CAN | 0.940415 | 185.90 |
| 41937 | EMP | SARAH GROFF | C/O POPE & TALBOT | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/25/2007 | OOP-20070725/SARAH GRO | 8/10/2007 | SCK | 131530 | 9.41 | CAN | 0.942918 | 9.98 |
| 41939 | GEN | SOAP & SUDS | 118 - 1083 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 4W8 | CANADA | 8/12/2007 | 259481 | 9/13/2007 | EDI | 183368 | 35 | CAN | 0.865055 | 36.27 |
| 41941 | EMP | GILBERT LAVOIE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/6/2007 | EDI | 182007 | 75 | CAN | 0.944838 | 79.38 |
| 41958 | GEN | MACKENZIE & AREA RADIO SOCIETY | PO BOX 547 | MACKENZIE | BC | V0J 2C0 | CANADA | 6/30/2007 | 1870 | 8/6/2007 | EDI | 182007 | 468.16 | CAN | 0.944838 | 495.49 |
| 41964 | GEN | JOHN BOSOVICH | BOX 69 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 8/2/2007 | CL0802071454-41964 | 8/10/2007 | SCK | 182447 | 34830.94 | CAN | 0.942918 | 36,939.52 |
| 41964 | GEN | JOHN BOSOVICH | BOX 69 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 8/15/2007 | CL0817071454-41964 | 8/24/2007 | SCK | 182890 | 20806.67 | CAN | 0.948150 | 21,944.49 |
| 41964 | GEN | JOHN BOSOVICH | BOX 69 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 9/15/2007 | CL0919071454-41964 | 9/25/2007 | SCK | 183901 | 21445.02 | CAN | 0.996120 | 21,528.55 |
| 41968 | GEN | LAKELAND MILL | BOX 1358 | PRINCE GEORGE | BC | V2L 4V4 | CANADA | 8/15/2007 | LAKE20070801 | 9/24/2007 | EDI | 132637 | 11778.3 | CAN | 0.996415 | 11,746.74 |
| 41966 | GEN | MOORE INDUSTRIAL LTD. | 189 OMAND'S CREEK BLVD. | WINNIPEG | MN | R2R 1V9 | CANADA | 7/10/2007 | 357323A-IN | 8/13/2007 | EDI | 182694 | 302.23 | CAN | 0.949415 | 318.33 |
| 41998 | CRT | TD COMMODITY & ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | CALGARY | AB | T2P 2Z2 | CANADA | 8/14/2007 | 4392 | 8/30/2007 | EDI | 132000 | 638323.22 | CAN | 0.941769 | 677,791.71 |
| 41998 | CRT | TD COMMODITY & ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | CALGARY | AB | T2P 2Z2 | CANADA | 8/14/2007 | 4393 | 8/29/2007 | EDI | 131976 | 104018.08 | CAN | 0.939464 | 110,720.67 |
| 41998 | CRT | TD COMMODITY & ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | CALGARY | AB | T2P 2Z2 | CANADA | 9/13/2007 | 4511 | 9/25/2007 | EDI | 132741 | 595177.56 | CAN | 0.996120 | 597,495.84 |
| 41998 | CRT | TD COMMODITY & ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | CALGARY | AB | T2P 2Z2 | CANADA | 9/13/2007 | 4512 | 9/25/2007 | EDI | 132741 | 84979.27 | CAN | 0.996120 | 85,310.27 |
| 41996 | CRT | TD COMMODITY & ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | CALGARY | AB | T2P 2Z2 | CANADA | 10/16/2007 | 4351 | 10/25/2007 | EDI | 133149 | 558853.14 | CAN | 1.032393 | 541,415.08 |
| 41996 | CRT | TD COMMODITY & ENERGY TRADING | SUITE 800 - 324 EIGHTH AVENUE | CALGARY | AB | T2P 2Z2 | CANADA | 10/16/2007 | 4636-1 | 10/25/2007 | EDI | 133149 | 77502.67 | CAN | 1.032393 | 75,070.90 |
| 42026 | GEN | GLC CONTROLS | 1333 KELLIHER ROAD | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 6/21/2007 | 9710 | 7/30/2007 | EDI | 181759 | 503.5 | CAN | 0.937478 | 537.08 |
| 42028 | GEN | GLC CONTROLS | 1333 KELLIHER ROAD | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/17/2007 | 9751 | 9/24/2007 | EDI | 183678 | 310.97 | CAN | 1.002687 | 310.14 |
| 42028 | GEN | GLC CONTROLS | 1333 KELLIHER ROAD | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/23/2007 | 9765 | 9/24/2007 | EDI | 183678 | 782.28 | CAN | 1.002687 | 780.18 |
| 42028 | GEN | GLC CONTROLS | 1333 KELLIHER ROAD | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/23/2007 | 9766 | 9/24/2007 | EDI | 183678 | 1182.98 | CAN | 1.002687 | 1,179.79 |
| 42028 | GEN | GLC CONTROLS | 1333 KELLIHER ROAD | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/23/2007 | 9768 | 9/24/2007 | EDI | 183678 | 2154.98 | CAN | 1.002687 | 2,149.21 |
| 42081 | EMP | WAYNE SEXEN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/21/2007 | 81507 | 8/27/2007 | EDI | 131811 | 70 | CAN | 0.951686 | 73.55 |
| 42082 | EMP | JAMES WALKER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/23/2007 | 91907 | 9/26/2007 | EDI | 132767 | 350 | CAN | 0.994111 | 352.07 |
| 42083 | EMP | PAUL NADEAU | C/O MACKENZIE PULP OPEARTIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/9/2007 | EDI | 182023 | 70 | CAN | 0.944838 | 74.09 |
| 42083 | EMP | PAUL NADEAU | C/O MACKENZIE PULP OPEARTIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/2007 | 83007 | 9/21/2007 | EDI | 183468 | 70 | CAN | 1.005376 | 69.63 |
| 42026 | GEN | GLC CONTROLS | 1333 KELLIHER ROAD | PRINCE GEORGE | BC | V2L 5S8 | CANADA | 7/17/2007 | F015636 | 7/30/2007 | EDI | 181759 | 22166.91 | CAN | 0.949415 | 23,351.13 |
| 42086 | GEN | GE FLEET SERVICES | PO BOX 1009 STATION A | TORONTO | ON | M5W 1W9 | CANADA | 8/13/2007 | F015636CR | 8/13/2007 | EDI | 182635 | -42.59 | CAN | 0.949415 | (45.28) |
| 42086 | GEN | GE FLEET SERVICES | PO BOX 1009 STATION A | TORONTO | ON | M5W 1W9 | CANADA | 9/11/2007 | F036348 | 9/10/2007 | EDI | 183074 | 22138.37 | CAN | 0.946926 | 23,377.09 |
| 42086 | GEN | GE FLEET SERVICES | PO BOX 1009 STATION A | TORONTO | ON | M5W 1W9 | CANADA | 7/23/2007 | 38055 | 8/10/2007 | SCK | 131566 | 482.3 | CAN | 0.942918 | 511.50 |
| 42181 | GEN | EUROCAN PULP & PAPER CO. | 19087 - 88TH AVENUE | SURREY | BC | V4N 3P2 | CANADA | 7/6/2007 | 38104 | 8/29/2007 | EDI | 131984 | 1161.54 | CAN | 0.844838 | 1,257.87 |
| 42147 | GEN | PARAGON WOOD PRODUCTS DIVISION OF WEST FRASER MILLS LTD. | 19087 - 88TH AVENUE | KITMAT | BC | V8C 2H1 | CANADA | 7/20/2007 | CL0604071654-42147 | 8/15/2007 | EDI | 131821 | 8901.92 | CAN | 0.946926 | 8,353.84 |
| 42147 | GEN | PARAGON WOOD PRODUCTS | BOX 1538 | LUMBY | BC | V1T 8C2 | CANADA | 9/4/2007 | CL0604071654-42147 | 8/15/2007 | EDI | 131821 | 8901.92 | CAN | 0.946926 | 8,353.84 |
| 42150 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | LUMBY DIVISION | BC | V1T 8C2 | CANADA | 4/30/2007 | 1198 | 8/6/2007 | EDI | 182117 | 1617.8 | CAN | 0.844838 | 1,708.48 |
| 42150 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 6/30/2007 | 1199 | 8/6/2007 | EDI | 182000 | 1540.02 | CAN | 0.844838 | 1,639.46 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 5/31/2007 | 1202 | 9/13/2007 | EDI | 181594 | 1939.61 | CAN | 0.837478 | 2,069.29 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 7/15/2007 | 1203 | 8/15/2007 | EDI | 132488 | 12032.42 | CAN | 0.946926 | 12,468.12 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 6/30/2007 | 1208 | 7/30/2007 | EDI | 132932 | 9232.61 | CAN | 0.946415 | 9,061.77 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 7/31/2007 | 1209 | 7/30/2007 | EDI | 132932 | 8480 | CAN | 1.018853 | 8,323.08 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 6/30/2007 | 1222 | 8/30/2007 | EDI | 131989 | 19703.48 | CAN | 1.036076 | 19,104.27 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 7/12/2007 | IN47164 | 8/6/2007 | EDI | 132084 | 17465 | CAN | 1.018853 | 33,916.76 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 6/30/2007 | IN48219 | 8/13/2007 | EDI | 184902 | 797.65 | CAN | 0.865055 | 466.48 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 6/30/2007 | INT03337 | 9/13/2007 | EDI | 183081 | 30.56 | CAN | 0.949415 | 32.63 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 6/30/2007 | VIN48210 | 8/13/2007 | EDI | 184002 | 17464.13 | CAN | 0.949415 | 17,071.44 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 7/12/2007 | VIN48215 | 9/13/2007 | EDI | 183083 | 7381.18 | CAN | 0.865055 | 7,215.21 |
| 42159 | GEN | BACKCHECK | A DIVISION OF CHECKWELL | DECISION VANCOUVER | BC | V8Z 2P3 | CANADA | 7/30/2007 | VIN48851 20070730 | 10/12/2007 | SCK | 184111 | 1838.32 | CAN | 0.865055 | 8,184.73 |
| 42181 | GEN | EUROCAN PULP & PAPER CO. | 19087 - 88TH AVENUE | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 7/30/2007 | 1256 | 10/12/2007 | SCK | 133156 | 30540.46 | CAN | 1.023003 | 13,987.47 |
| 42183 | GEN | CAMP WATTERS CATERING | STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 6/30/2007 | 1198 | 8/6/2007 | EDI | 182117 | 8480 | CAN | 1.044838 | 40,346.84 |
| 42183 | GEN | CAMP WATTERS CATERING | STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 6/30/2007 | 1199 | 8/6/2007 | EDI | 182000 | 8037.19 | CAN | 0.865055 | 40,346.84 |
| 42183 | GEN | CAMP WATTERS CATERING | STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 7/15/2007 | 1265 | 10/11/2007 | SCK | 133145 | 41802.39 | CAN | 1.018853 | 40,346.83 |
| 42183 | GEN | CAMP WATTERS CATERING | STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 10/15/2007 | 1265ADJ | 10/26/2007 | EDI | 133156 | -41802.39 | CAN | 1.023003 | (40,346.84) |
| 42183 | GEN | CAMP WATTERS CATERING | STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 10/15/2007 | 1265CR | 10/26/2007 | EDI | 133156 | 88884.94 | CAN | 0.865055 | 85,248.75 |
| 42183 | GEN | CAMP WATTERS CATERING | STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 10/18/2007 | 1266 | 10/28/2007 | EDI | 133156 | 17415.8 | CAN | 1.036076 | 18,432.58 |
| 42164 | GEN | TARA FOODS & CATERING LTD. | 27087 FERGUSON | MAPLE RIDGE | BC | V2W 1S1 | CANADA | 6/30/2007 | 155 | 8/6/2007 | EDI | 182379 | 16854.7 | CAN | 0.944838 | 16,640.97 |
| 42164 | GEN | TARA FOODS & CATERING LTD. | 27087 FERGUSON | MAPLE RIDGE | BC | V2W 1S1 | CANADA | 7/31/2007 | 161 | 8/6/2007 | EDI | 182379 | 16748 | CAN | 1.018853 | 16,371.41 |
| 42164 | GEN | TARA FOODS & CATERING LTD. | 27087 FERGUSON | MAPLE RIDGE | BC | V2W 1S1 | CANADA | 9/30/2007 | 168 | 10/12/2007 | EDI | 184103 | 15348.8 | CAN | 1.023003 | 15,003.67 |
| 42164 | GEN | TARA FOODS & CATERING LTD. | 27087 FERGUSON | MAPLE RIDGE | BC | V2W 1S1 | CANADA | 10/4/2007 | 169 | 10/25/2007 | EDI | 133148 | 13250 | CAN | 1.032393 | 12,834.26 |
| 42164 | GEN | TARA FOODS & CATERING LTD. | 27087 FERGUSON | MAPLE RIDGE | BC | V2W 1S1 | CANADA | 10/18/2007 | 170 | 10/25/2007 | EDI | 133148 | 25228 | CAN | 1.032393 | 24,436.43 |
| 42195 | EMP | STEVEN NIELSEN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91207 | 9/21/2007 | EDI | 183502 | 70 | CAN | 1.005376 | 69.63 |
| 42208 | EMP | MARK CARSWELL | Herman Miller Workplace Resource | PO BOX 8482, STAT TORONTO | ON | M5W 3P1 | CANADA | 7/31/2007 | 72007 | 8/6/2007 | EDI | 182218 | 2080.51 | CAN | 0.944838 | 2,201.98 |
| 42237 | GEN | CANSCOTT MANAGEMENT SERVICES LTD. | 4076 - 198TH STREET LANGLEY | | | V3A 1E2 | CANADA | 6/28/2007 | 52308875 | 8/6/2007 | EDI | 183152 | 8245.11 | CAN | 0.865055 | 8,543.87 |
| 42247 | EMP | JOHN MOORE | 4076 - 198TH STREET LANGLEY | MACKENZIE | BC | V3A 1E2 | CANADA | 7/3/2007 | 70710 | 8/6/2007 | EDI | 182126 | 371 | CAN | 0.844838 | 392.68 |
| 42259 | EMP | ED FORCIER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V8R 5M5 | CANADA | 9/23/2007 | 91907 | 9/24/2007 | SCK | 133522 | 70 | CAN | 1.002687 | 69.81 |
| 42259 | EMP | ED FORCIER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V8R 5M5 | CANADA | 8/15/2007 | 80307 | 7/30/2007 | SCK | 182835 | 461.5 | CAN | 0.944838 | 488.88 |
| 42293 | EMP | ALEX OZIRNY | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/27/2007 | 71407 | 7/27/2007 | SCK | 181611 | 588.65 | CAN | 0.937478 | 627.91 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42225 | GEN | COMMERCIAL SOLUTIONS INC. | 4203 - 05 STREET | EDMONTON | AB | T6E 5R8 | CANADA | 8/25/2007 34-018218 | 7/30/2007 | SCK | 181707 | 496.29 | CAN | 0.937478 | 529.39 |
| 42328 | GEN | CITICORP VENDOR FINANCE LTD. | PO BOX 37 | MISSISSAUGA | ON | L5A 2Y9 | CANADA | 7/2/2007 3.93108E+12 | 8/6/2007 | SCK | 182143 | 1176.77 | CAN | 0.944838 | 1,245.47 |
| 42346 | GEN | FRASER RIVER TERMINALS | 9311 RIVER DRIVE | RICHMOND | BC | V6X 121 | CANADA | 7/31/2007 323855 | 8/29/2007 | EDI | 131912 | 524.7 | CAN | 0.939464 | 558.51 |
| 42346 | GEN | FRASER RIVER TERMINALS | 9311 RIVER DRIVE | RICHMOND | BC | V6X 121 | CANADA | 8/11/2007 323874 | 8/27/2007 | EDI | 131805 | 14958.6 | CAN | 0.951686 | 15,715.90 |
| 42346 | GEN | FRASER RIVER TERMINALS | 9311 RIVER DRIVE | RICHMOND | BC | V6X 121 | CANADA | 8/13/2007 323874 | 8/29/2007 | EDI | 131912 | 644.48 | CAN | 0.939464 | 686.01 |
| 42346 | GEN | FRASER RIVER TERMINALS | 9311 RIVER DRIVE | RICHMOND | BC | V6X 121 | CANADA | 8/24/2007 323915 | 8/29/2007 | EDI | 131912 | 718.04 | CAN | 0.939464 | 764.31 |
| 42351 | GEN | GLENN E JACKSON | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/2007 100307 | 10/12/2007 | EDI | 132957 | 140 | CAN | 1.023003 | 138.85 |
| 42351 | GEN | GLENN E JACKSON | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/2007 82107 | 8/30/2007 | EDI | 131996 | 70 | CAN | 0.941766 | 74.33 |
| 42362 | GEN | ENCORE METALS | 7470 VANTAGE WAY | DELTA | BC | V4G 1H1 | CANADA | 6/22/2007 A186616 | 7/30/2007 | SCK | 181741 | 347.92 | CAN | 0.937478 | 371.12 |
| 42362 | GEN | ENCORE METALS | 7470 VANTAGE WAY | DELTA | BC | V4G 1H1 | CANADA | 7/3/2007 A186933 | 8/6/2007 | SCK | 182186 | 3063.4 | CAN | 0.944838 | 3,242.25 |
| 42362 | GEN | ENCORE METALS | 7470 VANTAGE WAY | DELTA | BC | V4G 1H1 | CANADA | 7/3/2007 A190098 | 8/6/2007 | SCK | 182187 | 4667.05 | CAN | 0.944838 | 4,939.52 |
| 42362 | GEN | ENCORE METALS | 7470 VANTAGE WAY | DELTA | BC | V4G 1H1 | CANADA | 7/6/2007 A190144 | 8/13/2007 | SCK | 182620 | 1581.26 | CAN | 0.949415 | 1,665.51 |
| 42362 | GEN | ENCORE METALS | 7470 VANTAGE WAY | DELTA | BC | V4G 1H1 | CANADA | 7/13/2007 A190443 | 9/13/2007 | SCK | 183206 | 2077.79 | CAN | 0.965055 | 2,153.03 |
| 42362 | GEN | ENCORE METALS | 7470 VANTAGE WAY | DELTA | BC | V4G 1H1 | CANADA | 7/23/2007 A190803 | 9/24/2007 | SCK | 183659 | 519.8 | CAN | 1.002887 | 518.41 |
| 42380 | CRT | RYLER BULK LTD. | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 7/14/2007 8755 | 7/30/2007 | SCK | 131286 | 31052.77 | CAN | 0.937478 | 33,123.73 |
| 42380 | CRT | RYLER BULK LTD. | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 7/21/2007 8762 | 8/20/2007 | EDI | 131779 | 24772.73 | CAN | 0.844882 | 26,217.80 |
| 42380 | CRT | RYLER BULK LTD. | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 6/30/2007 8766 CR | 8/20/2007 | EDI | 131779 | -18723.8 | CAN | 0.844882 | (19,816.02) |
| 42380 | CRT | RYLER BULK LTD. | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 8768 | 8/20/2007 | EDI | 131779 | 33786.69 | CAN | 0.844882 | 35,757.89 |
| 42380 | CRT | RYLER BULK LTD. | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 8/4/2007 8779 | 8/20/2007 | EDI | 131966 | 21509.71 | CAN | 0.939464 | 22,895.73 |
| 42380 | CRT | RYLER BULK LTD. | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 8/11/2007 8780 | 9/8/2007 | EDI | 132082 | 41187.97 | CAN | 0.950233 | 43,345.13 |
| 42393 | GEN | BLACK PRESS GROUP LTD. | BOX 3600 | ABBOTSFORD | BC | V2S 4P4 | CANADA | 5/31/2007 3234929 | 7/30/2007 | SCK | 181668 | 530.22 | CAN | 0.937478 | 565.58 |
| 42393 | GEN | BLACK PRESS GROUP LTD. | BOX 3600 | ABBOTSFORD | BC | V2S 4P4 | CANADA | 6/30/2007 3234774 | 8/8/2007 | SCK | 182097 | 368.42 | CAN | 0.944838 | 389.93 |
| 42393 | GEN | BLACK PRESS GROUP LTD. | BOX 3600 | ABBOTSFORD | BC | V2S 4P4 | CANADA | 6/30/2007 3251440 | 8/8/2007 | SCK | 182097 | 111.3 | CAN | 0.944838 | 117.80 |
| 42404 | CRT | KETTLE TRANSPORT (2004) LTD | PO BOX 247 | MIDWAY | BC | V0H 1M0 | CANADA | 8/2/2007 CL080207145442404 | 8/15/2007 | EDI | 131669 | 4895.16 | CAN | 0.932177 | 5,251.32 |
| 42404 | CRT | KETTLE TRANSPORT (2004) LTD | PO BOX 247 | MIDWAY | BC | V0H 1M0 | CANADA | 8/15/2007 CL081707145442404 | 8/27/2007 | EDI | 131817 | 6020.63 | CAN | 0.951686 | 6,326.28 |
| 42404 | CRT | KETTLE TRANSPORT (2004) LTD | PO BOX 247 | MIDWAY | BC | V0H 1M0 | CANADA | 9/15/2007 CL091807145442404 | 9/25/2007 | EDI | 132726 | 8081.81 | CAN | 0.996120 | 8,113.29 |
| 42416 | GEN | LEN ALLYWARD | 7997 SOUTHWIND DRIVE | LANTZVILLE | BC | V0R 1H0 | CANADA | 7/16/2007 LA071607 | 8/1/2007 | EDI | 131327 | 2099.75 | CAN | 0.935488 | 2,244.55 |
| 42423 | GEN | WOODLAND FORESTRY CONSULTING | R.R. #1, SITE 4A, COMP 4 | NAKUSP | BC | V0G 1R0 | CANADA | 7/20/2007 1183 | 8/10/2007 | EDI | 131570 | 1367.4 | CAN | 0.942918 | 1,450.18 |
| 42423 | GEN | WOODLAND FORESTRY CONSULTING | R.R. #1, SITE 4A, COMP 4 | NAKUSP | BC | V0G 1R0 | CANADA | 7/27/2007 1184 | 8/10/2007 | EDI | 131570 | 1367.4 | CAN | 0.942918 | 1,450.18 |
| 42423 | GEN | WOODLAND FORESTRY CONSULTING | R.R. #1, SITE 4A, COMP 4 | NAKUSP | BC | V0G 1R0 | CANADA | 7/8/2007 1185 | 8/15/2007 | EDI | 131704 | 1367.4 | CAN | 0.932177 | 1,466.69 |
| 42423 | GEN | WOODLAND FORESTRY CONSULTING | R.R. #1, SITE 4A, COMP 4 | NAKUSP | BC | V0G 1R0 | CANADA | 8/10/2007 1186 | 8/29/2007 | EDI | 131980 | 1093.92 | CAN | 0.939464 | 1,164.41 |
| 42423 | GEN | WOODLAND FORESTRY CONSULTING | R.R. #1, SITE 4A, COMP 4 | NAKUSP | BC | V0G 1R0 | CANADA | 8/17/2007 1187 | 9/24/2007 | EDI | 132701 | 1093.92 | CAN | 1.002887 | 1,090.99 |
| 42423 | GEN | WOODLAND FORESTRY CONSULTING | R.R. #1, SITE 4A, COMP 4 | NAKUSP | BC | V0G 1R0 | CANADA | 9/11/2007 1189 | 9/18/2007 | EDI | 132875 | 820.44 | CAN | 1.008256 | 813.72 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 6/28/2007 LEASE LOAN#15 CT713 | 7/31/2007 | EDI | 6523 | 2989 | CAN | 0.939469 | 3,181.58 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 7/28/2007 LEASE LOAN#15 CT713 | 8/31/2007 | EDI | 6647 | 2989 | CAN | 0.946527 | 3,157.86 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/28/2007 LEASE LOAN#15 CT713 | 10/1/2007 | EDI | 6813 | 2989 | CAN | 1.008256 | 2,964.52 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/1/2007 LEASE LOAN#16 | 8/3/2007 | EDI | 6520 | 674.33 | CAN | 0.940750 | 710.01 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/1/2007 LEASE LOAN#16 | 9/4/2007 | EDI | 6669 | 674.33 | CAN | 0.948678 | 710.06 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/1/2007 LEASE LOAN#16 | 10/3/2007 | WRE | 6835 | 674.33 | CAN | 1.004129 | 671.58 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 7/27/2007 LEASE PAYMENT | 8/27/2007 | EDI | 6610 | 5981.88 | CAN | 0.951686 | 6,285.56 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 7/27/2007 LEASE PAYMENT | 8/27/2007 | EDI | 6798 | 5981.88 | CAN | 0.999949 | 8,000.19 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/27/2007 LEASE PAYMENT M1083 | 8/14/2007 | EDI | 6556 | 5870.08 | CAN | 0.946600 | 8,210.69 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/14/2007 LEASE PAYMENT M1083 | 8/29/2007 | EDI | 6727 | 5870.08 | CAN | 0.966417 | 6,083.38 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/14/2007 LEASE PAYMENT M1083 | 10/11/2007 | EDI | 6909 | 5870.08 | CAN | 1.023462 | 5,716.44 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/11/2007 LEASE PAYMENT M3410C | 10/15/2007 | EDI | 6881 | 7051.44 | CAN | 0.948415 | 7,733.83 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 7/11/2007 LEASE PAYMENT M3410C | 8/13/2007 | EDI | 6554 | 7342.81 | CAN | 0.951247 | 7,206.04 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/11/2007 LEASE PAYMENT M3410C | 9/11/2007 | EDI | 6699 | 7342.81 | CAN | 1.016853 | 7,438.26 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/11/2007 LEASE PAYMENT M3410C | 10/11/2007 | WRE | 6892 | 7051.44 | CAN | 0.946928 | 7,446.66 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/12/2007 LEASE PAYMENT M52005 | 8/8/2007 | ACH | 6613 | 7051.44 | CAN | 0.948150 | 6,953.81 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/12/2007 LEASE PAYMENT M52005 | 9/25/2007 | ACH | 6773 | 5558.61 | CAN | 0.996120 | 5,882.59 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/11/2007 LEASE PAYMENT M52005 | 10/24/2007 | ACH | 7002 | 5558.61 | CAN | 1.032593 | 5,543.71 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/4/2007 LEASE PAYMENT M52007 | 7/31/2007 | ACH | 6761 | 5558.61 | CAN | 1.002887 | 5,374.43 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/1/2007 LEASE PAYMENT M52007 | 9/24/2007 | ACH | 6997 | 5582.7 | CAN | 1.034270 | 5,885.44 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/4/2007 LEASE PAYMENT M52007 | 9/12/2007 | ACH | 6537 | 5682.7 | CAN | 0.949420 | 5,983.82 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/4/2007 LEASE PAYMENT M52007 | 9/4/2007 | ACH | 6672 | 5682.7 | CAN | 0.948678 | 5,683.94 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/4/2007 LEASE PAYMENT M52007 | 10/4/2007 | WRE | 6845 | 5682.7 | CAN | 0.990762 | 5,683.94 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/27/2007 LEASEPAYMTMK0317 | 8/30/2007 | ACH | 6531 | 10181.46 | CAN | 0.949750 | 10,720.15 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/1/2007 LEASEPAYMTMK0317 | 9/4/2007 | ACH | 6671 | 10181.46 | CAN | 0.949678 | 10,720.08 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 11/1/2007 LEASEPAYMTMK0317 | 10/30/2007 | ACH | 6833 | 10181.46 | CAN | 1.004129 | 10,139.59 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 5/1/2007 LEASEPAYMTMK0318 | 8/27/2007 | ACH | 6613 | 1310.19 | CAN | 0.951686 | 1,376.70 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 6/1/2007 LEASEPAYMTMK0318 | 9/25/2007 | ACH | 6773 | 1310.19 | CAN | 0.996120 | 1,315.29 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 7/1/2007 LEASEPAYMTMK0318 | 10/25/2007 | ACH | 7002 | 1310.19 | CAN | 1.032593 | 1,269.06 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/12/2007 LEASEPAYMTM1075CREV1 | 9/24/2007 | ACH | 6522 | 1946.98 | CAN | 0.939469 | 2,072.43 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/28/2007 LEASEPAYMTM1075CREV1 | 8/31/2007 | ACH | 6649 | 8015.48 | CAN | 0.949420 | 8,040.01 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/28/2007 LEASEPAYMTM3416CM3417C | 9/27/2007 | ACH | 6812 | 6898.43 | CAN | 0.951686 | 7,248.64 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/28/2007 LEASEPAYMTM3416CM3417C | 9/27/2007 | ACH | 6768 | 6898.43 | CAN | 0.946608 | 6,919.54 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/14/2007 LEASEPAYMTM8727CM8728C | 9/14/2007 | ACH | 6555 | 5573.69 | CAN | 0.990762 | 5,888.08 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/12/2007 LEASEPAYMTM8727CM8728C | 10/15/2007 | ACH | 6728 | 5573.69 | CAN | 0.966417 | 5,767.38 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/12/2007 LEASEPAYMTM8727CM8728C | 9/4/2007 | ACH | 6908 | 5573.69 | CAN | 1.028452 | 5,419.49 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 8/3/2007 M2041C | 9/4/2007 | ACH | 6530 | 5300 | CAN | 0.949750 | 5,580.42 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 9/3/2007 M2041C | 10/2/2007 | ACH | 6670 | 5300 | CAN | 0.949750 | 5,580.64 |
| 42426 | GEN | CANADIAN WESTERN BANK | #101-1505 HARVEY AVENUE | KELOWNA | BC | V1Y 6G1 | CANADA | 10/3/2007 M2041C | 9/4/2007 | ACH | 6834 | 5300 | CAN | 1.004126 | 5,278.21 |
| 42427 | GEN | D. KATCHEN TRUCKING INC. | BOX 918 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 CL080207145442427 | 8/10/2007 | SCK | 182450 | 2184.48 | CAN | 0.942918 | 2,316.72 |
| 42427 | GEN | D. KATCHEN TRUCKING INC. | BOX 918 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 CL081707145442427 | 8/24/2007 | SCK | 182804 | 1227.53 | CAN | 0.948150 | 1,294.66 |
| 42445 | GEN | KOOTENAY WEED CONTROL | 307 5TH AVENUE | CASTLEGAR | BC | V1N 1V8 | CANADA | 5/15/2007 257 | 9/13/2007 | SCK | 183275 | 620.1 | CAN | 0.965055 | 642.55 |
| 42449 | GEN | VENTURE ELEVATOR INC. | 24850 SICAMORE ROAD | PRINCE GEORGE | BC | V2K 5M5 | CANADA | 6/30/2007 738 | 8/6/2007 | SCK | 182804 | 1335.6 | CAN | 0.954370 | 1,399.46 |
| 42449 | GEN | VENTURE ELEVATOR INC. | 24850 SICAMORE ROAD | PRINCE GEORGE | BC | V2K 5M5 | CANADA | 7/31/2007 784 | 9/7/2007 | EDI | 132201 | 1335.6 | CAN | 0.949574 | 1,406.53 |
| 42449 | GEN | VENTURE ELEVATOR INC. | 24850 SICAMORE ROAD | PRINCE GEORGE | BC | V2K 5M5 | CANADA | 8/31/2007 816 | 10/12/2007 | EDI | 164104 | 1335.6 | CAN | 1.023003 | 1,305.57 |
| 42451 | EMP | JASON CONNOLLY | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 9/7/2007 2007/080 | 9/17/2007 | EDI | 132322 | 500 | CAN | 0.971296 | 514.78 |
| 42451 | EMP | JASON CONNOLLY | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 8/10/2007 OOP-20070810-JASON CON | 8/29/2007 | EDI | 131894 | 316.5 | CAN | 0.939464 | 336.89 |
| 42451 | EMP | JASON CONNOLLY | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 10/9/2007 OOP-20071009-JASON CON | 10/25/2007 | EDI | 133116 | 486 | CAN | 1.032393 | 470.75 |
| 42474 | EMP | KELLY PROCTOR | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/2007 82907 | 9/21/2007 | EDI | 183490 | 147.52 | CAN | 1.005376 | 146.73 |
| 42475 | EMP | GARRY LEWIS GREENWOOD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 72007 | 8/7/2007 | EDI | 131395 | 70 | CAN | 0.949420 | 73.73 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42495 | GEN | SCANMEG INC | 3517, BOUL. GRANDE ALLEE | BOISBRAND | QC | J7H 1H5 | CANADA | 6/22/2007 | 14053 | 7/30/2007 | SCK | 181903 | 3158.68 | CAN | 0.937478 | 3,355.90 |
| 42495 | GEN | SCANMEG INC | 3517, BOUL. GRANDE ALLEE | BOISBRAND | QC | J7H 1H5 | CANADA | 6/25/2007 | 14084 | 8/6/2007 | SCK | 182356 | 347.68 | CAN | 0.945055 | 367.88 |
| 42495 | GEN | SCANMEG INC | 3517, BOUL. GRANDE ALLEE | BOISBRAND | QC | J7H 1H5 | CANADA | 7/13/2007 | 14120 | 9/13/2007 | SCK | 183357 | 347.68 | CAN | 0.945055 | 360.27 |
| 42501 | GEN | WESTERN CANADA FIRE PROTECTION | (KAMLOOPS) LTD. UNIT #5-1335 C | KAMLOOPS | BC | V2C 5P6 | CANADA | 7/12/2007 | 13995 | 9/13/2007 | SCK | 183344 | 2627.05 | CAN | 0.965055 | 2,723.11 |
| 42513 | GEN | WESTERN PACIFIC MARINE LTD. | KOOTENAY LAKE FERRY OFFICE BOX 2 | BALFOUR | BC | V0G 1C0 | CANADA | 7/12/2007 | 327 | 9/13/2007 | SCK | 183344 | 1448.81 | CAN | 0.965055 | 1,501.27 |
| 42513 | GEN | WESTERN PACIFIC MARINE LTD. | KOOTENAY LAKE FERRY OFFICE BOX 2 | BALFOUR | BC | V0G 1C0 | CANADA | 7/31/2007 | 343 | 9/21/2007 | SCK | 183470 | 2050.2 | CAN | 1.005376 | 2,039.24 |
| 42513 | GEN | WESTERN PACIFIC MARINE LTD. | KOOTENAY LAKE FERRY OFFICE BOX 2 | BALFOUR | BC | V0G 1C0 | CANADA | 8/17/2007 | 344 | 9/21/2007 | SCK | 183470 | 3417 | CAN | 1.005376 | 3,398.73 |
| 42518 | GEN | AVENUE INDUSTRIAL SUPPLY CO. | 331 ALDEN ROAD, UNIT | MARKHAM | ON | L3R 3L4 | CANADA | 7/18/2007 | 40074458 | 9/24/2007 | SCK | 183559 | 1010.39 | CAN | 1.002687 | 1,007.68 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 3/30/2007 | 420581-01 | 8/20/2007 | EDI | 131886 | 146.48 | CAN | 0.939464 | 155.92 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 5/28/2007 | 432142-01 | 8/20/2007 | EDI | 131886 | 119.27 | CAN | 0.939464 | 126.96 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 6/29/2007 | 432142-03 | 7/30/2007 | EDI | 131230 | 36.79 | CAN | 0.937478 | 39.24 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/6/2007 | 421978-00 | 8/29/2007 | EDI | 131886 | 107.54 | CAN | 0.939464 | 114.47 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 5/28/2007 | 422091-01 | 8/29/2007 | EDI | 131886 | 624.97 | CAN | 0.939464 | 665.24 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 5/28/2007 | 422098-00 | 8/29/2007 | EDI | 131886 | 233.51 | CAN | 0.939464 | 248.56 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/6/2007 | 422268-02 | 8/9/2007 | EDI | 131440 | 107.38 | CAN | 0.954370 | 112.51 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/3/2007 | 422550-01 | 8/2/2007 | EDI | 131350 | 1659.26 | CAN | 0.944681 | 1,756.46 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 6/28/2007 | 422647-01 | 7/30/2007 | EDI | 131230 | 125.72 | CAN | 0.937478 | 134.10 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 6/28/2007 | 422764-01 | 7/30/2007 | EDI | 131230 | 86.24 | CAN | 0.937478 | 91.99 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/3/2007 | 422790-00 | 8/2/2007 | EDI | 131350 | 99.93 | CAN | 0.944681 | 105.78 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/31/2007 | 422919-00 | 8/29/2007 | EDI | 132116 | 1048.73 | CAN | 0.949574 | 1,102.32 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/10/2007 | 422790-00 | 8/7/2007 | EDI | 131440 | 59.68 | CAN | 0.954370 | 62.53 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/10/2007 | 422830-01 | 8/9/2007 | EDI | 131440 | 11.04 | CAN | 0.932177 | 11.84 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/16/2007 | 422830-00 | 8/15/2007 | EDI | 131631 | 243.62 | CAN | 0.950233 | 256.38 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/26/2007 | 422930-02 | 9/6/2007 | EDI | 132032 | 44.16 | CAN | 0.944681 | 46.75 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/3/2007 | 422938-00 | 8/2/2007 | EDI | 131350 | 467.27 | CAN | 0.944681 | 494.84 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 6/29/2007 | 422981-00 | 8/2/2007 | EDI | 131350 | 716.77 | CAN | 0.937478 | 764.57 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/3/2007 | 422981-01 | 8/2/2007 | EDI | 131350 | 64.71 | CAN | 0.944681 | 68.50 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/10/2007 | 423113-00 | 8/8/2007 | EDI | 131440 | 252.68 | CAN | 0.937478 | 264.76 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/10/2007 | 423113-02 | 8/20/2007 | EDI | 131886 | 135.66 | CAN | 0.939464 | 142.17 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/25/2007 | 423113-02 | 8/15/2007 | EDI | 131631 | 17.66 | CAN | 0.932177 | 18.80 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/16/2007 | 423172-01 | 8/29/2007 | EDI | 131886 | 605.26 | CAN | 0.939464 | 649.30 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/31/2007 | 423172-01 | 9/7/2007 | EDI | 132116 | 394.16 | CAN | 0.949574 | 415.09 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/19/2007 | 423333-01 | 8/29/2007 | EDI | 131886 | 123.25 | CAN | 0.939464 | 131.19 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/20/2007 | 423338-00 | 8/29/2007 | EDI | 131886 | 293.58 | CAN | 0.939464 | 312.50 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/20/2007 | 423338-00 | 8/29/2007 | EDI | 131886 | 433.01 | CAN | 0.939464 | 460.91 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/20/2007 | 423338-01 | 8/29/2007 | EDI | 131886 | 140.14 | CAN | 0.939464 | 149.17 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/20/2007 | 423340-00 | 8/29/2007 | EDI | 131886 | 178.42 | CAN | 0.939464 | 189.92 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/20/2007 | 423340-03 | 8/29/2007 | EDI | 131886 | 21.22 | CAN | 0.939464 | 22.59 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/24/2007 | 423403-01 | 8/29/2007 | EDI | 131886 | 24.09 | CAN | 0.939464 | 25.64 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/17/2007 | 423439-00 | 9/24/2007 | EDI | 132315 | 95.4 | CAN | 1.002687 | 95.14 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/7/2007 | 423462-00 | 9/17/2007 | EDI | 132315 | 219.29 | CAN | 0.971296 | 225.77 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/20/2007 | 423462-01 | 8/29/2007 | EDI | 131886 | 685.15 | CAN | 0.939464 | 729.30 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/24/2007 | 423465-00 | 8/29/2007 | EDI | 131886 | 194.36 | CAN | 0.939464 | 206.88 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/27/2007 | 423470-00 | 9/6/2007 | EDI | 132032 | 2443.97 | CAN | 0.950233 | 2,571.97 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/7/2007 | 423471-00 | 9/17/2007 | EDI | 132315 | 1345.77 | CAN | 0.971296 | 1,385.54 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/10/2007 | 423808-00 | 9/17/2007 | EDI | 132315 | 954.82 | CAN | 0.971296 | 983.04 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/10/2007 | 423808-00 | 9/17/2007 | EDI | 132315 | 1461.31 | CAN | 0.971296 | 1,504.50 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/21/2007 | 423808-00 | 9/24/2007 | EDI | 132315 | 896.28 | CAN | 1.002687 | 922.77 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/16/2007 | 423808-01 | 9/24/2007 | EDI | 132315 | 38.86 | CAN | 1.002687 | 38.76 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/20/2007 | 424012-01 | 9/17/2007 | EDI | 132592 | 576.64 | CAN | 0.971296 | 593.68 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/20/2007 | 424012-01 | 9/17/2007 | EDI | 132592 | 198.43 | CAN | 0.971296 | 197.90 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/20/2007 | 424012-02 | 9/17/2007 | EDI | 132592 | 391.68 | CAN | 0.939464 | 380.63 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/20/2007 | 424012-02 | 9/17/2007 | EDI | 132592 | 41 | CAN | 1.002687 | 40.89 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/22/2007 | 424068-01 | 9/17/2007 | EDI | 132592 | 141.55 | CAN | 0.971296 | 141.17 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/23/2007 | 424068-01 | 9/17/2007 | EDI | 132592 | 130.39 | CAN | 0.971296 | 130.04 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 8/27/2007 | 424151-00 | 9/24/2007 | EDI | 132315 | -211.53 | CAN | 0.939464 | (217.76) |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 7/3/2007 | 424034-00 | 9/28/2007 | EDI | 132750 | 19.88 | CAN | 0.971296 | 19.88 |
| 42525 | GEN | CENTURY VALLEN - TRAIL | PO BOX 1218 | EDMONTON | BC | T5J 2M6 | CANADA | 6/29/2007 | 6134109-00 | 7/30/2007 | EDI | 131229 | 256.46 | CAN | 0.944811 | 271.48 |
| 42526 | GEN | CENTURY VALLEN - PENTICTON | PO BOX 6000 | VERNON | BC | V1T 8M2 | CANADA | 6/29/2007 | 5577847-99 | 7/30/2007 | EDI | 131229 | 167.15 | CAN | 0.937478 | 199.63 |
| 42528 | GEN | WOODPRO ENGINEERING LTD. | 1877 QUEENSWAY | PRINCE GEORGE | BC | V2L 1L9 | CANADA | 5/14/2007 | 11500 | 7/30/2007 | SCK | 181897 | 102.33 | CAN | 0.937478 | 109.15 |
| 42528 | GEN | WOODPRO ENGINEERING LTD. | 1877 QUEENSWAY | PRINCE GEORGE | BC | V2L 1L9 | CANADA | 6/30/2007 | 11589 | 9/13/2007 | SCK | 183454 | 9565.44 | CAN | 0.965055 | 10,203.38 |
| 42543 | GEN | SOUTHERN SPECIALTY SERVICES, INC. | PO BOX 217 | STAR CITY | AR | 71667-0217 | UNITED STATES | 7/11/2007 | 7804 | 8/13/2007 | SCK | 182755 | 1252.92 | CAN | 0.949415 | 1,266.29 |
| 42550 | EMP | IAN BULL | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/23/2007 | SCK | 182832 | 5428.11 | CAN | 0.944380 | 5,717.32 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/8/2007 | 1178177 8/08/07 | 8/17/2007 | EDI | 131739 | 888.41 | CAN | 0.928955 | 283.53 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 7/9/2007 | 1178177-JUL8-2007 | 8/1/2007 | EDI | 131337 | 1099.33 | CAN | 0.935488 | 959.35 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/7/2007 | 1178177-SEPT72007 | 10/18/2007 | EDI | 131487 | 968.22 | CAN | 1.027432 | 1,175.14 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 7/4/2007 | 1178303-JUL4-2007 | 8/6/2007 | EDI | 131337 | 12380.9 | CAN | 0.854370 | 12,972.85 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/3/2007 | 1178303-AUG32007 | 10/18/2007 | EDI | 131860 | 12380.9 | CAN | 1.027432 | 13,091.38 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 10/3/2007 | 1178303-OCT32007 | 10/23/2007 | EDI | 132887 | 11156.53 | CAN | 0.845729 | 10,858.66 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/6/2007 | 1178303-SEP62007 | 8/28/2007 | EDI | 131860 | 12380.9 | CAN | 1.027432 | 12,347.72 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/7/2007 | 1178375AUG07 | 9/24/2007 | EDI | 132465 | 38129.73 | CAN | 1.002687 | 38,203.05 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 10/15/2007 | 1178375OCT07 | 8/28/2007 | EDI | 133078 | 38129.73 | CAN | 0.845729 | 35,282.49 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/12/2007 | 1178375SEPT07 | 9/24/2007 | EDI | 132887 | 38129.73 | CAN | 1.024013 | 36,032.91 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/13/2007 | 1178381-AUG 13 2007 | 9/7/2007 | EDI | 132199 | 972.98 | CAN | 0.949574 | 1,024.85 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 7/6/2007 | 1178381-JUL6-2007 | 7/30/2007 | EDI | 131290 | 3291.19 | CAN | 1.027432 | 1,288.29 |
| 42557 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/17/2007 | 1178381-SEPT172007 | 10/18/2007 | EDI | 133034 | 310.97 | CAN | 0.949415 | 302.67 |
| 42558 | GEN | JESSE JAMES BOBCAT & LANDSCAPING SERVICES, | BOX 2215 GRAND FORKS | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/6/2007 | 596308 | 8/6/2007 | SCK | 182243 | 487.6 | CAN | 0.944638 | 516.07 |
| 42558 | GEN | JESSE JAMES BOBCAT & LANDSCAPING SERVICES, | BOX 2215 GRAND FORKS | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/1/2007 | 596309 | 8/6/2007 | SCK | 182243 | 503.5 | CAN | 0.944638 | 532.90 |
| 42558 | GEN | JESSE JAMES BOBCAT & LANDSCAPING SERVICES, | BOX 2215 GRAND FORKS | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/1/2007 | 596311 | 8/6/2007 | SCK | 182243 | 445.2 | CAN | 0.944638 | 471.19 |
| 42558 | GEN | JESSE JAMES BOBCAT & LANDSCAPING SERVICES, | BOX 2215 GRAND FORKS | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/1/2007 | 596312 | 8/6/2007 | SCK | 182243 | 482.93 | CAN | 0.944638 | 511.12 |
| 42563 | GEN | L & J BAKER CONTRACTING LTD. | 1404 COLUMBIA ROAD | CASTLEGAR | BC | V1N 4M1 | CANADA | 8/2/2007 | CL080207165442563 | 8/10/2007 | SCK | 182465 | 1616.5 | CAN | 0.942918 | 1,710.88 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 4/20/2007 | 51754 | 9/13/2007 | SCK | 183265 | 1718.82 | CAN | 0.965055 | 1,778.96 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 6/11/2007 | 51875A | 9/13/2007 | SCK | 183265 | 3185.3 | CAN | 0.965055 | 3,300.64 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 6/25/2007 | 51933 | 9/13/2007 | SCK | 183268 | 3450.0 | CAN | 0.965055 | 3,568.22 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 7/1/2007 | 51942 | 8/6/2007 | SCK | 182245 | 2909.7 | CAN | 0.944838 | 3,079.58 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 7/8/2007 | 51952 | 8/13/2007 | SCK | 182865 | 2909.7 | CAN | 0.949415 | 3,064.73 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 7/15/2007 | 51973 | 9/13/2007 | SCK | 183266 | 3460.9 | CAN | 0.965055 | 3,586.22 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 7/23/2007 | 51989 | 9/24/2007 | SCK | 183718 | 38976.56 | CAN | 1.002687 | 38,499.56 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 7/22/2007 | 51999 | 9/13/2007 | SCK | 183718 | 3460.9 | CAN | 1.002687 | 3,451.63 |
| 42570 | GEN | K2 ELECTRIC LTD | 9629 PENN RD | PRINCE GEORGE | BC | V2N 5T6 | CANADA | 6/30/2007 | 52045 | 9/13/2007 | SCK | 183266 | 12351.12 | CAN | 0.965055 | 12,798.36 |
| 42585 | GEN | STRATHINNES FORESTRY | CONSULTANTS (NELSON) 2004 LTD PO B | BINELSON | BC | V1L 5P7 | CANADA | 6/30/2007 | 7-Jun | 8/6/2007 | SCK | 182373 | 12783.6 | CAN | 0.944838 | 13,529.94 |
| 42657 | GEN | WINN RENTALS LTD. | 910 MCCURDY ROAD | KELOWNA | BC | V1X 2P7 | CANADA | 7/19/2007 | 1-133005-05 | 9/13/2007 | SCK | 183449 | 2547.37 | CAN | 0.965055 | 2,639.61 |
| 42657 | GEN | WINN RENTALS LTD. | 910 MCCURDY ROAD | KELOWNA | BC | V1X 2P7 | CANADA | 7/18/2007 | 1-133006-05 | 9/13/2007 | SCK | 183449 | 521.49 | CAN | 0.965055 | 540.37 |
| 42668 | GEN | PRICEWATERHOUSE COOPERS | PO BOX 31001-0088 | PASADENA | CA | 91110-0068 | UNITED STATES | 2/19/2007 | 58276BIM | 9/13/2007 | SCK | 183339 | 8301.46 | CAN | 0.965055 | 8,602.08 |
| 42696 | GEN | CRV GREENHOUSE | 315 CROOKED RI | MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 207496 | 7/30/2007 | SCK | 181716 | 250 | CAN | 0.937478 | 266.67 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/13/2007 | 21110831004 | 9/13/2007 | SCK | 183394 | 213.79 | CAN | 0.965055 | 221.53 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/23/2007 | 21110831006 | 9/24/2007 | SCK | 183844 | -213.79 | CAN | 1.002687 | (213.22) |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 5/11/2007 | 21111331001 | 9/13/2007 | SCK | 183394 | 1011.35 | CAN | 0.965055 | 1,047.97 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/26/2007 | 21111401002 | 9/13/2007 | SCK | 181939 | 189.45 | CAN | 0.937478 | 202.08 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/8/2007 | 21111754003 | 8/13/2007 | SCK | 182773 | 142.14 | CAN | 0.949415 | 149.71 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/24/2007 | 21112084002 | 9/24/2007 | SCK | 183844 | 817.21 | CAN | 1.002687 | 815.02 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/23/2007 | 21112456001 | 9/24/2007 | SCK | 183844 | 649.75 | CAN | 1.002687 | 648.01 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/23/2007 | 21112458001 | 9/24/2007 | SCK | 183844 | 282.5 | CAN | 1.002687 | 281.74 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 5/3/2007 | 29100806-004 | 9/13/2007 | SCK | 183395 | 118.09 | CAN | 0.965055 | 122.37 |
| 42706 | GEN | THE CAT RENTAL STORE | 2019-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 5/3/2007 | 29100806-005 | 9/13/2007 | SCK | 183395 | 118.09 | CAN | 0.965055 | 122.37 |
| 42722 | GEN | BHEX CONTRACTING LTD. | BOX 2279 | REVELSTOKE | BC | V0E 2S0 | CANADA | 7/16/2007 | 12857 | 7/30/2007 | SCK | 181668 | 5203.28 | CAN | 0.937478 | 5,550.30 |
| 42727 | GEN | BEAVER FOREST PRODUCTS | PO BOX 287 | CAMPBELL RIVER | BC | V9W 5B1 | CANADA | 7/15/2007 | BEAF_RYLER070715CH | 7/30/2007 | SCK | 131224 | 790.2 | CAN | 0.937478 | 842.90 |
| 42727 | GEN | BEAVER FOREST PRODUCTS | PO BOX 287 | CAMPBELL RIVER | BC | V9W 5B1 | CANADA | 8/15/2007 | BEAF_RYLER070815CH | 8/15/2007 | EDI | 132111 | 903.01 | CAN | 0.949574 | 950.96 |
| 42730 | GEN | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | LADYSMITH | BC | V9G 1A9 | CANADA | 7/15/2007 | DITO_RYLER070715CH | 7/30/2007 | EDI | 131240 | 13491.28 | CAN | 0.937478 | 14,391.04 |
| 42730 | GEN | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | LADYSMITH | BC | V9G 1A9 | CANADA | 7/31/2007 | DITO_RYLER070731CH | 8/15/2007 | EDI | 131642 | 16088.77 | CAN | 0.949574 | 17,260.42 |
| 42730 | GEN | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | LADYSMITH | BC | V9G 1A9 | CANADA | 8/15/2007 | DITO_RYLER070815CH | 9/7/2007 | EDI | 132127 | 18390.45 | CAN | 0.937478 | 19,376.53 |
| 42730 | GEN | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | LADYSMITH | BC | V9G 1A9 | CANADA | 8/31/2007 | DITO_RYLER070831CH | 9/17/2007 | EDI | 132328 | 6100.92 | CAN | 0.971266 | 6,373.88 |
| 42730 | GEN | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | LADYSMITH | BC | V9G 1A9 | CANADA | 8/15/2007 | DITO_RYLER070915CH | 10/2/2007 | EDI | 132880 | 3773.31 | CAN | 1.005939 | 3,751.03 |
| 42730 | GEN | DITIDAHT FOREST PRODUCTS LTD. | BOX 1360 | LADYSMITH | BC | V9G 1A9 | CANADA | 9/30/2007 | DITO_RYLER070930CH | 10/17/2007 | EDI | 133256 | 10391.53 | CAN | 1.020624 | 10,181.55 |
| 42731 | GEN | ISLAND PACIFIC WOOD | PO BOX 190 | GOLD RIVER | BC | V0P 1G0 | CANADA | 7/15/2007 | ISLP_RYLER070715CH | 7/30/2007 | EDI | 131256 | 1273.17 | CAN | 0.937478 | 1,358.08 |
| 42731 | GEN | ISLAND PACIFIC WOOD | PO BOX 190 | GOLD RIVER | BC | V0P 1G0 | CANADA | 8/15/2007 | ISLP_RYLER070815CH | 8/15/2007 | EDI | 131659 | 1204.36 | CAN | 0.937478 | 1,388.53 |
| 42731 | GEN | ISLAND PACIFIC WOOD | PO BOX 190 | GOLD RIVER | BC | V0P 1G0 | CANADA | 8/15/2007 | ISLP_RYLER070815CH | 9/7/2007 | EDI | 132153 | 1289.92 | CAN | 0.937478 | 1,358.42 |
| 42731 | GEN | ISLAND PACIFIC WOOD | PO BOX 190 | GOLD RIVER | BC | V0P 1G0 | CANADA | 8/31/2007 | ISLP_RYLER070831CH | 9/17/2007 | EDI | 132350 | 2463.03 | CAN | 0.971266 | 2,535.82 |
| 42731 | GEN | ISLAND PACIFIC WOOD | PO BOX 190 | GOLD RIVER | BC | V0P 1G0 | CANADA | 9/15/2007 | ISLP_RYLER070915CH | 10/2/2007 | EDI | 132882 | 1287.45 | CAN | 1.005939 | 1,279.85 |
| 42734 | CRT | KARLITE MFG LTD. | 8875 YOUBOU RO | LAKE COWICHAN | BC | V0R 2G0 | CANADA | 7/15/2007 | KARL_MAGNUTT-D070715TC | 7/30/2007 | EDI | 130321 | 2351.63 | CAN | 0.937478 | 2,304.11 |
| 42734 | CRT | KARLITE MFG LTD. | 8875 YOUBOU RO | LAKE COWICHAN | BC | V0R 2G0 | CANADA | 7/15/2007 | KARL_MAGNUTT-D070715CH | 7/30/2007 | EDI | 131263 | 11598.81 | CAN | 0.937478 | 12,372.35 |
| 42734 | CRT | KARLITE MFG LTD. | 8875 YOUBOU RO | LAKE COWICHAN | BC | V0R 2G0 | CANADA | 7/31/2007 | KARL_MAGNUTT-D070731CH | 8/15/2007 | EDI | 131667 | 14730.64 | CAN | 0.932177 | 15,802.73 |
| 42734 | CRT | KARLITE MFG LTD. | 8875 YOUBOU RO | LAKE COWICHAN | BC | V0R 2G0 | CANADA | 7/31/2007 | KARL_MAGNUTT-D070731TC | 8/15/2007 | EDI | 131672 | 25028.06 | CAN | 0.932177 | 26,849.04 |
| 42734 | CRT | KARLITE MFG LTD. | 8875 YOUBOU RO | LAKE COWICHAN | BC | V0R 2G0 | CANADA | 8/15/2007 | KARL_MAGNUTT-D070815TC | 9/7/2007 | EDI | 132162 | 15228.53 | CAN | 0.949574 | 16,037.22 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 8/15/2007 | KARL_MAGNUTT-D070815CH | 9/7/2007 | EDI | 132167 | 15634.88 | CAN | 0.949574 | 16,465.15 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 8/31/2007 | KARL_MAGNUTT-D070831CH | 9/17/2007 | EDI | 132371 | 61849.25 | CAN | 0.971266 | 63,677.04 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 8/31/2007 | KARL_MAGNUTT-D070831TC | 9/17/2007 | EDI | 132370 | 47596.63 | CAN | 0.971266 | 47,315.62 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 9/15/2007 | KARL_MAGNUTT-D070915TC | 10/2/2007 | EDI | 132883 | 51995.59 | CAN | 1.005939 | 50,944.90 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 9/15/2007 | KARL_MAGNUTT-D070915CH | 10/17/2007 | EDI | 133023 | 1764.47 | CAN | 0.950233 | 1,856.88 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 7/31/2007 | 8511 | 9/6/2007 | EDI | 132845 | 477 | CAN | 1.002687 | 475.72 |
| 42735 | GEN | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 8/31/2007 | 10442 | 9/9/2007 | EDI | 131468 | 1223.38 | CAN | 0.854537 | 1,281.85 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/18/2007 | 7169 | 7/18/2007 | EDI | 131873 | 120.76 | CAN | 0.832177 | 12.55 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/18/2007 | 7164 | 8/15/2007 | EDI | 132065 | 24.04 | CAN | 0.950233 | 25.32 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/27/2007 | 7171 | 9/8/2007 | EDI | 132065 | -75.9 | CAN | 0.949415 | (78.98) |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/10/2007 | 8562 | 9/8/2007 | EDI | 131860 | 36.06 | CAN | 0.937478 | 38.46 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/15/2007 | KARL_MAGNUTT-D070715HG | 7/30/2007 | EDI | 131270 | 2278.53 | CAN | 0.937478 | 2,431.58 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/15/2007 | KARL_MAGNUTT-D070715TC | 7/30/2007 | EDI | 131270 | 4830.6 | CAN | 0.937478 | 5,155.90 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/31/2007 | KARL_MAGNUTT-D070731CH | 8/15/2007 | EDI | 131271 | 3298.76 | CAN | 0.832177 | 3,538.62 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/31/2007 | KARL_MAGNUTT-D070731TC | 8/15/2007 | EDI | 131674 | 6105.9 | CAN | 0.932177 | 6,549.83 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/15/2007 | KARL_MAGNUTT-D070815TC | 9/7/2007 | EDI | 132171 | 3242.2 | CAN | 0.971266 | 3,414.80 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/15/2007 | KARL_MAGNUTT-D070815CH | 9/7/2007 | EDI | 132171 | 2798.4 | CAN | 0.949574 | 2,947.01 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | KARL_MAGNUTT-D070831TC | 9/17/2007 | EDI | 132374 | 1596.30 | CAN | 0.871266 | 1,643.57 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | KARL_MAGNUTT-D070831CH | 9/17/2007 | EDI | 132374 | 8395.2 | CAN | 0.871266 | 8,643.30 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 9/15/2007 | KARL_MAGNUTT-D070915TC | 10/2/2007 | EDI | 132884 | 82.1 | CAN | 1.002687 | 82.30 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | KARL_MAGNUTT-D070915TH | 10/17/2007 | EDI | 133024 | 254.4 | CAN | 0.832177 | 252.90 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 9/30/2007 | MACN_MACNUTT-D070930TC | 10/17/2007 | EDI | 131690 | 4286.69 | CAN | 0.949415 | 4,209.87 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/15/2007 | KARL_MAGNUTT-D070715CH | 7/30/2007 | EDI | 131271 | 4578.2 | CAN | 0.937478 | 4,486.67 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/15/2007 | MACN_MACNUTT-D070715CH | 7/30/2007 | EDI | 132294 | 972.55 | CAN | 0.937478 | 1,037.41 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/31/2007 | MACN_MACNUTT-D070731CH | 8/15/2007 | EDI | 132672 | 1570.95 | CAN | 0.932177 | 1,685.25 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 7/31/2007 | MACN_MACNUTT-D070731TC | 8/15/2007 | EDI | 131674 | 64.87 | CAN | 0.932177 | 69.59 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/15/2007 | MACN_MACNUTT-D070815TC | 8/15/2007 | EDI | 132374 | 539.52 | CAN | 0.871266 | 578.77 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/15/2007 | MACN_MACNUTT-D070815CH | 9/7/2007 | EDI | 132171 | 1361.57 | CAN | 0.871266 | 1,460.63 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070831TC | 9/17/2007 | EDI | 132171 | 2277.74 | CAN | 0.949574 | 2,398.70 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070831CH | 9/17/2007 | EDI | 132171 | 82.1 | CAN | 0.949574 | 86.48 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070815TC | 9/17/2007 | EDI | 132171 | 762.25 | CAN | 0.949574 | 823.70 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070815TH | 9/17/2007 | EDI | 132171 | 1556.08 | CAN | 0.949574 | 1,638.71 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070831CH | 9/17/2007 | EDI | 132374 | 3101 | CAN | 0.971266 | 3,192.64 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070831TH | 9/17/2007 | EDI | 132374 | 78.59 | CAN | 0.971266 | 78.85 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070831TH | 9/17/2007 | EDI | 132374 | 1064.98 | CAN | 0.971266 | 1,086.45 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 8/31/2007 | MACN_MACNUTT-D070831TH | 9/17/2007 | EDI | 132374 | 1167.06 | CAN | 0.971266 | 1,201.55 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 9/30/2007 | MACN_MACNUTT-D070930CH | 10/17/2007 | EDI | 133024 | 872.05 | CAN | 1.020624 | 854.43 |
| 42738 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 9/30/2007 | MACN_MACNUTT-D070930TC | 10/17/2007 | EDI | 133024 | 299.49 | CAN | 1.020624 | 293.44 |
| 42742 | GEN | SCG FOREST INC. | 4040 COMOX LOGGING ROAD | COURTENAY | BC | V9N 9P3 | CANADA | 7/31/2007 | SCGF_RYLER070731CH | 8/15/2007 | EDI | 131690 | 1376.55 | CAN | 0.871266 | 1,476.70 |
| 42742 | GEN | SCG FOREST INC. | 4040 COMOX LOGGING ROAD | COURTENAY | BC | V9N 9P3 | CANADA | 9/30/2007 | SCGF_RYLER070930HG | 10/17/2007 | EDI | 133028 | 37.75 | CAN | 1.020624 | 36.99 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 8/18/2007 | 8789 | 9/8/2007 | EDI | 132061 | 61104.29 | CAN | 0.950233 | 64,304.53 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 8/25/2007 | 8788 | 9/14/2007 | EDI | 132284 | 64442.48 | CAN | 0.966417 | 66,681.88 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | 9502 | 9/14/2007 | EDI | 132285 | 48821.25 | CAN | 0.966417 | 48,448.29 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 9/8/2007 | 9514 | 9/24/2007 | EDI | 132672 | 2357.96 | CAN | 1.002687 | 2,351.64 |
| 42752 | GEN | RIDGEVIEW EXCAVATING LTD. | 5280 SILVER STAR ROAD | VERNON | BC | V1B 3K4 | CANADA | 7/1/2007 | 3022 | 8/9/2007 | EDI | 131478 | 38487.75 | CAN | 0.854370 | 40,327.91 |
| 42752 | GEN | RIDGEVIEW EXCAVATING LTD. | 5280 SILVER STAR ROAD | VERNON | BC | V1B 3K4 | CANADA | 7/30/2007 | 3007 | 9/7/2007 | EDI | 132188 | 33427.84 | CAN | 0.949574 | 35,202.99 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42753 | GEN | CHRIS GALLEY | DBA HIGHLAND LOGGING | BEAVERDELL | BC | V0H 1A0 | CANADA | 7/20/2007 | 1003 | 8/9/2007 | EDI | 131442 | 6234.6 | CAN | 0.054370 | 6,564.12 |
| 42753 | GEN | CHRIS GALLEY | DBA HIGHLAND LOGGING | BOX 177 BEAVERDELL | BC | V0H 1A0 | CANADA | 7/25/2007 | 1004 | 8/15/2007 | EDI | 131632 | 3392 | CAN | 0.932177 | 3,638.79 |
| 42753 | GEN | CHRIS GALLEY | DBA HIGHLAND LOGGING | BOX 177 BEAVERDELL | BC | V0H 1A0 | CANADA | 7/30/2007 | 1005 | 8/15/2007 | EDI | 131632 | 3121.7 | CAN | 0.932177 | 3,348.83 |
| 42753 | GEN | CHRIS GALLEY | DBA HIGHLAND LOGGING | BOX 177 BEAVERDELL | BC | V0H 1A0 | CANADA | 8/13/2007 | 1006 | 9/6/2007 | EDI | 132034 | 7420 | CAN | 0.950233 | 7,608.61 |
| 42758 | GEN | SALTAIR CONSULTING SERVICES/ | 6247253 CANADA INC. | 11235 CHEM/LADYSMITH | BC | V9G 1Y7 | CANADA | 7/16/2007 | 731 | 9/17/2007 | EDI | 132399 | 9915.01 | CAN | 0.971296 | 10,208.02 |
| 42758 | GEN | SALTAIR CONSULTING SERVICES/ | 6247253 CANADA INC. | 11235 CHEM/LADYSMITH | BC | V9G 1Y7 | CANADA | 8/18/2007 | 736 | 9/17/2007 | EDI | 132399 | 6081.75 | CAN | 0.971296 | 6,281.48 |
| 42758 | GEN | SALTAIR CONSULTING SERVICES/ | 6247253 CANADA INC. | 11235 CHEM/LADYSMITH | BC | V9G 1Y7 | CANADA | 9/4/2007 | 737 | 10/24/2007 | EDI | 133008 | 5167.5 | CAN | 1.034270 | 4,996.28 |
| 42758 | GEN | SALTAIR CONSULTING SERVICES/ | 6247253 CANADA INC. | 11235 CHEM/LADYSMITH | BC | V9G 1Y7 | CANADA | 9/10/2007 | 738 | 10/24/2007 | EDI | 133008 | 7789.37 | CAN | 1.034270 | 7,531.27 |
| 42758 | GEN | SALTAIR CONSULTING SERVICES/ | 6247253 CANADA INC. | 11235 CHEM/LADYSMITH | BC | V9G 1Y7 | CANADA | 9/27/2007 | 739 | 10/25/2007 | EDI | 133145 | 6984.1 | CAN | 1.032393 | 6,764.96 |
| 42766 | GEN | UPS CANADA LTD. | PO BOX 2127 CRO | HALIFAX | NS | B3J 3B7 | CANADA | 7/3/2007 | 428885741 | 7/30/2007 | SCK | 181961 | 156.84 | CAN | 0.937478 | 160.22 |
| 42766 | GEN | UPS CANADA LTD. | PO BOX 2127 CRO | HALIFAX | NS | B3J 3B7 | CANADA | 7/31/2007 | 431057108 | 9/13/2007 | SCK | 183415 | 133.41 | CAN | 0.965055 | 138.24 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/5/2007 | 796 | 8/7/2007 | EDI | 131400 | 11810.41 | CAN | 0.949420 | 12,439.61 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/5/2007 | 797 | 8/7/2007 | EDI | 131400 | 7992.04 | CAN | 0.949420 | 8,417.81 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/26/2007 | 801 | 8/2/2007 | EDI | 131370 | 11915.93 | CAN | 0.944661 | 12,613.97 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/26/2007 | 802 | 8/2/2007 | EDI | 131370 | 6031.22 | CAN | 0.944661 | 6,384.53 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/26/2007 | 802A | 8/9/2007 | EDI | 131468 | 30 | CAN | 0.954370 | 31.43 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/31/2007 | 813 | 8/9/2007 | EDI | 131468 | 15772.54 | CAN | 0.954370 | 16,528.65 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/31/2007 | 814 | 8/9/2007 | EDI | 131468 | 6023.03 | CAN | 0.954370 | 6,311.00 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/9/2007 | 818 | 8/22/2007 | EDI | 131792 | 5094.91 | CAN | 0.939672 | 5,422.01 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/9/2007 | 819 | 8/22/2007 | EDI | 131792 | 13884.07 | CAN | 0.939672 | 14,775.44 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/24/2007 | 822 | 9/7/2007 | EDI | 132166 | 9883.03 | CAN | 0.949574 | 10,513.17 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/24/2007 | 823 | 9/7/2007 | EDI | 132166 | 7095.68 | CAN | 0.949574 | 7,472.70 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/24/2007 | 824 | 9/7/2007 | EDI | 132166 | 935.51 | CAN | 0.949574 | 986.24 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/28/2007 | 825 | 9/13/2007 | EDI | 132282 | 5910.1 | CAN | 0.965055 | 6,124.11 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/28/2007 | 826 | 9/17/2007 | EDI | 132373 | 2979.19 | CAN | 0.949574 | 3,137.40 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/6/2007 | 828 | 9/17/2007 | EDI | 132373 | 5800.35 | CAN | 0.949574 | 6,167.38 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/6/2007 | 829 | 9/17/2007 | EDI | 132373 | 2038.92 | CAN | 0.971296 | 2,099.17 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/26/2007 | 830 | 10/26/2007 | EDI | 133182 | 8038.94 | CAN | 1.038076 | 7,759.03 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/26/2007 | 831 | 10/26/2007 | EDI | 133182 | 6122.75 | CAN | 1.038076 | 5,900.58 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/1/2007 | 836 | 10/26/2007 | EDI | 133182 | 3029.5 | CAN | 1.038076 | 2,924.01 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/27/2007 | LHD20070801B | 9/6/2007 | EDI | 132064 | 38650.38 | CAN | 0.949574 | 40,702.84 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/20/2007 | LHL20070801A | 9/24/2007 | EDI | 132643 | 24962.15 | CAN | 0.930233 | 26,269.50 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/10/2007 | LHL20070901A | 9/24/2007 | EDI | 132643 | 11685.65 | CAN | 1.002887 | 11,654.33 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/17/2007 | LHL20070901B | 9/24/2007 | EDI | 132643 | 19554.35 | CAN | 1.002887 | 19,531.87 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/24/2007 | LHL20070901C | 10/16/2007 | EDI | 132999 | 18116.04 | CAN | 1.023764 | 17,695.52 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/31/2007 | LHL20070707-01 | 8/16/2007 | EDI | 131712 | 66655.56 | CAN | 0.924156 | 72,125.87 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/31/2007 | LHL20070707-02 | 8/16/2007 | EDI | 131712 | 7477.43 | CAN | 0.924156 | 8,091.09 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 7/31/2007 | LHL20070801 | 9/24/2007 | EDI | 132643 | 34574.87 | CAN | 1.002887 | 34,482.22 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/31/2007 | LHL20070801 | 9/24/2007 | EDI | 132643 | 7834.11 | CAN | 1.002887 | 7,813.12 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 8/31/2007 | LHLD20070801 | 9/24/2007 | EDI | 132643 | 43903.5 | CAN | 1.023764 | 42,884.40 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 9/30/2007 | LHLD20070802 | 10/16/2007 | EDI | 132999 | 1834.67 | CAN | 1.023764 | 1,792.08 |
| 42786 | GEN | POWER SYSTEMS SPECIALTIES LTD. | 1861 MORELLO ROAD | NANOOSE BAY | BC | V9P 9B1 | CANADA | 6/27/2007 | 718 | 7/30/2007 | EDI | 181879 | 16168.07 | CAN | 0.937478 | 17,246.35 |
| 42786 | GEN | POWER SYSTEMS SPECIALTIES LTD. | 1861 MORELLO ROAD | NANOOSE BAY | BC | V9P 9B1 | CANADA | 6/27/2007 | 720 | 7/30/2007 | EDI | 181879 | 848 | CAN | 0.937478 | 904.55 |
| 42786 | GEN | POWER SYSTEMS SPECIALTIES LTD. | 1861 MORELLO ROAD | NANOOSE BAY | BC | V9P 9B1 | CANADA | 6/27/2007 | 721 | 7/30/2007 | EDI | 181879 | 2862 | CAN | 0.937478 | 3,052.87 |
| 42786 | GEN | POWER SYSTEMS SPECIALTIES LTD. | 1861 MORELLO ROAD | NANOOSE BAY | BC | V9P 9B1 | CANADA | 7/31/2007 | 72007 | 8/17/2007 | EDI | 131398 | 1272 | CAN | 0.937478 | 1,356.83 |
| 42797 | EMP | FREDRIK JOHNSTONE | 246 ALBERS ROAD | LUMBY | BC | V0E 2G5 | CANADA | 9/23/2007 | 91907 | 6/7/2007 | EDI | 132760 | 280 | CAN | 0.949420 | 294.92 |
| 42804 | GEN | KYRO CONTRACTING LTD. | 246 ALBERS ROAD | LUMBY | BC | V0E 2G5 | CANADA | 8/22/2007 | CL08020071654-42804 | 8/10/2007 | EDI | 182464 | 140 | CAN | 0.994111 | 140.83 |
| 42804 | GEN | KYRO CONTRACTING LTD. | 246 ALBERS ROAD | LUMBY | BC | V0E 2G5 | CANADA | 8/15/2007 | CL08170071654-42804 | 8/24/2007 | EDI | 182903 | 528.26 | CAN | 0.942918 | 558.12 |
| 42804 | GEN | KYRO CONTRACTING LTD. | 246 ALBERS ROAD | LUMBY | BC | V0E 2G5 | CANADA | 8/15/2007 | CL08040071654-42804 | 8/24/2007 | EDI | 182935 | 3555.52 | CAN | 0.948150 | 3,749.96 |
| 42804 | GEN | KYRO CONTRACTING LTD. | 246 ALBERS ROAD | LUMBY | BC | V0E 2G5 | CANADA | 9/14/2007 | CL09040071654-42804 | 9/10/2007 | EDI | 183035 | 528.4 | CAN | 0.949626 | 555.90 |
| 42809 | GEN | CREST INSULATION LTD. | 246 MORELLO & TALBOT | PO Bt TORONTO | ON | M5W 1P8 | CANADA | 10/2/2007 | PROCARD:20070802 | 10/16/2007 | WRE | 6903 | 4111.26 | CAN | 0.959479 | 4,127.27 |
| 42809 | GEN | CREST INSULATION LTD. | 246 MORELLO & TALBOT | PO Bt TORONTO | ON | M5W 1P8 | CANADA | 7/31/2007 | PROCARD:20070701 | 8/10/2007 | WRE | 6903 | 35493.69 | CAN | 1.059479 | 37,542.39 |
| 42809 | GEN | CREST INSULATION LTD. | 246 MORELLO & TALBOT | PO Bt TORONTO | ON | M5W 1P8 | CANADA | 8/22/2007 | PROCARD:20070802 | 9/10/2007 | WRE | 6903 | 31509.77 | CAN | 0.871296 | 32,440.69 |
| 42809 | GEN | CREST INSULATION LTD. | 246 MORELLO & TALBOT | PO Bt TORONTO | ON | M5W 1P8 | CANADA | 9/2/2007 | PROCARD:20070802 | 10/12/2007 | WRE | 6984 | 15735.36 | CAN | 1.034270 | 15,213.98 |
| 42836 | EMP | EDWARD BROOKHOUSE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V2N 2J6 | CANADA | 10/3/2007 | 23506 | 10/16/2007 | EDI | 133117 | 21087.5 | CAN | 0.932177 | 20,406.47 |
| 42864 | GEN | AMANDA HAMM | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0H 1H4 | CANADA | 7/30/2007 | 2007-07 | 8/15/2007 | EDI | 131501 | 12533.8 | CAN | 1.026989 | 13,292.57 |
| 42881 | EMP | JURGEN TRAUDE | 2069 PRINCESS CRESCENT | CASTLEGAR | BC | V1N 4T6 | CANADA | 8/17/2007 | JH2007-08 | 8/27/2007 | EDI | 131813 | 3844.12 | CAN | 0.871296 | 3,957.72 |
| 42881 | EMP | JURGEN TRAUDE | 2069 PRINCESS CRESCENT | CASTLEGAR | BC | V1N 4T6 | CANADA | 9/28/2007 | JH2007-09 | 10/25/2007 | EDI | 133128 | 5707.43 | CAN | 1.032393 | 5,528.35 |
| 42025 | GEN | GE VFS CANADA LIMITED PARTNER | BOX 700 | TORONTO | ON | M5W 3C1 | CANADA | 7/22/2007 | 65941764 | 9/13/2007 | EDI | 183221 | 973 | CAN | 0.965055 | 1,008.23 |
| 42881 | EMP | OTTER TRANSPORT LTD. | PO BOX 7446 STN A | NELSON | BC | V1L 4T4 | CANADA | 6/29/2007 | 80107 | 8/20/2007 | EDI | 131770 | 1857.12 | CAN | 0.949482 | 1,956.07 |
| 43052 | EMP | RUTH LOFSTROM | #3 1220 MILL STREET | NELSON | BC | V1L 3A8 | CANADA | 7/16/2007 | 3763 | 8/6/2007 | EDI | 182718 | 70 | CAN | 0.949482 | 68.43 |
| 43062 | EMP | MICHAEL SANDBERG | C/O FAMILY MAINTENANCE | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/2007 | 100307 | 10/12/2007 | EDI | 132974 | 61.8 | CAN | 0.944838 | 65.41 |
| 43062 | EMP | MICHAEL SANDBERG | C/O FAMILY MAINTENANCE | MACKENZIE | BC | V0J 2C0 | CANADA | 8/15/2007 | 3363 | 8/6/2007 | EDI | 182112 | 56.5 | CAN | 0.940415 | 59.51 |
| 43062 | EMP | MICHAEL SANDBERG | C/O FAMILY MAINTENANCE | MACKENZIE | BC | V0J 2C0 | CANADA | 7/5/2007 | 3409 | 8/13/2007 | EDI | 182587 | 70 | CAN | 1.023003 | 73.73 |
| 43068 | GEN | WHISTLEPUNK FOREST CONSULTING | 180 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 8/21/2007 | 60807 | 8/7/2007 | EDI | 131394 | 721 | CAN | 0.944830 | 74.12 |
| 43068 | GEN | WHISTLEPUNK FOREST CONSULTING | 180 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 9/19/2007 | 61207 | 9/24/2007 | EDI | 132682 | 677.85 | CAN | 1.002887 | 676.00 |
| 43068 | GEN | WHISTLEPUNK FOREST CONSULTING | 180 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 7/30/2007 | 2007-18 | 8/20/2007 | EDI | 131970 | 30011.9 | CAN | 0.930404 | 31,945.77 |
| 43068 | GEN | WHISTLEPUNK FOREST CONSULTING | 180 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 8/17/2007 | 2007-20 | 9/17/2007 | EDI | 132401 | 31509.77 | CAN | 0.871296 | 32,440.69 |
| 43068 | GEN | WHISTLEPUNK FOREST CONSULTING | 180 QUEENSWAY | PRINCE GEORGE | BC | V2L 5G3 | CANADA | 9/30/2007 | 2007-25 | 10/24/2007 | EDI | 133101 | 15735.36 | CAN | 1.034270 | 15,213.98 |
| 43073 | GEN | BRITISH HYDRAULICS | 970 ADAIR AVENUE | COQUITLAM | BC | V3K 3V2 | CANADA | 10/3/2007 | 11498 | 10/30/2007 | SCK | 183117 | 34312.2 | CAN | 1.026989 | 33,410.48 |
| 43087 | GEN | ARESHENKOFF TRUCKING | 5460 HUGHES RD | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/2/2007 | 2007-07 | 8/15/2007 | EDI | 131501 | 6813.09 | CAN | 1.032393 | 7,308.79 |
| 43087 | GEN | ARESHENKOFF TRUCKING | 5460 HUGHES RD | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/15/2007 | 2007-08 | 8/27/2007 | EDI | 131813 | 8038.81 | CAN | 0.871296 | 7,813.09 |
| 43087 | GEN | ARESHENKOFF TRUCKING | 5460 HUGHES RD | GRAND FORKS | BC | V0H 1H0 | CANADA | 9/15/2007 | 2007-09 | 10/25/2007 | EDI | 132707 | 9690.62 | CAN | 0.906120 | 9,728.37 |
| 43089 | GEN | DR. KELLY SILVERTHORNE INC. | BOX 1300 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/28/2007 | Q2 2007 | 8/6/2007 | EDI | 182180 | 2422.2 | CAN | 0.944838 | 2,563.61 |
| 43089 | GEN | DR. KELLY SILVERTHORNE INC. | BOX 1300 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/29/2007 | Q2 2007 6/29/2007 | 8/6/2007 | EDI | 182180 | 322.96 | CAN | 0.948415 | 341.82 |
| 43138 | GEN | Debra Jane Dallas-Petersen | 708-6TH STREET | NELSON | BC | V1L 3A8 | CANADA | 10/18/2007 | 68859 PETERSEN 10/18 | 10/11/2007 | SCK | 184155 | 345.15 | CAN | 1.027422 | 336.91 |
| 43138 | GEN | Debra Jane Dallas-Petersen | 708-6TH STREET | NELSON | BC | V1L 3A8 | CANADA | 10/6/2007 | 68859 PP20 10/10/07 | 10/11/2007 | SCK | 184067 | 345.15 | CAN | 1.018853 | 339.74 |
| 43138 | GEN | Debra Jane Dallas-Petersen | 708-6TH STREET | NELSON | BC | V1L 3A8 | CANADA | 9/19/2007 | 68859 SEP17 PETERSEN | 9/24/2007 | SCK | 183500 | 345.15 | CAN | 1.002887 | 345.22 |
| 43138 | GEN | Debra Jane Dallas-Petersen | 708-6TH STREET | NELSON | BC | V1L 3A8 | CANADA | 7/24/2007 | C68856SEPT07 PETERSEN | 8/3/2007 | SCK | 182166 | 182.4 | CAN | 0.944838 | 193.05 |
| 43138 | GEN | Debra Jane Dallas-Petersen | 708-6TH STREET | NELSON | BC | V1L 3A8 | CANADA | 8/21/2007 | C68856PP15-07 | 8/31/2007 | SCK | 182684 | 345.15 | CAN | 0.846927 | 365.71 |
| 43138 | GEN | Debra Jane Dallas-Petersen | 708-6TH STREET | NELSON | BC | V1L 3A8 | CANADA | 9/7/2007 | PETERSEN 68856 9/07/07 | 9/10/2007 | SCK | 183047 | 345.15 | CAN | 0.946926 | 365.55 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43140 | EMP | KEN J SEATON | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/18/2007 | 91207 | 9/24/2007 | EDI | 132633 | 70 | CAN | 1.002687 | 69.61 |
| 43192 | EMP | ERNEST WEBER | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/2007 | 82907 | 9/7/2007 | EDI | 133203 | 584.86 | CAN | 0.945574 | 615.71 |
| 43224 | GEN | DIAMOND SILVICULTURE | 121 SAGAMORE AVENUE | | GRAND FORKS | BC | V0H 1H4 | CANADA | 7/6/2007 | 102896 | 8/10/2007 | EDI | 131520 | 10486.16 | CAN | 0.942918 | 11,131.57 |
| 43224 | GEN | DIAMOND SILVICULTURE | 121 SAGAMORE AVENUE | | GRAND FORKS | BC | V0H 1H4 | CANADA | 7/14/2007 | 102896 | 8/29/2007 | EDI | 131688 | 7292.07 | CAN | 0.939464 | 7,761.95 |
| 43224 | GEN | DIAMOND SILVICULTURE | 121 SAGAMORE AVENUE | | GRAND FORKS | BC | V0H 1H4 | CANADA | 7/19/2007 | 102897 | 8/29/2007 | EDI | 131688 | 3590.79 | CAN | 0.939464 | 3,822.17 |
| 43224 | GEN | DIAMOND SILVICULTURE | 121 SAGAMORE AVENUE | | GRAND FORKS | BC | V0H 1H4 | CANADA | 7/29/2007 | 102898 | 8/29/2007 | EDI | 132126 | 13887.82 | CAN | 0.945574 | 14,825.32 |
| 43224 | GEN | DIAMOND SILVICULTURE | 121 SAGAMORE AVENUE | | GRAND FORKS | BC | V0H 1H4 | CANADA | 8/15/2007 | 102900 | 9/24/2007 | EDI | 132602 | 3314.58 | CAN | 1.002687 | 3,305.70 |
| 43235 | GEN | AUTOLOG INC. | 1240, MICHELE-BOHEC | | BLAINVILLE | PQ | J7C 5S4 | CANADA | 6/22/2007 | 25227 | 7/30/2007 | SCK | 181648 | 2915 | CAN | 0.937478 | 3,109.41 |
| 43235 | GEN | AUTOLOG INC. | 1240, MICHELE-BOHEC | | BLAINVILLE | PQ | J7C 5S4 | CANADA | 7/16/2007 | 25410 | 9/13/2007 | SCK | 183119 | 182.01 | CAN | 0.965055 | 188.60 |
| 43235 | GEN | AUTOLOG INC. | 1240, MICHELE-BOHEC | | BLAINVILLE | PQ | J7C 5S4 | CANADA | 7/16/2007 | 25416 | 9/13/2007 | SCK | 183119 | 386.9 | CAN | 0.965055 | 400.91 |
| 43235 | GEN | AUTOLOG INC. | 1240, MICHELE-BOHEC | | BLAINVILLE | PQ | J7C 5S4 | CANADA | 7/20/2007 | 25486 | 9/24/2007 | SCK | 183557 | 193.5 | CAN | 1.002687 | 192.98 |
| 43266 | GEN | ZAYOVAJA | 9002 HILLTOP RD | | PRINCE GEORGE | BC | V2N 6J8 | CANADA | 7/15/2007 | 7035-PT-9A | 8/29/2007 | EDI | 131992 | 2782.5 | CAN | 0.939464 | 2,961.80 |
| 43266 | GEN | ZAYOVAJA | 9002 HILLTOP RD | | PRINCE GEORGE | BC | V2N 6J8 | CANADA | 7/31/2007 | 7035-PT-9B | 8/10/2007 | EDI | 131573 | 2114.7 | CAN | 0.942918 | 2,242.72 |
| 43266 | GEN | ZAYOVAJA | 9002 HILLTOP RD | | PRINCE GEORGE | BC | V2N 6J8 | CANADA | 8/15/2007 | 7035-PT-9A | 9/8/2007 | EDI | 132097 | 1521.1 | CAN | 0.950233 | 1,600.77 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 10/9/2007 | 71914 PP 20 10/10/07 | 10/11/2007 | EDI | 184084 | 434.31 | CAN | 1.018853 | 426.27 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 9/19/2007 | 71914 SEPT07 MATHERS | 9/24/2007 | EDI | 183515 | 562.6 | CAN | 1.002687 | 561.04 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 7/24/2007 | C71914PP152007 | 8/6/2007 | EDI | 182221 | 943.66 | CAN | 0.944838 | 998.75 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 8/9/2007 | C71914PP162007 | 8/23/2007 | EDI | 182840 | 907.95 | CAN | 0.844838 | 1,024.96 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 8/21/2007 | C71914PP172007 | 8/31/2007 | EDI | 182986 | 480.2 | CAN | 0.946527 | 507.33 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 9/7/2007 | C71914PP172007 | 9/10/2007 | EDI | 183053 | 229.4 | CAN | 0.946926 | 242.28 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE ENFORCE | | VICTORIA | BC | V8R 6T7 | CANADA | 10/17/2007 | MATHERS 71914 8/07/07 | 10/18/2007 | EDI | 184159 | 434.31 | CAN | 1.027432 | 422.71 |
| 43288 | EMP | DAVID PONEE | C/O MACKENZIE PULP OPERATIONS | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/2007 | 72007 | 8/6/2007 | EDI | 182029 | 140 | CAN | 0.944838 | 148.17 |
| 43294 | EMP | TROY CLARK | 10370 MONTE BELLA RD | | WINFIELD | BC | V4V 1K7 | CANADA | 10/23/2007 | 101707 | 10/26/2007 | EDI | 133158 | 70 | CAN | 1.036076 | 67.56 |
| 43302 | GEN | SOUTHCOMM COMMUNICATIONS LTD | 10370 MONTE BELLA RD | | WINFIELD | BC | V4V 1K7 | CANADA | 6/21/2007 | 10002 | 7/30/2007 | EDI | 181912 | 1525.5 | CAN | 0.937478 | 1,627.24 |
| 43302 | GEN | SOUTHCOMM COMMUNICATIONS LTD | 10370 MONTE BELLA RD | | WINFIELD | BC | V4V 1K7 | CANADA | 7/3/2007 | 7204 | 9/6/2007 | EDI | 182366 | 269.45 | CAN | 0.944838 | 136.93 |
| 43317 | GEN | MANULIFE FIN (POLICY 902607) | CLIENT FINANCIAL SERVICES | PREMIUM WATERLOO | WATERLOO | ON | V2J 4P4 | CANADA | 8/1/2007 | 902907-0807 | 8/7/2007 | EDI | 131401 | 47732.89 | CAN | 0.840420 | 50,275.84 |
| 43317 | GEN | MANULIFE FIN (POLICY 902607) | CLIENT FINANCIAL SERVICES | PREMIUM WATERLOO | WATERLOO | ON | V2J 4P4 | CANADA | 9/6/2007 | 9029070907 | 9/18/2007 | EDI | 132427 | 46783.12 | CAN | 0.974914 | 47,966.92 |
| 43327 | GEN | ANDRITZ INC | 1115 NORTHMEADOW PARKWAY | | ROSWELL | GA | 30076-3857 | CANADA | 10/9/2007 | LIFELTO PREMIUMS 10/7 | 10/22/2007 | EDI | 133055 | 45505.42 | CAN | 1.033876 | 44,014.39 |
| 43327 | GEN | ANDRITZ INC | 1115 NORTHMEADOW PARKWAY | | ROSWELL | GA | 30076-3857 | CANADA | 8/29/2007 | 44737 | 9/24/2007 | EDI | 182067 | 2950 | CAN | 0.944838 | 3,122.23 |
| 43342 | GEN | DARREN HENSHAW CONTRACTING | 7955 WILLOW ROAD | | GRAND FORKS | BC | V0H 1H5 | CANADA | 7/23/2007 | 45089 | 9/24/2007 | EDI | 183548 | 1380.12 | CAN | 1.002687 | 1,376.42 |
| 43342 | GEN | DARREN HENSHAW CONTRACTING | 7955 WILLOW ROAD | | GRAND FORKS | BC | V0H 1H5 | CANADA | 7/28/2007 | 7-JUL-A | 8/15/2007 | EDI | 131646 | 7323.24 | CAN | 0.932177 | 7,856.06 |
| 43342 | GEN | DARREN HENSHAW CONTRACTING | 7955 WILLOW ROAD | | GRAND FORKS | BC | V0H 1H5 | CANADA | 8/17/2007 | 8-Aug-07 | 9/17/2007 | EDI | 132325 | 4154.51 | CAN | 0.971206 | 4,277.29 |
| 43342 | GEN | DR. JOHN DALE | KOOTENAY MEDICAL INDUSTRIAL CONS | | NELSON | BC | V1L 5R3 | CANADA | 9/26/2007 | 10/2007 | 10/24/2007 | EDI | 133085 | 5583.67 | CAN | 1.034270 | 5,398.66 |
| 43360 | GEN | LIONS GATE TRAILER RENTALS LTD | 80 GOLDEN DRIVE | | COQUITLAM | BC | V3K 6T1 | CANADA | 6/29/2007 | 6/29/2007 | 8/8/2007 | EDI | 182179 | 900 | CAN | 0.944838 | 952.54 |
| 43377 | GEN | LIONS GATE TRAILER RENTALS LTD | 80 GOLDEN DRIVE | | COQUITLAM | BC | V3K 6T1 | CANADA | 7/18/2007 | 5634309 | 8/8/2007 | EDI | 182264 | 2303.57 | CAN | 0.944838 | 2,438.08 |
| 43391 | GEN | SHARP | CANADA TRUST TOWER | SUITE 902 | PRINCE GEORGE | BC | V2L 5B8 | CANADA | 10/9/2007 | OCTOBER 10 2007 | 10/11/2007 | SCK | 183729 | 998.65 | CAN | 1.002687 | 995.97 |
| 43391 | GEN | SHARP | CANADA TRUST TOWER | SUITE 902 | PRINCE GEORGE | BC | V2L 5B8 | CANADA | 8/28/2007 | SAFETY - FSJ 8/28/07 | 8/29/2007 | EDI | 182978 | 283.67 | CAN | 1.018853 | 278.42 |
| 43391 | GEN | SHARP | CANADA TRUST TOWER | SUITE 902 | PRINCE GEORGE | BC | V2L 5B8 | CANADA | 7/27/2007 | SAFETYHEALTH 7/27/07 | 8/23/2007 | EDI | 182038 | 192.8 | CAN | 0.844838 | 194.58 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777 - 3RD AVENUE | SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 8/10/2007 | FSJ EDU AUG-11-2007 | 8/10/2007 | EDI | 182841 | 191.68 | CAN | 0.844838 | 202.87 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777 - 3RD AVENUE | SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 8/26/2007 | FSJ EDU SEPT 14 2007 | 9/18/2007 | EDI | 183461 | 551.03 | CAN | 0.874914 | 583.48 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777 - 3RD AVENUE | SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 8/26/2007 | FSJ/EDUNION FEES | 8/28/2007 | EDI | 182869 | 536.6 | CAN | 0.874914 | 550.41 |
| 43393 | GEN | DEBBY LYNN HALLAM | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 7/25/2007 | UNION/REINS FEE 7/2/07 | 8/6/2007 | EDI | 181600 | 16468.38 | CAN | 0.844838 | 17,529.55 |
| 43393 | GEN | DEBBY LYNN HALLAM | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 7/25/2007 | 512080 CORRIGAN 7/25/7 | 9/24/2007 | EDI | 182011 | 16420.17 | CAN | 0.844838 | 17,378.82 |
| 43393 | GEN | DEBBY LYNN HALLAM | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 8/23/2007 | 512080 SEP20200T CORRI | 9/24/2007 | EDI | 183514 | 300 | CAN | 0.837478 | 320.01 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 8/23/2007 | 512060 SEP202007 CORRI | 8/28/2007 | EDI | 182940 | 300 | CAN | 1.002687 | 269.20 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 10/8/2007 | CORRIGAN 512080 8/07 | 10/11/2007 | EDI | 184085 | 300 | CAN | 0.845729 | 317.22 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 9/20/2007 | 59647 OCT 5 TEEGEE | 9/24/2007 | EDI | 183520 | 189 | CAN | 1.002687 | 185.50 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 7/25/2007 | 59647 TEEGEE 7/25/07 | 7/30/2007 | EDI | 181605 | 189 | CAN | 0.937478 | 201.60 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 8/9/2007 | MTCE TEEGEE 8/06/07 | 8/13/2007 | EDI | 182564 | 189 | CAN | 0.949415 | 188.49 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 8/23/2007 | TEEGEE 59947 8/23/07 | 8/28/2007 | EDI | 182842 | 189 | CAN | 0.845729 | 199.07 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSINGUN | | VICTORIA | BC | V8R 6T6 | CANADA | 9/7/2007 | TEEGEE 59947 9/07/07 | 9/10/2007 | EDI | 183055 | 189 | CAN | 0.946926 | 199.85 |
| 43404 | GEN | GD FALLING | 140 KINGSTON STREET | | NAKUSP | BC | V0G 1R0 | CANADA | 7/23/2007 | 1525160 | 8/6/2007 | SCK | 183028 | 5463.04 | CAN | 0.946926 | 5,769.24 |
| 43411 | GEN | ZELLSTOFF CELGAR LTD. | PO BOX 1000 | | CASTLEGAR | BC | V1N 3H9 | CANADA | 6/30/2007 | 2007-50 | 8/6/2007 | EDI | 182438 | 1104.60 | CAN | 0.844838 | 1,166.18 |
| 43415 | GEN | KOERT DIETERMAN CONTRACTING | RR #1, SITE 2, COMP 18 | | NAKUSP | BC | V0G 1R0 | CANADA | 7/26/2007 | 2007/072 | 9/17/2007 | EDI | 131724 | 2178.3 | CAN | 0.928055 | 2,344.89 |
| 43415 | GEN | KOERT DIETERMAN CONTRACTING | RR #1, SITE 2, COMP 18 | | NAKUSP | BC | V0G 1R0 | CANADA | 8/17/2007 | 2007/081 | 9/17/2007 | EDI | 132327 | 3100.5 | CAN | 0.971206 | 3,193.13 |
| 43415 | GEN | KOERT DIETERMAN CONTRACTING | RR #1, SITE 2, COMP 18 | | NAKUSP | BC | V0G 1R0 | CANADA | 8/21/2007 | 447146 | 8/29/2007 | EDI | 132379 | 2081.63 | CAN | 0.971206 | 2,143.15 |
| 43418 | GEN | ROBERT LYNN WILLIAMS HOLDINGS LTD | 2015 W TRANS CANADA HWY | | KAMLOOPS | BC | V2L 1C3 | CANADA | 7/23/2007 | 23283 | 8/13/2007 | SCK | 182819 | 4742.6 | CAN | 0.842918 | 5,029.71 |
| 43456 | GEN | WOODLAND EQUIPMENT INC | 2015 W TRANS CANADA HWY | | KAMLOOPS | BC | V1S 1A7 | CANADA | 6/29/2007 | K23396 | 9/24/2007 | EDI | 183893 | 3372.9 | CAN | 0.851686 | 3,964.44 |
| 43456 | GEN | WOODLAND EQUIPMENT INC | C/O POPE & TALBOT | | CASTLEGAR | BC | V1S 1A7 | CANADA | 8/21/2007 | OOP-20070821:RYAN MILL | 8/29/2007 | EDI | 133136 | 3342.08 | CAN | 0.949415 | 3,529.40 |
| 43459 | EMP | RYAN MILLER | C/O POPE & TALBOT | | CASTLEGAR | BC | V1N 4G4 | CANADA | 10/9/2007 | OOP-20071009:RYAN MILL | 10/25/2007 | EDI | 133136 | 14361.17 | CAN | 1.032393 | 14,417.11 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | B67538 | 8/9/2007 | EDI | 131432 | -290.3 | CAN | 0.854370 | (288.88) |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | B67539 | 8/9/2007 | EDI | 131432 | 232.76 | CAN | 0.854370 | 239.64 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | B83078 | 9/10/2007 | EDI | 132210 | 210.94 | CAN | 0.946926 | 210.37 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/15/2007 | CL0802071654-43415 | 8/27/2007 | EDI | 131814 | 455.56 | CAN | 0.949415 | 479.83 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | HELMKAY1001 | 9/15/2007 | EDI | 132228 | 178.03 | CAN | 0.971206 | 177.55 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/15/2007 | CL0817071654-43415 | 9/15/2007 | EDI | 132277 | 840 | CAN | 0.842918 | 864.82 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | HELMKAY1001 | 9/15/2007 | EDI | 132277 | 718.31 | CAN | 0.954370 | 895.77 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | B67539 | 8/15/2007 | EDI | 131814 | 740.33 | CAN | 0.954370 | 775.73 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | B67539 | 8/9/2007 | EDI | 131432 | 688.17 | CAN | 0.954370 | 721.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | HELMKAY1001 | 9/10/2007 | EDI | 132210 | 740.33 | CAN | 0.946926 | 781.82 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/25/2007 | B83077 | 9/10/2007 | EDI | 132210 | 688.17 | CAN | 0.946926 | 726.74 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | B67538 | 9/15/2007 | EDI | 131622 | 702.37 | CAN | 0.932177 | 753.47 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | LANG1002 | 8/15/2007 | EDI | 131622 | 702.37 | CAN | 0.971206 | 723.13 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | LANG1002 | 9/15/2007 | EDI | 132305 | 735.46 | CAN | 0.932177 | 788.97 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | LANG1002 | 8/15/2007 | EDI | 131622 | 735.46 | CAN | 0.971206 | 757.19 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M47524C/1006 | 9/15/2007 | EDI | 132305 | 673.44 | CAN | 0.932177 | 722.44 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47524C/1006 | 8/15/2007 | EDI | 131622 | 673.44 | CAN | 0.971206 | 693.34 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M47525C/1007 | 9/15/2007 | EDI | 132305 | 673.44 | CAN | 0.932177 | 722.44 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47525C/1007 | 8/15/2007 | EDI | 131622 | 673.44 | CAN | 0.971206 | 693.34 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M47526C/1008 | 9/15/2007 | EDI | 132305 | 673.44 | CAN | 0.932177 | 722.44 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47526C/1008 | 8/15/2007 | EDI | 131622 | 873.44 | CAN | 0.971206 | 693.34 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/29/2007 | M47530C/1012 | 9/15/2007 | EDI | 132305 | 597.59 | CAN | 0.932177 | 641.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47530C/1012 | 8/15/2007 | EDI | 131622 | 597.59 | CAN | 0.971206 | 615.25 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M47531C/1013 | 9/15/2007 | EDI | 132305 | 597.59 | CAN | 0.932177 | 641.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47531C/1013 | 8/15/2007 | EDI | 131622 | 597.59 | CAN | 0.971206 | 615.25 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 | MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M47535C/1014 | 8/15/2007 | EDI | 131622 | 579.35 | CAN | 0.971206 | 621.50 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47535C/1014 | 9/17/2007 | EDI | 132305 | 579.35 | CAN | 0.871296 | 596.47 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M47535C/1015 | 8/15/2007 | EDI | 131622 | 597.59 | CAN | 0.932177 | 641.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M47535C/1015 | 9/17/2007 | EDI | 132305 | 597.59 | CAN | 0.871296 | 615.25 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/26/2007 | M6520C/1003 | 8/15/2007 | EDI | 131622 | 711.37 | CAN | 0.932177 | 763.13 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M6520C/1003 | 9/17/2007 | EDI | 132305 | 711.37 | CAN | 0.871296 | 732.39 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | M6521C/1004 | 8/15/2007 | EDI | 131622 | 670.63 | CAN | 0.932177 | 719.42 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M6521C/1004 | 9/17/2007 | EDI | 132305 | 670.63 | CAN | 0.871296 | 690.45 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | M6521C/1005 | 8/15/2007 | EDI | 131622 | 673.44 | CAN | 0.932177 | 722.44 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M6521C/1005 | 9/17/2007 | EDI | 132305 | 673.44 | CAN | 0.871296 | 693.34 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | M6527C/1009 | 8/15/2007 | EDI | 131622 | 597.59 | CAN | 0.932177 | 641.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M6527C/1009 | 9/17/2007 | EDI | 132305 | 597.59 | CAN | 0.871296 | 615.25 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | M6528C/1010 | 8/15/2007 | EDI | 131622 | 597.59 | CAN | 0.932177 | 641.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M6528C/1010 | 9/17/2007 | EDI | 132305 | 597.59 | CAN | 0.871296 | 615.25 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | M6529C/1011 | 8/15/2007 | EDI | 131622 | 597.59 | CAN | 0.932177 | 641.07 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | M6529C/1011 | 9/17/2007 | EDI | 132305 | 597.59 | CAN | 0.871296 | 615.25 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/23/2007 | M6538C/1016 | 8/15/2007 | EDI | 131622 | 815.44 | CAN | 0.932177 | 874.77 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/23/2007 | M6538C/1016 | 9/17/2007 | EDI | 132305 | 815.44 | CAN | 0.871296 | 839.54 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 7/28/2007 | YONKMAN1000 | 8/15/2007 | EDI | 131622 | 574.24 | CAN | 0.932177 | 616.02 |
| 43460 | GEN | ARI FINANCIAL SERVICES, INC | 1270 CENTRAL PARKWAY W | SUITE 8 MISSISSAUGA | ON | L5C 4P4 | CANADA | 8/26/2007 | YONKMAN1000 | 9/17/2007 | EDI | 132305 | 574.24 | CAN | 0.871296 | 591.21 |
| 43465 | GEN | CCSI TECHNOLOGY SOLUTIONS | PO BOX 9408 POSTAL STN A | TORONTO | ON | M5W 4E1 | CANADA | 6/18/2007 | 5150310 | 8/6/2007 | SCK | 182135 | 2752.16 | CAN | 0.044838 | 2,912.84 |
| 43478 | GEN | LANG MICHENER LLP | 1500 ROYAL CENTRE | 1055 W GEO VANCOUVER | BC | V6E 4N7 | CANADA | 7/5/2007 | 28583-0082 | 8/13/2007 | SCK | 182688 | 1388.23 | CAN | 0.949415 | 1,460.09 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/4/2007 | 78509 | 8/9/2007 | EDI | 131486 | 45622.9 | CAN | 0.954370 | 47,804.21 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/9/2007 | 78544 | 8/9/2007 | EDI | 131486 | 45480.37 | CAN | 0.954370 | 47,651.88 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/13/2007 | 78596 | 8/13/2007 | EDI | 131607 | 45497.1 | CAN | 0.949415 | 47,921.19 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/13/2007 | 78597 | 8/13/2007 | EDI | 131607 | 15189.75 | CAN | 0.949415 | 15,999.08 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/23/2007 | 78742 | 8/29/2007 | EDI | 131977 | 15113.59 | CAN | 0.939464 | 16,087.48 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/25/2007 | 76775 | 8/29/2007 | EDI | 131977 | 1819.95 | CAN | 0.939464 | 1,937.22 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/27/2007 | 76827 | 9/6/2007 | EDI | 132090 | 30192.1 | CAN | 0.950233 | 31,773.37 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/27/2007 | 76828 | 9/6/2007 | EDI | 132090 | 30374.85 | CAN | 0.950233 | 31,965.69 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/31/2007 | 76876 | 9/17/2007 | EDI | 132411 | 1653.6 | CAN | 0.871296 | 1,702.47 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/31/2007 | 76877 | 9/17/2007 | EDI | 132411 | 37970.77 | CAN | 0.949574 | 39,987.16 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/13/2007 | 77020 | 9/17/2007 | EDI | 132411 | 45335.21 | CAN | 0.871296 | 46,674.97 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/13/2007 | 77021 | 9/17/2007 | EDI | 132411 | 7553.6 | CAN | 0.871296 | 7,776.83 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/15/2007 | 77063 | 9/17/2007 | EDI | 132411 | 22704.72 | CAN | 0.871296 | 23,375.70 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/27/2007 | 77161 | 9/26/2007 | EDI | 132791 | 45461.31 | CAN | 0.994111 | 45,730.62 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/27/2007 | 77162 | 9/26/2007 | EDI | 132791 | 7568.38 | CAN | 0.994111 | 7,611.20 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/29/2007 | 77250 | 10/3/2007 | EDI | 132870 | 3366.88 | CAN | 1.008256 | 3,359.15 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 8/31/2007 | 77277 | 10/3/2007 | EDI | 132900 | 7511.31 | CAN | 1.004129 | 7,480.42 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 9/4/2007 | 77277 | 10/12/2007 | EDI | 132972 | 30210.44 | CAN | 1.023003 | 29,531.14 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 9/10/2007 | 77313 | 10/12/2007 | EDI | 132972 | 37693.01 | CAN | 1.020624 | 36,931.34 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 9/18/2007 | 77414 | 10/17/2007 | EDI | 133027 | 30223.19 | CAN | 1.020624 | 29,612.46 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 9/24/2007 | 77481 | 10/25/2007 | EDI | 133150 | 15001.08 | CAN | 1.032393 | 14,530.38 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 9/25/2007 | 77484 | 10/26/2007 | EDI | 133168 | 7506.52 | CAN | 1.036076 | 7,245.14 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 7/31/2007 | 71907 | 8/7/2007 | EDI | 131405 | 448.85 | CAN | 0.949420 | 472.76 |
| 43506 | EMP | RYAN SEGUIN | | | | | | 6/26/2007 | 400387 | 8/7/2007 | EDI | 181976 | 132.55 | CAN | 0.937478 | 141.39 |
| 43507 | CRT | WATER PURE & SIMPLE | C/O MACKENZIE PULP OPERATIONS BOX 328 | MACKENZIE | BC | V0H 1H0 | CANADA | 6/28/2007 | 9989 | 7/30/2007 | EDI | 182859 | 21839.45 | CAN | 1.008256 | 21,660.62 |
| 43507 | CRT | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/29/2007 | 50809141 | 10/1/2007 | EDI | 132859 | 14526.24 | CAN | 0.987028 | 14,955.52 |
| 43507 | CRT | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | FORT ST. JAMES | BC | V0J 1P0 | CANADA | 8/29/2007 | 50809462 | 8/27/2007 | EDI | 131819 | 58824.15 | CAN | 0.851686 | 61,915.54 |
| 43507 | CRT | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | FORT ST. JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | 50810567 | 9/9/2007 | EDI | 132235 | 126162.37 | CAN | 0.846928 | 133,233.61 |
| 43507 | CRT | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | FORT ST. JAMES | BC | V0J 1P0 | CANADA | 9/9/2007 | 50813165 | 9/25/2007 | EDI | 132733 | 95808.24 | CAN | 0.896120 | 96,181.42 |
| 43507 | CRT | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | FORT ST. JAMES | BC | V0J 1P0 | CANADA | 9/15/2007 | 50813166 | 8/20/2007 | EDI | 131954 | 14364.94 | CAN | 0.939464 | 15,290.57 |
| 43507 | CRT | N & T LAKES CONTRACTING LTD. | PO BOX 1329 | FORT ST. JAMES | BC | V0J 1P0 | CANADA | 7/28/2007 | CL08170721545T | 8/18/2007 | EDI | 183964 | 2339.54 | CAN | 1.004129 | 2,329.92 |
| 43522 | GEN | B & D TRUCKING LTD | UNIT #5-12318 84TH AVE | SURREY | BC | V3W CN2 | CANADA | 7/28/2007 | 35527270688T | 8/14/2007 | EDI | 183964 | 2355.39 | CAN | 1.004129 | 2,471.74 |
| 43522 | GEN | B & D TRUCKING LTD | UNIT #5-12318 84TH AVE | SURREY | BC | V3W CN2 | CANADA | 7/28/2007 | 35527270688T | 8/14/2007 | EDI | 183964 | 2073.6 | CAN | 1.004129 | 2,065.07 |
| 43522 | GEN | B & D TRUCKING LTD | UNIT #5-12318 84TH AVE | SURREY | BC | V3W CN2 | CANADA | 7/30/2007 | 33660664707 | 8/29/2007 | EDI | 182881 | 2203.2 | CAN | 1.020624 | 2,157.67 |
| 43522 | GEN | B & D TRUCKING LTD | UNIT #5-12318 84TH AVE | SURREY | BC | V3W CN2 | CANADA | 8/14/2007 | 66967039631 | 8/28/2007 | EDI | 182881 | 2220.32 | CAN | 1.020624 | 2,345.17 |
| 43522 | GEN | B & D TRUCKING LTD | UNIT #5-12318 84TH AVE | SURREY | BC | V3W CN2 | CANADA | 8/18/2007 | 779023840037 | 10/3/2007 | EDI | 183964 | 4408.98 | CAN | 1.004129 | 4,390.88 |
| 43522 | GEN | B & D TRUCKING LTD | UNIT #5-12318 84TH AVE | SURREY | BC | V3W CN2 | CANADA | 8/18/2007 | 9088308244T | 10/3/2007 | EDI | 183964 | 1986.8 | CAN | 1.004129 | 1,988.59 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 6/29/2007 | 50808208 | 7/30/2007 | EDI | 131246 | 18017.09 | CAN | 0.937478 | 19,218.68 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 7/1/2007 | 50809141 | 8/1/2007 | EDI | 131316 | 17974.42 | CAN | 0.935488 | 19,213.95 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 7/8/2007 | 50809462 | 8/9/2007 | EDI | 131448 | 18002.25 | CAN | 0.954370 | 18,862.97 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 7/12/2007 | 50810567 | 8/13/2007 | EDI | 131587 | 18215.57 | CAN | 0.949415 | 19,186.10 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 9/9/2007 | 50811174 | 8/13/2007 | EDI | 131587 | 18363.97 | CAN | 0.949415 | 19,241.98 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 7/18/2007 | 50813165 | 9/9/2007 | EDI | 131906 | 17826.02 | CAN | 0.939464 | 18,974.67 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 7/25/2007 | 50813166 | 8/29/2007 | EDI | 131906 | 18373.25 | CAN | 0.939464 | 19,488.05 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 7/28/2007 | 50813804 | 9/6/2007 | EDI | 132043 | 17826.02 | CAN | 0.950233 | 18,759.63 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 8/3/2007 | 50815200 | 9/7/2007 | EDI | 132138 | 17881.67 | CAN | 0.949574 | 18,831.25 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 8/7/2007 | 50816383 | 9/17/2007 | EDI | 132337 | 18048.62 | CAN | 0.971296 | 18,582.00 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 8/13/2007 | 50818118 | 9/13/2007 | EDI | 132337 | 18206.3 | CAN | 0.971296 | 18,266.88 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 8/16/2007 | 50818116 | 9/13/2007 | EDI | 132609 | 17946.8 | CAN | 1.002687 | 18,744.34 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 8/24/2007 | 50819435 | 9/24/2007 | EDI | 132609 | 17009.5 | CAN | 1.002687 | 17,861.51 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 8/29/2007 | 50819439 | 9/24/2007 | EDI | 132609 | 18206.3 | CAN | 1.002687 | 17,367.29 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 9/5/2007 | 50820814 | 10/1/2007 | EDI | 132843 | 17510.67 | CAN | 1.008256 | 17,764.48 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 9/8/2007 | 50821424 | 10/24/2007 | EDI | 133088 | 17937.32 | CAN | 1.034270 | 17,312.75 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219 | POSTAL STATION VANCOUVER | BC | V6C 2M3 | CANADA | 9/4/2007 | 50823219 | 10/24/2007 | EDI | 133088 | 18280.5 | CAN | 1.034270 | 17,674.76 |
| 43550 | GEN | NATIONAL SILICATES LTD. | 429 KIPLING AVENUE | ETOBICOKE | ON | M8Z 5C7 | CANADA | 6/29/2007 | 50821731 | 8/8/2007 | EDI | 182298 | 9437.18 | CAN | 0.944838 | 9,988.15 |
| 43550 | GEN | NATIONAL SILICATES LTD. | 429 KIPLING AVENUE | ETOBICOKE | ON | M8Z 5C7 | CANADA | 7/6/2007 | 50822448 | 8/13/2007 | EDI | 182700 | 8443.39 | CAN | 0.949415 | 9,046.54 |
| 43550 | GEN | NATIONAL SILICATES LTD. | 429 KIPLING AVENUE | ETOBICOKE | ON | M8Z 5C7 | CANADA | 7/13/2007 | 50823820 | 9/13/2007 | EDI | 182700 | 9813.9 | CAN | 0.965055 | 10,169.26 |
| 43551 | GEN | NATIONAL SILICATES LTD. | 429 KIPLING AVENUE | ALDERGROVE | BC | V4W 2T1 | CANADA | 7/23/2007 | 50825154 | 9/13/2007 | EDI | 182770 | 9590.25 | CAN | 0.949415 | 10,101.22 |
| 43552 | GEN | SOTO INDUSTRIES | PO BOX 7126 | STATION TERMIN VANCOUVER | BC | V6B 4E2 | CANADA | 7/10/2007 | 7094 | 8/13/2007 | SCK | 182754 | 3134.11 | CAN | 1.002687 | 3,125.71 |
| 43552 | GEN | SOTO INDUSTRIES | PO BOX 7126 | STATION TERMIN VANCOUVER | BC | V6B 4E2 | CANADA | 7/8/2007 | 3848 | 8/13/2007 | SCK | 182754 | 4157.91 | CAN | 0.949415 | 4,379.44 |
| 43552 | GEN | SOTO INDUSTRIES | PO BOX 7126 | STATION TERMIN VANCOUVER | BC | V6B 4E2 | CANADA | 7/8/2007 | 3848/A | 8/13/2007 | SCK | 182753 | 3567.43 | CAN | 0.949415 | 3,757.50 |
| 43553 | GEN | TEXADA QUARRYING LTD. | PO BOX 7115V | STATION TERMIN VANCOUVER | BC | V6B 4E2 | CANADA | 10/10/2007 | 10102007 | 10/12/2007 | SCK | 184120 | 10702.28 | CAN | 1.023003 | 11,272.51 |
| 43555 | GEN | LIBERTY TRANSPORT | PO BOX 145 | | BC | V2L 4R9 | CANADA | 6/21/2007 | 75172 | 7/30/2007 | SCK | 181822 | 43505 | CAN | 0.837478 | 42,526.78 |
| 43568 | EMP | SHAUN HALES | C/O FORT ST JAMES | FORT ST. JAMES | BC | V0J 1P0 | CANADA | 7/16/2007 | OOP-20070706:SHAUN M H | 8/10/2007 | EDI | 131531 | 251.54 | CAN | 0.937478 | 268.32 |
| | | | | | | | | | | | | | 1041.31 | CAN | 0.842918 | 1,104.35 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Vendor Name | Class | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43568 | SHAUN HALES | EMP | C/O FORT ST JAMES | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/7/2007 | OOP:20070807;SHAUN M H | 8/29/2007 | EDI | 131919 | 209.1 | CAN | 0.939464 | 222.57 |
| 43568 | SHAUN HALES | EMP | C/O FORT ST JAMES | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/26/2007 | OOP:20070926;SHAUN M H | 10/25/2007 | EDI | 133122 | 33.85 | CAN | 1.032393 | 32.79 |
| 43592 | SANDRA VALK "IN TRUST" | EMP | FORT ST JAMES PETTY CASH FUND PO | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/29/2007 | PETTY CASH 09-28-07 | 10/5/2007 | SCK | 164006 | 592 | CAN | 1.022775 | 590.36 |
| 43592 | SANDRA VALK "IN TRUST" | EMP | FORT ST JAMES PETTY CASH FUND PO | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/27/2007 | PETTY CASH 8-27-07 | 8/10/2007 | SCK | 163071 | 509.77 | CAN | 0.946928 | 538.34 |
| 43598 | SANDRA VALK | EMP | C/O FORT ST JAMES | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/1/2007 | OOP:20070801;SANDRA VA | 8/29/2007 | SCK | 131982 | 100 | CAN | 0.939484 | 106.44 |
| 43604 | STUART LAKE FOREST ASSOCIATION | GEN | 1595 5TH AVENUE | | PRINCE GEORGE | BC | V2L 3L9 | CANADA | 8/15/2007 | CL081707215-43604 | 8/24/2007 | EDI | 162917 | 6139.7 | CAN | 0.948150 | 6,475.45 |
| 43604 | STUART LAKE FOREST ASSOCIATION | GEN | 1595 5TH AVENUE | | PRINCE GEORGE | BC | V2L 3L9 | CANADA | 9/5/2007 | CL060507215-43604 | 9/10/2007 | SCK | 183039 | 23051.67 | CAN | 0.946928 | 24,343.69 |
| 43604 | STUART LAKE FOREST ASSOCIATION | GEN | 1595 5TH AVENUE | | PRINCE GEORGE | BC | V2L 3L9 | CANADA | 9/15/2007 | CL091707215-43604 | 9/25/2007 | SCK | 163923 | 22469 | CAN | 0.998120 | 22,556.52 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800381 | 8/10/2007 | EDI | 131519 | 85.36 | CAN | 0.942918 | 90.53 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800382 | 8/10/2007 | EDI | 131519 | 42.68 | CAN | 0.942918 | 45.26 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800383 | 8/10/2007 | EDI | 131519 | 68.24 | CAN | 0.942918 | 72.37 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800384 | 8/10/2007 | EDI | 131519 | 62.77 | CAN | 0.942918 | 66.57 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800385 | 8/10/2007 | EDI | 131519 | 182.06 | CAN | 0.942918 | 194.62 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800386 | 8/2/2007 | EDI | 131355 | 367.39 | CAN | 0.944661 | 388.91 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800387 | 8/1/2007 | EDI | 131311 | 676.31 | CAN | 0.935488 | 722.95 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800388 | 8/1/2007 | EDI | 131311 | 130.73 | CAN | 0.935488 | 139.75 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800389 | 8/1/2007 | EDI | 131311 | 141.1 | CAN | 0.935488 | 150.83 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800390 | 8/1/2007 | EDI | 131311 | 1043.68 | CAN | 0.935488 | 1,115.65 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800391 | 8/1/2007 | EDI | 131311 | 773.09 | CAN | 0.935488 | 826.40 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800392 | 8/1/2007 | EDI | 131311 | 253.88 | CAN | 0.935488 | 271.39 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800393 | 8/1/2007 | EDI | 131311 | 428.62 | CAN | 0.935488 | 458.18 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800394 | 8/1/2007 | EDI | 131311 | 554.12 | CAN | 0.935488 | 592.33 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 10800395 | 8/1/2007 | EDI | 131311 | 1697.51 | CAN | 0.935488 | 1,814.57 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 8/1/2007 | 10940350 | 9/1/2007 | EDI | 131311 | 85.36 | CAN | 0.949574 | 89.89 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 8/1/2007 | 10940351 | 9/1/2007 | EDI | 131311 | 42.68 | CAN | 0.949574 | 44.95 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 8/1/2007 | 10940352 | 9/1/2007 | EDI | 132125 | 68.24 | CAN | 0.949574 | 71.86 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 8/1/2007 | 10940353 | 9/1/2007 | EDI | 132125 | 62.77 | CAN | 0.949574 | 66.10 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 8/1/2007 | 10940354 | 9/13/2007 | EDI | 133272 | 182.05 | CAN | 0.965055 | 188.64 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940355 | 9/1/2007 | EDI | 132125 | 367.39 | CAN | 0.949574 | 386.90 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940356 | 9/1/2007 | EDI | 132125 | 676.31 | CAN | 0.949574 | 712.22 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940357 | 9/1/2007 | EDI | 132125 | 130.73 | CAN | 0.949574 | 137.67 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940358 | 9/1/2007 | EDI | 132125 | 141.1 | CAN | 0.949574 | 148.59 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940359 | 9/1/2007 | EDI | 132125 | 1043.68 | CAN | 0.949574 | 1,099.10 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940360 | 9/1/2007 | EDI | 132125 | 773.09 | CAN | 0.949574 | 814.14 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940361 | 9/1/2007 | EDI | 132125 | 253.88 | CAN | 0.949574 | 267.36 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940362 | 9/1/2007 | EDI | 132125 | 428.62 | CAN | 0.949574 | 451.38 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940363 | 9/1/2007 | EDI | 132125 | 554.12 | CAN | 0.949574 | 583.55 |
| 43628 | DELL FINANCIAL SERVICES CANADA | GEN | PO BOX 8751 | STATION A | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 10940364 | 9/1/2007 | EDI | 132125 | 1697.51 | CAN | 0.949574 | 1,787.65 |
| 43631 | MACPHERSON WOODLOT | GEN | 1385 ARROW HEIGHTS ROAD | | REVELSTOKE | BC | V0E 2S1 | CANADA | 8/10/2007 | 182684 | 8/10/2007 | SCK | 162468 | 4087.61 | CAN | 0.942918 | 4,335.06 |
| 43636 | R C CONTRACTING | GEN | PO BOX 1596 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/17/2007 | 512684 | 9/6/2007 | EDI | 132078 | 2413.82 | CAN | 0.950233 | 2,540.03 |
| 43636 | R C CONTRACTING | GEN | PO BOX 1596 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/17/2007 | 512685 | 9/17/2007 | EDI | 132393 | 1119.38 | CAN | 0.971296 | 1,152.41 |
| 43636 | R C CONTRACTING | GEN | PO BOX 1596 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/24/2007 | 512686 | 9/17/2007 | EDI | 132393 | 1399.2 | CAN | 0.971296 | 1,440.55 |
| 43636 | R C CONTRACTING | GEN | PO BOX 1596 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/31/2007 | 512687 | 9/17/2007 | EDI | 133215 | 1757.75 | CAN | 0.971296 | 1,809.70 |
| 43636 | R C CONTRACTING | GEN | PO BOX 1596 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/14/2007 | 512689 | 10/11/2007 | EDI | 132887 | 1154.34 | CAN | 1.008256 | 1,144.92 |
| 43648 | PROJO LEAK SEALING LTD. | GEN | BAG 19 | | HIXON | BC | V0K 1S0 | CANADA | 9/11/2007 | 02307 | 9/17/2007 | EDI | 132641 | 268.34 | CAN | 1.018653 | 261.41 |
| 43653 | KYLE LOXAM | EMP | C/O FORT ST JAMES | | FORT ST JAMES | BC | V0J 1PDC | CANADA | 7/21/2007 | OOP:20070721;KYLE LOXA | 8/10/2007 | EDI | 131541 | 2134 | CAN | 0.942918 | 2,263.19 |
| 43653 | KYLE LOXAM | EMP | 173 LINDSAY RD | | VERNON | BC | V1B 2H5 | CANADA | 8/30/2007 | OOP:20070830;KYLE LOXA | 8/29/2007 | EDI | 132568 | 1614.17 | CAN | 1.002687 | 1,609.84 |
| 43653 | KYLE LOXAM | EMP | 173 LINDSAY RD | | VERNON | BC | V1B 2H5 | CANADA | 9/19/2007 | OOP:20070919;KYLE LOXA | 7/30/2007 | EDI | 131215 | 7463.38 | CAN | 0.937478 | 7,993.13 |
| 43653 | KYLE LOXAM | EMP | 173 LINDSAY RD | | VERNON | BC | V1B 2H5 | CANADA | 9/27/2007 | OOP:20070927;KYLE LOXA | 10/25/2007 | EDI | 133132 | 391.45 | CAN | 0.937478 | 417.56 |
| 43653 | KYLE LOXAM | EMP | 173 LINDSAY RD | | VERNON | BC | V1B 2H5 | CANADA | 10/4/2007 | OOP:20071004;KYLE LOXA | 10/25/2007 | EDI | 133132 | 5984.65 | CAN | 0.932177 | 6,420.08 |
| 43658 | PHIL OSNES | EMP | C/O FORT ST JAMES | | FORT ST JAMES | BC | V0J 1PDC | CANADA | 10/4/2007 | 144 | 8/6/2007 | SCK | 132338 | 16297.5 | CAN | 0.985055 | 16,887.64 |
| 43667 | TSAYTA CONTRACTING LTD | GEN | PO BOX 820 | | GRAND FORKS | BC | V0H 1M0 | CANADA | 6/28/2007 | X250810 | 8/29/2007 | EDI | 131991 | 3972.46 | CAN | 0.937478 | 37,628.48 |
| 43669 | BARRY ABBOTT LOGGING LTD | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/20/2007 | 1657 | 8/24/2007 | EDI | 162963 | 7778.92 | CAN | 0.939464 | 8,278.04 |
| 43669 | BARRY ABBOTT LOGGING LTD | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/15/2007 | 1667 | 8/24/2007 | EDI | 162963 | 29622.91 | CAN | 0.945729 | 31,322.83 |
| 43669 | BARRY ABBOTT LOGGING LTD | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/14/2007 | 401827 | 7/30/2007 | EDI | 162963 | 41808.52 | CAN | 0.945729 | 44,207.72 |
| 43669 | BARRY ABBOTT LOGGING LTD | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/23/2007 | CS000006463 | 8/31/2007 | EDI | 163013 | 31052.17 | CAN | 0.946527 | 32,806.43 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/9/2007 | CS000006438 | 9/13/2007 | EDI | 183013 | 15984.65 | CAN | 0.985055 | 16,887.64 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/12/2007 | CS000006470 | 8/15/2007 | EDI | 181910 | 2772.38 | CAN | 0.937478 | 2,917.58 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/16/2007 | CS000006419 | 9/6/2007 | EDI | 181910 | 6157.43 | CAN | 0.950233 | 6,479.92 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 6/25/2007 | CS000006420 | 7/30/2007 | EDI | 132016 | 24709.58 | CAN | 0.950233 | 25,275.87 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 6/25/2007 | CS000006421 | 7/30/2007 | EDI | 131865 | 28.05 | CAN | 0.950233 | 30.92 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 6/27/2007 | CS000006423 | 9/17/2007 | EDI | 132299 | 1733.51 | CAN | 0.971296 | 1,784.74 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 6/29/2007 | CS000006426 | 9/26/2007 | EDI | 132363 | 25308.35 | CAN | 0.944838 | 26,785.91 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 6/29/2007 | CS000006427 | 8/6/2007 | EDI | 132363 | 16391.84 | CAN | 0.944838 | 17,348.84 |
| 43711 | SAGAMORE PROPERTIES LTD | GEN | PO BOX 820 | | GRAND FORKS | BC | V0H 1M0 | CANADA | 7/4/2007 | CS000006431 | 8/6/2007 | EDI | 132745 | 37281.9 | CAN | 0.944838 | 39,458.51 |
| 43711 | SAGAMORE PROPERTIES LTD | GEN | PO BOX 820 | | GRAND FORKS | BC | V0H 1M0 | CANADA | 7/4/2007 | CS000006437 | 8/13/2007 | EDI | 162363 | 8737.54 | CAN | 0.944838 | 9,247.66 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/17/2007 | 1858 | 8/6/2007 | EDI | 183817 | 265 | CAN | 1.002687 | 264.29 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/10/2007 | CS000006438 | 8/28/2007 | EDI | 162751 | 28986.76 | CAN | 0.849415 | 30,531.18 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/12/2007 | CS000006441 | 8/13/2007 | EDI | 162363 | 29466.72 | CAN | 0.845729 | 31,038.82 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/19/2007 | CS000006448 | 8/28/2007 | EDI | 162963 | 10897.01 | CAN | 0.945729 | 11,522.34 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/26/2007 | CS000006449 | 8/28/2007 | EDI | 162963 | 34744.93 | CAN | 0.945729 | 36,738.78 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/30/2007 | CS000006458 | 9/13/2007 | EDI | 162964 | 15286.28 | CAN | 0.945729 | 18,163.47 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/22/2007 | CS000006466 | 9/13/2007 | EDI | 183385 | 28444.99 | CAN | 0.945729 | 30,077.32 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 7/30/2007 | CS000006462 | 9/13/2007 | EDI | 162964 | 37650.21 | CAN | 0.945729 | 39,333.73 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/22/2007 | CS000006466 | 9/13/2007 | EDI | 183385 | 30710.74 | CAN | 0.965055 | 31,822.79 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/9/2007 | CS000006474 | 8/31/2007 | EDI | 183014 | 24362.4 | CAN | 0.945729 | 25,738.73 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/13/2007 | CS000006476 | 9/13/2007 | EDI | 183365 | 25115 | CAN | 0.965055 | 28,024.42 |
| 43729 | SMIT MARINE CANADA INC | GEN | PO BOX 3650 | | VANCOUVER | V6B 3Y8 | | CANADA | 8/16/2007 | CS000006482 | 9/13/2007 | EDI | 183365 | 46589.29 | CAN | 0.965055 | 48,276.31 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/21/2007 | CS00006487 | 9/14/2007 | EDI | 132297 | 31568.44 | CAN | 0.966417 | 32,693.37 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/24/2007 | CS00006491 | 9/14/2007 | EDI | 132297 | 33678.86 | CAN | 0.966417 | 34,849.30 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/24/2007 | CS00006492 | 9/14/2007 | EDI | 132297 | 15176.23 | CAN | 0.966417 | 15,703.60 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/27/2007 | CS00006498 | 9/24/2007 | EDI | 132680 | 7753.0 | CAN | 1.002687 | 7,733.12 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/30/2007 | CS00006501 | 9/24/2007 | EDI | 132680 | 23397.38 | CAN | 1.002687 | 23,334.66 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/4/2007 | CS00006508 | 9/24/2007 | EDI | 132680 | 28053.85 | CAN | 1.002687 | 27,978.67 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/7/2007 | CS00006510 | 9/27/2007 | EDI | 132820 | 8737.54 | CAN | 0.996949 | 8,764.28 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/11/2007 | CS00006513 | 10/16/2007 | EDI | 133007 | 3174.14 | CAN | 1.023764 | 30,077.08 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/14/2007 | CS00006517 | 10/16/2007 | EDI | 133007 | 14514.16 | CAN | 1.023764 | 14,274.93 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/20/2007 | CS00006525 | 10/16/2007 | EDI | 133007 | 7308.7 | CAN | 1.023764 | 7,139.05 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/20/2007 | CS00006526 | 10/16/2007 | EDI | 133007 | 16427.88 | CAN | 1.023764 | 16,046.55 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/24/2007 | CS00006531 | 10/16/2007 | EDI | 133007 | 24563.57 | CAN | 1.023764 | 23,993.39 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/28/2007 | CS00006537 | 10/28/2007 | EDI | 133187 | 16427.88 | CAN | 1.038076 | 15,855.86 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 10/1/2007 | CS00006540 | 10/28/2007 | EDI | 133187 | 23836.52 | CAN | 1.038076 | 22,813.50 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 10/4/2007 | CS00006546 | 10/28/2007 | EDI | 133187 | 15802.06 | CAN | 1.038076 | 15,251.83 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/19/2007 | CS00006447 | 8/28/2007 | SCK | 182063 | 26441.06 | CAN | 0.945729 | 27,958.39 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 6/25/2007 | M00161340 | 8/6/2007 | SCK | 181910 | 3599.59 | CAN | 0.937478 | 3,839.65 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 6/29/2007 | M00161462 | 8/13/2007 | SCK | 182383 | 365.7 | CAN | 0.944838 | 387.05 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/5/2007 | M00161501 | 8/13/2007 | SCK | 182751 | 3404.75 | CAN | 0.949415 | 3,586.16 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/6/2007 | M00161551 | 8/13/2007 | SCK | 182751 | 907.93 | CAN | 0.949415 | 956.30 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/10/2007 | M00161600 | 8/13/2007 | SCK | 182751 | 112187.37 | CAN | 0.949415 | 118,164.73 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/11/2007 | M00161634 | 8/28/2007 | SCK | 182063 | 365.7 | CAN | 0.949415 | 385.18 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/13/2007 | M00161638 | 8/28/2007 | SCK | 182063 | 365.7 | CAN | 0.945729 | 386.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/14/2007 | M00161640 | 8/28/2007 | SCK | 182063 | 4312.88 | CAN | 0.945729 | 4,560.16 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/15/2007 | M00161642 | 8/28/2007 | SCK | 182063 | 365.7 | CAN | 0.945729 | 386.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/15/2007 | M00161692 | 8/28/2007 | SCK | 182063 | 365.7 | CAN | 0.945729 | 386.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/19/2007 | M00161724 | 8/28/2007 | SCK | 182063 | 2950.78 | CAN | 0.945729 | 3,120.11 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/22/2007 | M00161813 | 8/28/2007 | SCK | 182064 | 2950.78 | CAN | 0.945729 | 3,120.11 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/27/2007 | M00161814 | 8/28/2007 | SCK | 182064 | 365.7 | CAN | 0.945729 | 386.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/28/2007 | M00161835 | 8/28/2007 | SCK | 182064 | 365.7 | CAN | 0.945729 | 386.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 7/31/2007 | M00161899 | 8/28/2007 | SCK | 182064 | 4312.68 | CAN | 0.945729 | 4,560.16 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/2/2007 | M00161958 | 8/31/2007 | SCK | 183014 | 2836 | CAN | 0.946527 | 2,996.22 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/9/2007 | M00162012 | 8/31/2007 | SCK | 183014 | 3696 | CAN | 0.946527 | 3,904.80 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/11/2007 | M00162047 | 9/14/2007 | EDI | 132297 | 3465.01 | CAN | 0.966417 | 3,585.42 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/16/2007 | M00162055 | 9/17/2007 | EDI | 132405 | 365.7 | CAN | 0.968417 | 376.51 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/18/2007 | M00162135 | 9/17/2007 | EDI | 132297 | 3465.01 | CAN | 0.968417 | 3,585.42 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/23/2007 | M00162207 | 9/24/2007 | EDI | 132680 | 2772 | CAN | 1.002687 | 2,764.57 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/29/2007 | M00162263 | 9/24/2007 | EDI | 132680 | 517.7 | CAN | 1.002687 | 516.31 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/3/2007 | M00162265 | 9/24/2007 | EDI | 132820 | 365.7 | CAN | 0.996949 | 364.72 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/10/2007 | M00162334 | 10/16/2007 | EDI | 133007 | 45299.5 | CAN | 1.023764 | 45,438.13 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 8/17/2007 | M00162346 | 10/16/2007 | EDI | 133007 | 8235.88 | CAN | 1.023764 | 8,044.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/19/2007 | M00162414 | 10/16/2007 | EDI | 133046 | -45299.5 | CAN | 1.026989 | (44,247.99) |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/19/2007 | M00162455 | 10/19/2007 | EDI | 133046 | 365.7 | CAN | 1.023764 | 358.00 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/22/2007 | M00162523 | 10/19/2007 | EDI | 133046 | 365.7 | CAN | 1.023764 | 358.09 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/25/2007 | M00162529 | 10/19/2007 | EDI | 133007 | 18566.55 | CAN | 1.023764 | 18,135.58 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/27/2007 | M00162578 | 10/19/2007 | EDI | 133007 | -8235.88 | CAN | 1.023764 | (8,044.69) |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/27/2007 | M00162576 | 10/19/2007 | EDI | 133007 | -18566.55 | CAN | 1.023764 | (18,135.58) |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 9/30/2007 | M00162608 | 10/19/2007 | EDI | 133007 | 3465.01 | CAN | 1.036076 | 3,344.36 |
| 43732 | GEN | NORTH FRASER PORT AUTHORITY | 7911 GRAUER ROAD | RICHMOND | BC | V7B 1N4 | CANADA | 6/30/2007 | 12621 | 8/3/2007 | SCK | 181850 | 26.93 | CAN | 0.944838 | 28.50 |
| 43733 | GEN | NORTH FRASER PORT AUTHORITY | 7911 GRAUER ROAD | RICHMOND | BC | V7B 1N4 | CANADA | 7/31/2007 | 12834 | 8/6/2007 | SCK | 182306 | 104.39 | CAN | 0.965055 | 110.48 |
| 43737 | GEN | BRACKETT LOG PROCESSING | 2230 TWIN CREEKS ROAD | GIBSONS | BC | V0N 1V6 | CANADA | 7/25/2007 | 2745 | 8/13/2007 | EDI | 183139 | 6970.88 | CAN | 0.928655 | 7,223.09 |
| 43737 | GEN | SECHELT CREEK CONTRACTING LTD | BOX 1579 | SECHELT | BC | V0N 3A0 | CANADA | 7/28/2007 | 77106 | 8/13/2007 | EDI | 183360 | 11856.5 | CAN | 0.928655 | 12,580.28 |
| 43737 | GEN | SECHELT CREEK CONTRACTING LTD | BOX 1579 | SECHELT | BC | V0N 3A0 | CANADA | 7/28/2007 | 77107 | 8/17/2007 | EDI | 183360 | 43759.68 | CAN | 0.928655 | 47,106.87 |
| 43737 | GEN | SECHELT CREEK CONTRACTING LTD | BOX 1579 | SECHELT | BC | V0N 3A0 | CANADA | 8/17/2007 | 77108 | 8/17/2007 | EDI | 183360 | 13084.71 | CAN | 0.945074 | 46,380.08 |
| 43738 | GEN | RIVERSIDE TOWING LTD (MARINE) | TOWING STORAGE & LOG SORTING | 1061 RICHMOND | BC | V6V 1X5 | CANADA | 6/19/2007 | 38627 | 9/13/2007 | EDI | 183360 | 9032.41 | CAN | 0.965055 | 9,359.48 |
| 43738 | GEN | RIVERSIDE TOWING LTD (MARINE) | TOWING STORAGE & LOG SORTING | 1061 RICHMOND | BC | V6V 1X5 | CANADA | 8/14/2007 | 38827 | 9/13/2007 | EDI | 183219 | 9780.41 | CAN | 0.965055 | 10,134.58 |
| 43751 | GEN | MID ISLAND EXPRESS (FCIT) INC. | #8-4800 N. ISLAND HIGHWAY | NANAIMO | BC | V9T 1W6 | CANADA | 8/12/2007 | 38875 | 9/24/2007 | EDI | 181698 | 22.28 | CAN | 0.937478 | 23.74 |
| 43751 | GEN | MID ISLAND EXPRESS (FCIT) INC. | #8-4800 N. ISLAND HIGHWAY | NANAIMO | BC | V9T 1W6 | CANADA | Aug-07 | ALC-07-087 | 7/24/2007 | SCK | 181740 | 817.54 | CAN | 1.002687 | 872.06 |
| 43753 | GEN | MID ISLAND EXPRESS (FCIT) INC. | 835 OLD VICTORIA ROAD | NANAIMO | BC | V9R 5Z9 | CANADA | 5/22/2007 | ERC-190507 | 7/30/2007 | SCK | 183744 | 536.85 | CAN | 1.002687 | 537.51 |
| 43753 | GEN | MID ISLAND EXPRESS (FCIT) INC. | 835 OLD VICTORIA ROAD | NANAIMO | BC | V9R 5Z9 | CANADA | 7/20/2007 | ERC190707 | 9/24/2007 | SCK | 183744 | 313.69 | CAN | 0.965055 | 325.05 |
| 43772 | GEN | A C TAXI LTD | 825-2ND AVENUE | PRINCE GEORGE | BC | V2L 3A6 | CANADA | 7/1/2007 | 2434 | 8/6/2007 | SCK | 183285 | 499.55 | CAN | 0.944838 | 528.71 |
| 43775 | GEN | MST INC | 825-2ND AVENUE | PRINCE GEORGE | BC | V2L 3A6 | CANADA | 6/30/2007 | 15345 | 8/6/2007 | EDI | 182841 | 315.88 | CAN | 0.937478 | 327.32 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 6/22/2007 | 15893 | 8/6/2007 | SCK | 182634 | 44.67 | CAN | 0.965055 | 25.44 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 7/6/2007 | 178177 | 8/13/2007 | EDI | 182201 | 72.64 | CAN | 0.965055 | 76.88 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 7/4/2007 | 179497 | 8/20/2007 | EDI | 182201 | 44.67 | CAN | 0.965055 | 47.05 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 7/7/2007 | 179563 | 9/13/2007 | EDI | 183219 | 109.29 | CAN | 0.965055 | 113.22 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 7/7/2007 | 179564 | 9/13/2007 | EDI | 183219 | 110.28 | CAN | 0.965055 | 114.27 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 7/12/2007 | 179565 | 9/13/2007 | EDI | 183219 | 110.75 | CAN | 0.965055 | 114.76 |
| 43775 | GEN | GREEN RIVER LOG SALES 1996 LTD | 33810 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 7/12/2007 | 179569 | 9/13/2007 | EDI | 183218 | 110.34 | CAN | 0.965055 | 114.34 |
| 43778 | GEN | ALCAN FOREST PRODUCTS | 5TH FLOOR TRANS-PAC CENTRE | VANCOUVER | BC | V6C 2E7 | CANADA | 8/13/2007 | 179588 | 9/13/2007 | EDI | 183219 | 111.87 | CAN | 0.965055 | 115.71 |
| 43780 | GEN | EMERGENCY RESPONSE CONSULTANTS | CORP BOX 2345 | PRINCE GOERGE | BC | V2N 2J8 | CANADA | 7/1/2007 | 169827 | 8/13/2007 | EDI | 183218 | 127.61 | CAN | 1.002687 | 132.23 |
| 43780 | GEN | EMERGENCY RESPONSE CONSULTANTS | CORP BOX 2345 | PRINCE GOERGE | BC | V2N 2J8 | CANADA | 7/14/2007 | APRIL 07 2007 | 8/23/2007 | EDI | 182864 | 200 | CAN | 1.002687 | 211.78 |
| 43782 | GEN | ROMEOS | UNIT 300 - 6551 AULDS RD | NANAIMO | BC | V9T 6K2 | CANADA | 7/17/2007 | Jul-07 | 8/20/2007 | SCK | 182864 | 120 | CAN | 0.944380 | 127.07 |
| 43786 | GEN | BOLD KNIGHT RESTAURANT | 1140 ISLAND HIGHWAY SOUTH | CAMPBELL RIVER | BC | V9R 6N6 | CANADA | 7/17/2007 | D07-698 | 7/30/2007 | SCK | 181301 | 3015.7 | CAN | 0.944380 | 943.4 |
| 43786 | GEN | BOLD KNIGHT RESTAURANT | 1140 ISLAND HIGHWAY SOUTH | CAMPBELL RIVER | BC | V9R 6N6 | CANADA | 7/31/2007 | D07-779 | 8/23/2007 | SCK | 183658 | 3142.28 | CAN | 0.944380 | 3,351.82 |
| 43797 | CRT | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 7/14/2007 | D07-826 | 8/20/2007 | EDI | 183219 | 52274.43 | CAN | 0.944380 | 940.87 |
| 43798 | CRT | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 7/17/2007 | D07-779 | 8/23/2007 | EDI | 183219 | 225 | CAN | 0.939464 | 236.99 |
| 43798 | CRT | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 7/17/2007 | D07-698 | 8/23/2007 | EDI | 181896 | 52274.43 | CAN | 0.939464 | 56,707.26 |
| 43798 | CRT | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 8/21/2007 | D07-779 | 9/7/2007 | EDI | 132123 | 82173.12 | CAN | 0.939464 | 87,468.09 |
| 43798 | CRT | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 6/30/2007 | D07-976 | 8/29/2007 | EDI | 131896 | 41427.05 | CAN | 0.939464 | 43,628.98 |
| 43798 | CRT | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 6/30/2007 | D07-976 | 8/29/2007 | EDI | 131896 | 140062.68 | CAN | 0.939464 | 149,087.86 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Class | Vendor Name | Address | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43708 | CRT | | COULSON MANUFACTURING LTD | 4890 CHERRY CREEK ROAD | | PORT ALBERNI | BC | V9Y 8E9 | CANADA | 9/20/2007 | SY07-055 | 10/9/2007 | EDI | 132919 | 5598.8 | CAN | 1.012583 | 5,527.25 |
| 43801 | GEN | | RUMEGA CONTRACTING LTD. | PO BOX 122 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/6/2007 | 128 | 9/6/2007 | EDI | 130203 | 20212.08 | CAN | 0.850233 | 21,270.66 |
| 43801 | GEN | | RUMEGA CONTRACTING LTD. | PO BOX 122 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/18/2007 | 128 | 10/24/2007 | EDI | 133097 | 1078.61 | CAN | 1.034270 | 1,043.84 |
| 43806 | GEN | | ADVANCED INDUSTRIAL GROUP INC | 650-3RD AVENUE | | PRINCE GEORGE | BC | V2L 3C4 | CANADA | 6/22/2007 | 502007 | 7/30/2007 | SCK | 181625 | 157.51 | CAN | 0.937478 | 168.01 |
| 43806 | GEN | | ADVANCED INDUSTRIAL GROUP INC | 650-3RD AVENUE | | PRINCE GEORGE | BC | V2L 3C4 | CANADA | 7/4/2007 | 502030 | 8/6/2007 | EDI | 182054 | 1418.12 | CAN | 0.844838 | 1,500.91 |
| 43806 | GEN | | ADVANCED INDUSTRIAL GROUP INC | 650-3RD AVENUE | | PRINCE GEORGE | BC | V2L 3C4 | CANADA | 7/18/2007 | 502048 | 9/13/2007 | SCK | 183108 | 4415.25 | CAN | 0.965055 | 4,575.13 |
| 43809 | EMP | | TINA OUELLETTE | BOX 87 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/12/2007 | OCTOBER 2007 RENT | 9/24/2007 | EDI | 132680 | 800 | CAN | 1.002687 | 797.86 |
| 43809 | EMP | | TINA OUELLETTE | BOX 87 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/22/2007 | SEPTEMBER 2007 RENT | 9/5/2007 | EDI | 132012 | 800 | CAN | 0.951020 | 841.20 |
| 43814 | GEN | | NMK TRUCKING | 3043 JAMESON ROAD | | NANAIMO | BC | V9R 6W8 | CANADA | 6/30/2007 | 30/06/07 | 8/6/2007 | EDI | 182303 | 312.7 | CAN | 0.844838 | 330.98 |
| 43820 | GEN | | LITTLE MIZ TRANSPORTER INC. | PO BOX 1045 | STATION "A" | NANAIMO | BC | V9R 522 | CANADA | 7/5/2007 | Jul-07 | 8/16/2007 | SCK | 183281 | 135.36 | CAN | 0.965055 | 143.37 |
| 43821 | GEN | | LANG MICHENER LAWRENCE & SHAW | SUITE 1500 - 1055 W GEORGIA STPO BOX VANCOUVER | | | BC | V8E 4N7 | CANADA | 7/8/2007 | 56060 | 9/13/2007 | SCK | 183090 | 2587.71 | CAN | 0.965055 | 2,681.41 |
| 43825 | GEN | | BOC CANADA LIMITED | 5860 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 0A2 | CANADA | 6/28/2007 | 37358610 | 8/6/2007 | EDI | 182008 | 538.42 | CAN | 0.844838 | 567.74 |
| 43828 | GEN | | VERNON BUSINESS SERVICE INC. | SUITE 202 | | 3308 32ND AVENUE VERNON | BC | V1T 2M6 | CANADA | 7/2/2007 | 151853 | 7/30/2007 | SCK | 181968 | 49.82 | CAN | 0.937478 | 53.14 |
| 43828 | GEN | | VERNON BUSINESS SERVICE INC. | SUITE 202 | | 3308 32ND AVENUE VERNON | BC | V1T 2M6 | CANADA | 8/1/2007 | 151940 | 9/13/2007 | SCK | 183419 | 49.82 | CAN | 0.965055 | 51.62 |
| 43833 | GEN | | TOM HARRIS CELLULAR LTD. | 530-2080 ISLAND HIGHWAY N. | | NANAIMO | BC | V9T 5V4 | CANADA | 6/21/2007 | ROCKGJIN33620 | 7/30/2007 | SCK | 181947 | 28.24 | CAN | 0.937478 | 30.12 |
| 43838 | GEN | | TOM HARRIS CELLULAR LTD. | 530-2080 ISLAND HIGHWAY N. | | NANAIMO | BC | V9T 5V4 | CANADA | 6/22/2007 | ROCKGJIN33648 | 8/6/2007 | EDI | 182054 | 28.24 | CAN | 0.844838 | 30.12 |
| 43838 | GEN | | TOM HARRIS CELLULAR LTD. | 530-2080 ISLAND HIGHWAY N. | | NANAIMO | BC | V9T 5V4 | CANADA | 6/26/2007 | ROCKGJIN33852 | 8/6/2007 | EDI | 182390 | 28.24 | CAN | 0.844838 | 29.89 |
| 43839 | GEN | | REGIONAL DISTRICT OF NANAIMO | 6300 HAMMOND BAY ROAD | | NANAIMO | BC | V9T 6N2 | CANADA | 6/30/2007 | 36182 | 8/8/2007 | EDI | 182347 | 815.5 | CAN | 0.944838 | 863.11 |
| 43841 | GEN | | ERIE CREEK FOREST RESERVE | BOX 69 | | NELSON | BC | V1L 5P7 | CANADA | 8/2/2007 | CL080207I654-43841 | 8/10/2007 | EDI | 182455 | 105120.56 | CAN | 0.942918 | 111,484.31 |
| 43845 | GEN | | CELEBRATION FLORIST | 2-1420 WINGROVE ST | | NANAIMO | BC | V9S 3L7 | CANADA | 6/30/2007 | 484 | 8/6/2007 | EDI | 182137 | 70.06 | CAN | 0.944838 | 74.15 |
| 43864 | GEN | | SYNERGY SEMIOCHEMICALS CORP. | BOX 50008 | SOUTH SLOPE RP BURNABY | | BC | V5J 3G5 | CANADA | 8/6/2007 | 4599 | 9/13/2007 | SCK | 183379 | 963.61 | CAN | 0.965055 | 968.50 |
| 43874 | GEN | | T K COFFEE SERVICES | 425-D MADSEN ROAD | | NANAIMO | BC | V9S 5X3 | CANADA | 7/1/2007 | Jul-07 | 8/6/2007 | EDI | 182378 | 1870.51 | CAN | 0.944838 | 1,979.72 |
| 43885 | GEN | | BRITISH COLUMBIA SAFETY AUTHORITY | 88 6TH ST. SUITE | NEW WESTMINIS | | BC | V3L 5B3 | CANADA | 3/15/2007 | 395384 | 8/6/2007 | EDI | 182108 | 954 | CAN | 0.944838 | 1,009.70 |
| 43885 | GEN | | BRITISH COLUMBIA SAFETY AUTHORITY | 88 6TH ST. SUITE | NEW WESTMINIS | | BC | V3L 5B3 | CANADA | 8/16/2007 | 407829 | 9/18/2007 | SCK | 183583 | 13429 | CAN | 0.974914 | 13,393.01 |
| 43885 | GEN | | BRITISH COLUMBIA SAFETY AUTHORITY | 88 6TH ST. SUITE | NEW WESTMINIS | | BC | V3L 5B3 | CANADA | 8/16/2007 | 408299 | 9/18/2007 | SCK | 183457 | 25703 | CAN | 0.974914 | 26,384.38 |
| 43885 | GEN | | BRITISH COLUMBIA SAFETY AUTHORITY | 88 6TH ST. SUITE | NEW WESTMINIS | | BC | V3L 5B3 | CANADA | 8/16/2007 | 408566 | 9/18/2007 | SCK | 183583 | 130 | CAN | 0.974914 | 129.65 |
| 43886 | GEN | | BRITISH COLUMBIA SAFETY AUTHORITY | 88 6TH ST. SUITE | NEW WESTMINIS | | BC | V3L 5B3 | CANADA | 8/17/2007 | 408806 | 9/24/2007 | EDI | 132390 | 1463 | CAN | 1.002687 | 1,459.08 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/27/2007 | J000621 | 7/30/2007 | SCK | 181709 | 95.4 | CAN | 0.937478 | 101.76 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/27/2007 | J000624 | 7/30/2007 | SCK | 181709 | 1624.96 | CAN | 0.937478 | 1,733.35 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/27/2007 | J000664 | 8/6/2007 | EDI | 182152 | 310.02 | CAN | 0.944838 | 328.12 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000682 | 8/6/2007 | EDI | 182152 | 1154.34 | CAN | 0.944838 | 1,221.73 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000711 | 8/6/2007 | EDI | 182152 | 460.14 | CAN | 0.944838 | 487.00 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 7/19/2007 | J000738 | 9/18/2007 | SCK | 183459 | 95.4 | CAN | 0.974914 | 97.85 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000764 | 9/18/2007 | SCK | 183459 | 339.2 | CAN | 0.974914 | 347.93 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 7/19/2007 | J000777 | 9/13/2007 | SCK | 183177 | 4579.2 | CAN | 0.965055 | 4,745.01 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 7/31/2007 | J000814 | 9/18/2007 | SCK | 183459 | 14972.5 | CAN | 0.974914 | 15,357.76 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 8/10/2007 | J000834 | 9/20/2007 | SCK | 183927 | 2803.2 | CAN | 0.694111 | 2,900.28 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000872 | 9/18/2007 | SCK | 183459 | 95.4 | CAN | 0.974914 | 97.85 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000873 | 9/18/2007 | SCK | 183459 | 4608.44 | CAN | 0.974914 | 4,727.02 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 8/31/2007 | J000874 | 9/18/2007 | SCK | 183459 | 10532.16 | CAN | 0.974914 | 10,803.17 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000876 | 9/18/2007 | SCK | 183459 | 1370.05 | CAN | 0.974914 | 1,405.30 |
| 43891 | GEN | | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | | NANAIMO | BC | V9X 1T5 | CANADA | 6/30/2007 | J000877 | 9/18/2007 | SCK | 183459 | 1155.60 | CAN | 0.942918 | 1,225.88 |
| 43915 | GEN | | SUN COUNTRY VENTURES | 3145 1ST ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/2/2007 | CL080207I454-43915 | 8/10/2007 | EDI | 182478 | 24.38 | CAN | 0.937478 | 26.01 |
| 43922 | GEN | | B.T.A. RELIABILITY CENTERED MAINTENANCE | #5-1413 MCGILL | KAMLOOPS | | BC | V2C 6K7 | CANADA | 8/27/2007 | 16226 | 7/30/2007 | SCK | 181652 | 2332 | CAN | 0.844838 | 2,468.15 |
| 43929 | GEN | | B.T.A. RELIABILITY CENTERED MAINTENANCE | #5-1413 MCGILL | KAMLOOPS | | BC | V2C 6K7 | CANADA | 6/22/2007 | 15347 | 9/6/2007 | EDI | 182258 | 694.72 | CAN | 0.844838 | 735.28 |
| 43932 | GEN | | KWIK AS AIR COURIER | PO BOX 68 | | NANAIMO | BC | V9R 5K4 | CANADA | 7/3/2007 | PT0703071 | 8/10/2007 | EDI | 131562 | 5434.32 | CAN | 0.942918 | 5,763.30 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/3/2007 | PT0703075 | 8/2/2007 | EDI | 131380 | 2965.35 | CAN | 0.942918 | 3,139.08 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/3/2007 | PT0703076 | 8/2/2007 | EDI | 131380 | 1438.45 | CAN | 0.942918 | 1,523.77 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709071 | 8/2/2007 | EDI | 131380 | 1632.4 | CAN | 0.844661 | 1,710.45 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709071 | 8/15/2007 | EDI | 131484 | 6674.18 | CAN | 0.854370 | 8,993.28 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709073 | 8/9/2007 | EDI | 131484 | 2133.25 | CAN | 0.854370 | 4,376.08 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709074 | 8/8/2007 | EDI | 131484 | 2028.05 | CAN | 0.854370 | 2,235.24 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709075 | 8/9/2007 | EDI | 131484 | 8515.23 | CAN | 0.854370 | 2,125.60 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709076 | 8/9/2007 | EDI | 131484 | 1728.65 | CAN | 0.854370 | 1,802.20 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709078 | 8/10/2007 | EDI | 131562 | 613.65 | CAN | 0.854370 | 842.09 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT07090079 | 8/9/2007 | EDI | 131484 | 2584.1 | CAN | 0.842918 | 2,740.54 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/13/2007 | PT071307 | 9/8/2007 | EDI | 132087 | 2130.13 | CAN | 0.950233 | 2,231.98 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/16/2007 | PT0716071 | 8/22/2007 | EDI | 131692 | 932.8 | CAN | 0.844661 | 981.65 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/16/2007 | PT0716072 | 8/22/2007 | EDI | 131692 | 2694.35 | CAN | 0.932177 | 2,783.11 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/19/2007 | PT071907 | 8/29/2007 | EDI | 131975 | 2693.48 | CAN | 0.932177 | 2,889.43 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/26/2007 | PT071207 | 8/15/2007 | EDI | 131484 | 447.85 | CAN | 0.939464 | 476.71 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/11/2007 | PT081107 | 9/17/2007 | EDI | 132334 | 763.2 | CAN | 0.932177 | 818.73 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | PT0820071 | 8/15/2007 | EDI | 131243 | 2835.79 | CAN | 0.937478 | 3,024.91 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/4/2007 | PT0904071 | 9/24/2007 | EDI | 132682 | 28.25 | CAN | 1.002687 | 29.08 |
| 43932 | GEN | | STUART RIVER STEEL INC | PO BOX 339 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/9/2007 | PT0709077 | 10/12/2007 | EDI | 132971 | 5816.6 | CAN | 0.871296 | 5,801.01 |
| 43934 | GEN | | CANADA REVENUE AGENCY | SUMMERSIDE TAX CENTRE | SUITE 1C SUMMERSIDE | | PE | C1N 527 | CANADA | 9/12/2007 | NRJ829621 | 8/13/2007 | EDI | 183086 | 13861.52 | CAN | 1.023003 | 13,861.52 |
| 43934 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/16/2007 | 5063 | 8/1/2007 | EDI | 131315 | 752.6 | CAN | 0.854370 | 788.58 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/31/2007 | 5083 | 8/29/2007 | EDI | 131603 | 45.26 | CAN | 0.965055 | 46.90 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/31/2007 | 5119 | 9/7/2007 | EDI | 132134 | 2088.76 | CAN | 0.935488 | 2,232.80 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/15/2007 | 5134 | 9/7/2007 | EDI | 132134 | 1120.47 | CAN | 0.939464 | 1,192.67 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/22/2007 | 5161 | 9/17/2007 | EDI | 132334 | 561.75 | CAN | 0.949574 | 591.58 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/31/2007 | 5161 | 9/17/2007 | EDI | 132881 | 1730.26 | CAN | 0.971296 | 1,781.39 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/15/2007 | MEEK_BUUR070715TC | 9/17/2007 | EDI | 133020 | 612.04 | CAN | 0.971296 | 630.13 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/15/2007 | MEEK_BUUR070715TH | 8/15/2007 | EDI | 131243 | 1162.93 | CAN | 0.937478 | 1,240.49 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/31/2007 | MEEK_BUUR070731TC | 8/15/2007 | EDI | 131243 | 8515.23 | CAN | 0.932177 | 9,134.78 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 7/31/2007 | MEEK_BUUR070731TH | 8/15/2007 | EDI | 131647 | 1414.18 | CAN | 0.932177 | 1,517.07 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/15/2007 | MEEK_BUUR070815TC | 8/15/2007 | EDI | 132135 | 7283.19 | CAN | 0.949574 | 7,669.98 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/15/2007 | MEEK_BUUR070815TH | 9/7/2007 | EDI | 132135 | 1292.04 | CAN | 0.949574 | 1,360.65 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/15/2007 | MEEK_BUUR070815HG | 9/17/2007 | EDI | 132335 | 7888.79 | CAN | 0.971296 | 8,121.92 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/31/2007 | MEEK_BUUR070831TH | 10/2/2007 | EDI | 132881 | 163.13 | CAN | 1.005939 | 162.17 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 8/31/2007 | MEEK_BUUR070831TH | 9/17/2007 | EDI | 132335 | 1407.71 | CAN | 0.971296 | 1,449.31 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 9/15/2007 | MEEK_BUUR070915TC | 10/2/2007 | EDI | 132881 | 2541.03 | CAN | 1.005939 | 2,526.03 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 9/15/2007 | MEEK_BUUR070915HG | 10/2/2007 | EDI | 132881 | 375.21 | CAN | 1.005939 | 372.99 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 9/30/2007 | MEEK_BUUR070930TC | 10/17/2007 | EDI | 133020 | 546.91 | CAN | 1.020624 | 535.88 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 9/30/2007 | MEEK_BUUR070930TC | 10/17/2007 | EDI | 133020 | 6035.31 | CAN | 1.020624 | 5,913.35 |
| 43939 | GEN | | ERRINGTON CEDAR PRODUCTS LTD | #4 - 32540 LOGAN AVE | | MISSION | BC | V2V 6G3 | CANADA | 9/30/2007 | MEEK_BUUR070930TH | 10/17/2007 | EDI | 133020 | 1257.92 | CAN | 1.020624 | 1,232.50 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Excel Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43941 | GEN | MILLTOWN PARTS LTD. | 961c LAVAL CRESCENT | | KAMLOOPS | BC | V2C 5P4 | CANADA | 6/29/2007 | 195 | | 7/30/2007 | SCK | 181844 | 1176.6 | CAN | 0.937478 | 1,255.07 |
| 43941 | GEN | MILLTOWN PARTS LTD. | 961c LAVAL CRESCENT | | KAMLOOPS | BC | V2C 5P4 | CANADA | 7/27/2007 | 205 | | 9/13/2007 | SCK | 183399 | | CAN | 0.965055 | 1,219.21 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 2/14/2007 | 21407 | | 9/6/2007 | EDI | 132054 | 61233.55 | CAN | 0.950233 | 64,740.56 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/4/2007 | 80307 | | 9/6/2007 | EDI | 132054 | 1780.8 | CAN | 0.939464 | 1,806.55 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/5/2007 | 80507 | | 9/6/2007 | EDI | 132054 | 5410.24 | CAN | 0.950233 | 5,893.59 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/15/2007 | 81507 | | 9/7/2007 | EDI | 132155 | 57449.35 | CAN | 0.949574 | 60,500.13 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/16/2007 | 81607 | | 9/7/2007 | EDI | 132155 | 17580.1 | CAN | 0.949574 | 18,513.67 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/26/2007 | 82607 | | 9/17/2007 | EDI | 132355 | 5586.2 | CAN | 0.971296 | 5,751.28 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/27/2007 | 82707 | | 9/17/2007 | EDI | 132355 | 1558.2 | CAN | 0.971296 | 1,604.25 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/28/2007 | 82807 | | 9/17/2007 | EDI | 132355 | 9635.4 | CAN | 0.971296 | 9,920.15 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/31/2007 | 83107 | | 9/24/2007 | EDI | 132628 | 26309.2 | CAN | 1.002887 | 26,238.70 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 9/10/2007 | 91007 | | 9/24/2007 | EDI | 132770 | 153405.74 | CAN | 1.002887 | 154,314.50 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 9/26/2007 | 92607 | | 10/12/2007 | EDI | 132958 | 22432.25 | CAN | 1.023003 | 21,927.84 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 9/28/2007 | 92807 | | 10/12/2007 | EDI | 132958 | 3482.1 | CAN | 1.023003 | 3,403.80 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 7/1/2007 | 70107 | | 7/30/2007 | EDI | 131258 | 64402.85 | CAN | 0.937478 | 68,698.09 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 7/2/2007 | 70207 | | 7/30/2007 | EDI | 131258 | 25871.95 | CAN | 0.937478 | 27,597.39 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 7/3/2007 | 70307 | | 8/1/2007 | EDI | 131322 | 16387.6 | CAN | 0.935488 | 17,517.70 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/1/2007 | 80107 | | 8/29/2007 | EDI | 131930 | 108832.85 | CAN | 0.939464 | 115,645.68 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/1/2007 | 80207 | | 8/29/2007 | EDI | 131930 | 2790.45 | CAN | 0.939464 | 2,970.26 |
| 43942 | GEN | JONES CONSTRUCTION LTD. | 11131 BELL ROAD | | CHILLIWACK | BC | V2P 6H5 | CANADA | 8/4/2007 | 80407 | | 8/29/2007 | EDI | 131930 | 40030.9 | CAN | 0.939464 | 42,610.36 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/18/2007 | IT07208 | | 8/2/2007 | EDI | 131383 | 4280.6 | CAN | 0.944681 | 4,531.36 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/24/2007 | IT07212 | | 8/17/2007 | EDI | 131729 | 1949.39 | CAN | 0.928855 | 2,098.48 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/27/2007 | IT07252 | | 10/16/2007 | EDI | 132994 | 22559.24 | CAN | 1.023003 | 22,035.59 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/30/2007 | IT17906 | | 8/17/2007 | EDI | 131926 | 4464.75 | CAN | 0.939464 | 4,752.44 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/30/2007 | IT17907 | | 8/17/2007 | EDI | 131729 | 3700.76 | CAN | 0.928855 | 3,983.79 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/30/2007 | IT17908 | | 8/29/2007 | EDI | 131926 | 7050.86 | CAN | 0.939464 | 7,505.19 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/30/2007 | IT17909 | | 8/29/2007 | EDI | 131926 | 4577.65 | CAN | 0.939464 | 4,872.62 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 7/30/2007 | IT17910 | | 8/29/2007 | EDI | 131926 | 22378.08 | CAN | 0.939464 | 23,820.05 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18593 | | 10/16/2007 | EDI | 132994 | 4416.87 | CAN | 1.023764 | 4,314.44 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18594 | | 10/16/2007 | EDI | 132994 | 6563.64 | CAN | 1.023764 | 6,411.28 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18595 | | 10/16/2007 | EDI | 132994 | 3683.67 | CAN | 1.023764 | 3,598.16 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18596 | | 10/16/2007 | EDI | 132994 | 5560.51 | CAN | 1.023764 | 5,431.44 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18597 | | 10/16/2007 | EDI | 132994 | 7479.59 | CAN | 1.023764 | 7,305.97 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18597 | | 10/16/2007 | EDI | 132994 | 4085.48 | CAN | 1.023764 | 3,990.65 |
| 43947 | GEN | ISLAND TIMBERLANDS LP | 65 FRONT STREET | | NANAIMO | BC | V9R 5H9 | CANADA | 9/21/2007 | IT18597 | | 10/16/2007 | EDI | 132994 | 42238.88 | CAN | 1.023764 | 41,258.42 |
| 43976 | GEN | PRINT-CRAFT LTD. | 971 CANADA AVE | | DUNCAN | BC | V9L 1V2 | CANADA | 6/28/2007 | 24874 | | 8/6/2007 | SCK | 182336 | 924.22 | CAN | 0.944636 | 978.18 |
| 43987 | GEN | EXCEED COMMUNICATIONS | UNIT#5-59 SCURFIELD BLVD. | | WINNIPEG | MB | R3Y 1V2 | CANADA | 5/9/2007 | 3912 | | 8/13/2007 | SCK | 182824 | 328.6 | CAN | 0.949415 | 346.11 |
| 43987 | GEN | EXCEED COMMUNICATIONS | UNIT#5-59 SCURFIELD BLVD. | | WINNIPEG | MB | R3Y 1V2 | CANADA | 5/22/2007 | 3939 | | 8/13/2007 | SCK | 182824 | 291.5 | CAN | 0.949415 | 307.03 |
| 44038 | GEN | ALISON H DRAKE | BOX 148 | | HONEY MOON BAY | BC | V0R 1Y0 | CANADA | 9/14/2007 | ADSEPT 07 | | 9/24/2007 | EDI | 132605 | 252 | CAN | 0.932177 | 251.32 |
| 44038 | GEN | LYTTON LUMBER LTD. | PO BOX 70 | | LYTTON | BC | V0K 1Z0 | CANADA | 7/19/2007 | 20070531 | | 8/29/2007 | EDI | 131943 | 31858.81 | CAN | 0.939464 | 33,911.69 |
| 44038 | GEN | LYTTON LUMBER LTD. | PO BOX 70 | | LYTTON | BC | V0K 1Z0 | CANADA | 5/30/2007 | MON0010760 OVER PMT | | 8/29/2007 | EDI | 131943 | -17125.58 | CAN | 0.939464 | (18,229.10) |
| 44040 | GEN | ARDENA ELLIOT | BOX 353 | | GREENWOOD | BC | V0H 1J0 | CANADA | 7/15/2007 | 2007-07 | | 8/17/2007 | EDI | 131723 | 495 | CAN | 0.935488 | 532.86 |
| 44040 | GEN | ARDENA ELLIOT | BOX 353 | | GREENWOOD | BC | V0H 1J0 | CANADA | 8/15/2007 | 2007-08 | | 9/24/2007 | EDI | 132575 | 297 | CAN | 0.932177 | 296.20 |
| 44041 | GEN | KITWANGA LUMBER COMPANY | #20-4501 162ND STREET | | SURREY | BC | V4N 1B2 | CANADA | 6/30/2007 | 13 | | 8/12/2007 | EDI | 131325 | 33988.45 | CAN | 0.935488 | 36,332.32 |
| 44041 | GEN | KITWANGA LUMBER COMPANY | #20-4501 162ND STREET | | SURREY | BC | V4N 1B2 | CANADA | 6/30/2007 | 13 | | 8/12/2007 | EDI | 131325 | 33988.45 | CAN | 0.935488 | 36,332.32 |
| 44041 | GEN | KITWANGA LUMBER COMPANY | BOX 40 | | SURREY | BC | V0J 1R7 | CANADA | 7/31/2007 | 14 | | 8/27/2007 | EDI | 131606 | 95600.94 | CAN | 0.951686 | 100,454.29 |
| 44041 | GEN | KITWANGA LUMBER COMPANY | #20-4501 162ND STREET | | SURREY | BC | V0J 1R7 | CANADA | 7/31/2007 | 14 | | 8/27/2007 | EDI | 131606 | 95600.94 | CAN | 0.951686 | 100,454.29 |
| 44041 | GEN | KITWANGA LUMBER COMPANY | BOX 40 | | SURREY | BC | V0J 1R7 | CANADA | 8/31/2007 | 15 | | 9/17/2007 | EDI | 132365 | 32171.36 | CAN | 0.971296 | 33,122.10 |
| 44041 | GEN | KITWANGA LUMBER COMPANY | BOX 40 | | SURREY | BC | V0J 1R7 | CANADA | 8/31/2007 | 15 | | 9/17/2007 | EDI | 132365 | 32171.36 | CAN | 0.971296 | 33,122.10 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH UNIT-AURORA | | AURORA | ON | L4G 4C4 | CANADA | 8/3/2007 | 7538109/001 | | 8/15/2007 | EDI | 131697 | 8476.13 | CAN | 0.932177 | 9,092.83 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH UNIT-AURORA | | AURORA | ON | L4G 4C4 | CANADA | 9/3/2007 | 7538109/001 | | 9/17/2007 | EDI | 132416 | 8476.13 | CAN | 0.971296 | 8,726.62 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH UNIT-AURORA | | AURORA | ON | L4G 4C4 | CANADA | 7/12/2007 | 7538109-002NEW | | 8/29/2007 | EDI | 131339 | 8840.93 | CAN | 0.935488 | 9,238.82 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH UNIT-AURORA | | AURORA | ON | L4G 4C4 | CANADA | 7/12/2007 | 7538109-002NEW | | 8/29/2007 | EDI | 131339 | 8840.93 | CAN | 0.935488 | 8,896.29 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH UNIT-AURORA | | AURORA | ON | L4G 4C4 | CANADA | 10/1/2007 | 77538109-002NEW* | | 10/19/2007 | EDI | 133048 | 8840.93 | CAN | 0.971296 | 8,413.85 |
| 44074 | GEN | RYAN PRONTACK | C/O HARMAC PULP OPERATIONS | | NANAIMO | BC | V9X 1K6 | CANADA | 9/20/2007 | 80767 | | 9/26/2007 | EDI | 132766 | 166.83 | CAN | 0.994111 | 167.82 |
| 44092 | GEN | DOVE CREEK TIMBER CORP | 3837 PLARCY ROAD | | COURTENAY | BC | V9J 1R7 | CANADA | 7/15/2007 | DOVC_RYLER07071SCH | | 7/15/2007 | EDI | 131241 | 7117.57 | CAN | 0.937478 | 7,592.25 |
| 44092 | GEN | DOVE CREEK TIMBER CORP | 3837 PLARCY ROAD | | COURTENAY | BC | V9J 1R7 | CANADA | 7/31/2007 | DOVC_RYLER07031SCH | | 8/31/2007 | EDI | 183012 | 8064.65 | CAN | 0.932177 | 8,651.41 |
| 44092 | GEN | DOVE CREEK TIMBER CORP | 3837 PLARCY ROAD | | COURTENAY | BC | V9J 1R7 | CANADA | 8/15/2007 | DOVC_RYLER07815SCH | | 8/27/2007 | EDI | 131928 | 10811.48 | CAN | 0.948574 | 11,385.59 |
| 44092 | GEN | DOVE CREEK TIMBER CORP | 3837 PLARCY ROAD | | COURTENAY | BC | V9J 1R7 | CANADA | 8/31/2007 | DOVC_RYLER07831SCH | | 9/17/2007 | EDI | 132328 | 8391.25 | CAN | 0.971296 | 8,639.23 |
| 44094 | EMP | PHILIP R. SMITH | C/O POPE & TALBOT | | FORT ST JAMES | BC | V0J 1P0 | CANADA | | 1-Jul | | 10/19/2007 | SCK | 10028 | 360 | CAN | 1.026689 | 350.54 |
| 44121 | GEN | MOORE CANADA | PO BOX 3537 | | TORONTO | ON | M5W 3G4 | CANADA | 6/21/2007 | 604029191 | | 7/30/2007 | EDI | 181847 | 3826.76 | CAN | 0.944838 | 4,081.35 |
| 44121 | GEN | MOORE CANADA | PO BOX 3537 | | TORONTO | ON | M5W 3G4 | CANADA | 6/29/2007 | 604041073 | | 8/8/2007 | EDI | 182291 | 588.71 | CAN | 0.948527 | 623.08 |
| 44121 | GEN | MOORE CANADA | PO BOX 3537 | | TORONTO | ON | M5W 3G4 | CANADA | 7/12/2007 | 604050905 | | 9/13/2007 | EDI | 183301 | 763.2 | CAN | 0.965055 | 790.84 |
| 44121 | GEN | MOORE CANADA | PO BOX 3537 | | TORONTO | ON | M5W 3G4 | CANADA | 7/12/2007 | 604050906 | | 9/13/2007 | EDI | 183302 | 2860.12 | CAN | 0.985055 | 2,973.01 |
| 44121 | GEN | MOORE CANADA | PO BOX 3537 | | TORONTO | ON | M5W 3G4 | CANADA | 7/27/2007 | 604066275 | | 8/8/2007 | EDI | 182120 | 381.6 | CAN | 0.944838 | 403.88 |
| 44142 | GEN | KENS TRANSFER & COURIERS LTD. | 901 SPRING PLACE | | NANAIMO | BC | V9R 6C3 | CANADA | 6/30/2007 | 10814 | | 8/8/2007 | EDI | 182248 | 108.44 | CAN | 0.937478 | 114.77 |
| 44150 | GEN | PROVINCE OF BRITISH COLUMBIA | MINISTRY OF FINANCE | STATION "A" | TORONTO | ON | V6J 4M1 | CANADA | 5/22/2007 | 468002 | | 7/15/2007 | EDI | 181887 | 530 | CAN | 0.937478 | 565.35 |
| 44150 | GEN | PROVINCE OF BRITISH COLUMBIA | MINISTRY OF FINANCE | STATION "A" | TORONTO | ON | V6J 4M1 | CANADA | 7/23/2007 | 468817 | | 8/31/2007 | EDI | 183012 | 640.24 | CAN | 0.948527 | 676.41 |
| 44150 | GEN | PROVINCE OF BRITISH COLUMBIA | MINISTRY OF FINANCE | STATION "A" | TORONTO | ON | V6J 4M1 | CANADA | 8/22/2007 | 472380 | | 9/24/2007 | EDI | 183708 | 3172.52 | CAN | 1.002887 | 3,164.02 |
| 44150 | GEN | PROVINCE OF BRITISH COLUMBIA | MINISTRY OF FINANCE | STATION "A" | TORONTO | ON | V6J 4M1 | CANADA | 8/22/2007 | 472390 | | 9/24/2007 | EDI | 183708 | 2259.87 | CAN | 1.002887 | 2,253.81 |
| 44150 | GEN | PROVINCE OF BRITISH COLUMBIA | MINISTRY OF FINANCE | STATION "A" | TORONTO | ON | V6J 4M1 | CANADA | 8/22/2007 | 472433 | | 9/24/2007 | EDI | 183708 | 4687.09 | CAN | 1.002887 | 4,674.53 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 6/27/2007 | 61260638 | | 7/30/2007 | EDI | 181683 | 7501.55 | CAN | 0.937478 | 8,002.10 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 6/27/2007 | 61323916 | | 8/6/2007 | EDI | 182120 | 2600.51 | CAN | 0.944838 | 2,752.23 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/4/2007 | 61401115 | | 8/6/2007 | EDI | 182573 | 7858.9 | CAN | 0.949415 | 6,277.62 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/18/2007 | 61474073 | | 8/13/2007 | EDI | 183569 | 4922.86 | CAN | 1.002887 | 4,909.67 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/25/2007 | 61601864 | | 9/24/2007 | EDI | 183569 | 2955.44 | CAN | 1.002887 | 2,947.52 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 8/1/2007 | 61676580 | | 10/12/2007 | EDI | 184093 | 5505.13 | CAN | 1.023003 | 5,381.34 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 8/8/2007 | 61740011 | | 10/12/2007 | EDI | 184093 | 2399.11 | CAN | 1.023003 | 2,345.15 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 8/15/2007 | 61814093 | | 10/12/2007 | EDI | 184093 | 1828.87 | CAN | 1.023003 | 1,787.75 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 8/22/2007 | 61914904 | | 10/12/2007 | EDI | 184093 | 9077.49 | CAN | 1.002887 | 6,873.38 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/24/2007 | 354-425434 | | 9/24/2007 | EDI | 182573 | 1342.1 | CAN | 1.002887 | 1,338.50 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/6/2007 | 354-716946 | | 8/13/2007 | EDI | 182573 | 81.81 | CAN | 0.949415 | 86.17 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/20/2007 | 355-024061 | | 9/24/2007 | EDI | 183599 | 567.88 | CAN | 1.002887 | 566.30 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 4/16/2007 | 355-446401 | | 7/30/2007 | EDI | 181683 | 1257.05 | CAN | 0.937478 | 1,340.88 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 6/27/2007 | 423-478064 | | 8/6/2007 | EDI | 182120 | 395.21 | CAN | 0.944838 | 421.57 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/3/2007 | 423-687202 | | 8/6/2007 | EDI | 182120 | 298.35 | CAN | 0.944838 | 315.77 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2N4 | CANADA | 7/11/2007 | 423-688742 | | 8/13/2007 | EDI | 182573 | 418.82 | CAN | 0.949415 | 441.24 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2M4 | CANADA | 7/16/2007 | 423-688764 | 9/13/2007 | SCK | 183149 | 277.41 | CAN | 0.965055 | 287.46 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2M4 | CANADA | 7/24/2007 | 453-117814 | 9/24/2007 | SCK | 183589 | 119.82 | CAN | 1.002687 | 119.50 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2M4 | CANADA | 7/26/2007 | 453-371871 | 10/12/2007 | SCK | 184003 | 81.81 | CAN | 1.023003 | 79.97 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2M4 | CANADA | 7/24/2007 | 453-372920 | 9/24/2007 | SCK | 183589 | 81.81 | CAN | 1.002687 | 81.59 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2M4 | CANADA | 7/13/2007 | 453-382974 | 9/13/2007 | SCK | 183149 | 127.19 | CAN | 0.965055 | 131.80 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | | EDMONTON | AB | T5J 2M4 | CANADA | 7/17/2007 | 453-387771 | 9/24/2007 | SCK | 183589 | 81.81 | CAN | 1.002687 | 81.59 |
| 44164 | GEN | FLUIDICS INC | PO BOX 25043 | | RED DEER | AB | T4R 2M2 | CANADA | 7/23/2007 | 71441 | 9/24/2007 | SCK | 183656 | 168.33 | CAN | 1.002687 | 167.88 |
| 44209 | GEN | DNA DATA NETWORKING AND ASSEMBLIES | 4510 BEEDIE ST | | BURNABY | BC | V5J 5L2 | CANADA | 6/29/2007 | 61157 | 8/6/2007 | SCK | 182176 | 216.82 | CAN | 0.944838 | 229.48 |
| 44209 | GEN | DNA DATA NETWORKING AND ASSEMBLIES | 4510 BEEDIE ST | | BURNABY | BC | V5J 5L2 | CANADA | 7/20/2007 | 61548 | 9/24/2007 | SCK | 183641 | 238.88 | CAN | 1.002687 | 238.24 |
| 44209 | GEN | DNA DATA NETWORKING AND ASSEMBLIES | 4510 BEEDIE ST | | BURNABY | BC | V5J 5L2 | CANADA | 7/24/2007 | 61588 | 9/24/2007 | SCK | 183641 | 146.71 | CAN | 1.002687 | 146.32 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/14/2007 | 8747 | 8/20/2007 | SCK | 131780 | 9911 | CAN | 0.944882 | 10,489.14 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/12/2007 | 8751 | 8/20/2007 | SCK | 131287 | 5830 | CAN | 0.944882 | 6,170.08 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | 8756 | 7/30/2007 | SCK | 131287 | 16990.19 | CAN | 0.937478 | 18,123.29 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | 8757 | 7/30/2007 | SCK | 131287 | 472.57 | CAN | 0.937478 | 504.09 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | 8758 | 7/30/2007 | SCK | 131287 | 868.8 | CAN | 0.937478 | 926.74 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | 8759 | 8/7/2007 | SCK | 131404 | 366.66 | CAN | 0.949420 | 386.19 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | 8771 | 8/17/2007 | SCK | 131738 | 1060.84 | CAN | 0.928955 | 1,141.76 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | 8772 | 8/17/2007 | SCK | 131738 | 868.8 | CAN | 0.928955 | 935.24 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | 8773 | 8/15/2007 | SCK | 131688 | 890.96 | CAN | 0.932177 | 955.78 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | 8774 | 8/17/2007 | SCK | 131738 | 51860.63 | CAN | 0.928955 | 55,826.85 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/16/2007 | 8784 | 9/7/2007 | SCK | 132101 | 46791.82 | CAN | 0.949574 | 49,276.64 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/16/2007 | 8785 | 9/7/2007 | SCK | 132101 | 408.35 | CAN | 0.949574 | 430.03 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/16/2007 | 8787 | 9/7/2007 | SCK | 132101 | 868.8 | CAN | 0.949574 | 914.94 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/18/2007 | 8788 | 9/7/2007 | SCK | 132101 | 2390.3 | CAN | 0.949574 | 2,517.23 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/25/2007 | 8791 | 9/14/2007 | SCK | 132295 | 5130.4 | CAN | 0.966417 | 5,308.88 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | 8797 | 9/24/2007 | SCK | 132673 | 5383.6 | CAN | 1.002687 | 5,349.23 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/5/2007 | 9503 | 9/17/2007 | SCK | 132396 | 1224.3 | CAN | 0.971296 | 1,221.02 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | 9505 | 9/17/2007 | SCK | 132396 | 1187.83 | CAN | 0.971296 | 1,222.93 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | 9506 | 9/17/2007 | SCK | 132396 | 434.4 | CAN | 0.971296 | 447.24 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | 9507 | 9/17/2007 | SCK | 132396 | 17262.53 | CAN | 0.971296 | 17,772.66 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/14/2007 | 9509 | 9/14/2007 | SCK | 132295 | 338.52 | CAN | 0.966417 | 350.28 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/16/2007 | 9510 | 9/17/2007 | SCK | 132396 | 968.97 | CAN | 0.971296 | 997.61 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | 9510 CR | 9/17/2007 | SCK | 132396 | -129.12 | CAN | 0.971296 | (128.12) |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V2R 1H0 | CANADA | 9/15/2007 | 9519 | 10/18/2007 | SCK | 133005 | 430.91 | CAN | 1.023764 | 420.91 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V2R 1H0 | CANADA | 9/15/2007 | 9522 | 10/16/2007 | SCK | 133005 | 36612.12 | CAN | 1.023764 | 35,762.27 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V2R 1H0 | CANADA | 9/30/2007 | 9532 | 10/16/2007 | SCK | 133005 | 972.29 | CAN | 1.023764 | 949.72 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V2R 1H0 | CANADA | 9/30/2007 | 9534 | 10/16/2007 | SCK | 133005 | 44594.7 | CAN | 1.023764 | 43,559.55 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | BEAF_RYLER070715TC | 7/30/2007 | EDI | 131288 | 355.83 | CAN | 0.937478 | 379.56 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | BEAF_RYLER070715TH | 7/30/2007 | EDI | 131288 | 1100.98 | CAN | 0.937478 | 1,174.41 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | BEAF_RYLER070731TC | 8/15/2007 | EDI | 131689 | 366.99 | CAN | 0.932177 | 393.69 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/15/2007 | BEAF_RYLER070815TC | 9/24/2007 | EDI | 132192 | 406.63 | CAN | 0.949574 | 428.22 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/15/2007 | COMO_RYLER070715TC | 8/31/2007 | EDI | 132192 | 2646.86 | CAN | 0.937478 | 2,823.38 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | COMO_RYLER070815TC | 9/17/2007 | EDI | 131689 | 3874.2 | CAN | 0.971296 | 3,941.53 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | COMO_RYLER070815TC | 9/17/2007 | EDI | 132397 | 3459.09 | CAN | 0.971296 | 3,561.31 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/15/2007 | COMO_RYLER070815TH | 9/17/2007 | EDI | 132397 | 2288.00 | CAN | 0.971296 | 2,272.56 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | COMO_RYLER070830TC | 10/17/2007 | EDI | 132885 | 1724.7 | CAN | 1.005939 | 1,669.85 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/15/2007 | DITO_RYLER070715TC | 10/17/2007 | EDI | 133025 | 5131.36 | CAN | 1.020824 | 5,473.58 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | DITO_RYLER070715TH | 7/30/2007 | EDI | 131288 | 4859.89 | CAN | 0.937478 | 5,184.00 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | DITO_RYLER070731TC | 8/15/2007 | EDI | 131689 | 6119.69 | CAN | 0.932177 | 6,564.94 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | DITO_RYLER070731TH | 9/7/2007 | EDI | 132192 | 3844.92 | CAN | 0.949574 | 3,910.12 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/15/2007 | DITO_RYLER070815TC | 8/31/2007 | EDI | 132192 | 6908.18 | CAN | 0.949574 | 7,389.79 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | DITO_RYLER070815TC | 9/7/2007 | EDI | 132397 | 5485.37 | CAN | 0.949574 | 5,737.71 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | DITO_RYLER070831TC | 9/7/2007 | EDI | 132397 | 2354.69 | CAN | 0.949574 | 2,424.28 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | DITO_RYLER070831TC | 9/17/2007 | EDI | 132397 | 3844.92 | CAN | 0.971296 | 3,752.64 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/15/2007 | DITO_RYLER070915TC | 10/2/2007 | EDI | 132885 | 1847.83 | CAN | 1.005939 | 1,836.72 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/15/2007 | DITO_RYLER070915TC | 10/17/2007 | EDI | 132885 | 1214.97 | CAN | 1.005939 | 1,207.80 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/30/2007 | DOVC_RYLER070915TC | 10/17/2007 | EDI | 133025 | 6255.01 | CAN | 1.020824 | 6,128.61 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/30/2007 | DOVC_RYLER070930TH | 10/17/2007 | EDI | 133025 | 2429.94 | CAN | 0.949574 | 2,380.84 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/15/2007 | DOVC_RYLER070715TC | 7/30/2007 | EDI | 131288 | 2099.31 | CAN | 0.937478 | 2,239.32 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | DOVC_RYLER070731TC | 8/15/2007 | EDI | 131689 | 2378.86 | CAN | 0.932177 | 2,551.73 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | DOVC_RYLER070831TC | 9/7/2007 | EDI | 132192 | 3188.85 | CAN | 0.949574 | 3,356.19 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/15/2007 | ISLP_RYLER070715TC | 9/7/2007 | EDI | 131288 | 2526.96 | CAN | 0.949574 | 2,601.64 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | ISLP_RYLER070815TC | 9/17/2007 | EDI | 132192 | 939.13 | CAN | 0.937478 | 1,001.76 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/15/2007 | ISLP_RYLER070815TC | 10/2/2007 | EDI | 132885 | 954.78 | CAN | 0.932177 | 1,024.23 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 8/31/2007 | ISLP_RYLER070915TC | 10/17/2007 | EDI | 131689 | 951.48 | CAN | 0.949574 | 1,002.02 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/30/2007 | NAGA_RYLER070915TC | 10/17/2007 | EDI | 132192 | 1816.81 | CAN | 0.971296 | 1,870.50 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 7/31/2007 | SCGF_RYLER070731TC | 9/17/2007 | EDI | 132397 | 472.27 | CAN | 0.949574 | 944.07 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | | CASSIDY | BC | V0R 1H0 | CANADA | 9/30/2007 | SCGF_RYLER070930TH | 10/17/2007 | EDI | 133025 | 949.68 | CAN | 0.971296 | 1,669.59 |
| 44232 | GEN | DJ'S FAMILY RESTAURANT | 581 BAKER STREET | | NELSON | BC | V1L 4J1 | CANADA | 9/13/2007 | 4091 | 9/13/2007 | SCK | 183195 | 26 | CAN | 1.020824 | 26.84 |
| 44246 | GEN | COPY CAT PRINTING | 284 MARKET AVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/28/2007 | 680 | 8/6/2007 | SCK | 182153 | 71.19 | CAN | 0.865055 | 75.35 |
| 44247 | GEN | DEBBIE LALONDE | C/O POPE & TALBOT INC | BOX 2349 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 10/10/2007 | 100407 | 10/12/2007 | SCK | 182951 | 160 | CAN | 1.023003 | 156.40 |
| 44251 | GEN | JADEAN HEATING & REFRIGERATION LTD. | BOX 1879 | | MACKENZIE | BC | V0J 2C0 | CANADA | 5/22/2007 | 275 | 8/6/2007 | SCK | 182257 | 952.08 | CAN | 0.965055 | 986.55 |
| 44251 | GEN | JADEAN HEATING & REFRIGERATION LTD. | BOX 1879 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/4/2007 | 292 | 9/13/2007 | SCK | 182238 | 505.01 | CAN | 0.944838 | 534.49 |
| 44251 | GEN | JADEAN HEATING & REFRIGERATION LTD. | BOX 1879 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/17/2007 | 286 | 9/24/2007 | SCK | 183712 | 236.5 | CAN | 1.002687 | 237.86 |
| 44251 | GEN | JADEAN HEATING & REFRIGERATION LTD. | BOX 1879 | | MACKENZIE | BC | V0J 2C0 | CANADA | 7/19/2007 | 289 | 10/10/2007 | SCK | 183712 | 78.5 | CAN | 1.005939 | 79.29 |
| 44266 | GEN | G. TUTT TRANSPORT | C/O MACKENZIE PULP OPERATIONS | | CHILLIWACK | BC | V2R 4H5 | CANADA | 8/13/2007 | 10632 | 8/15/2007 | SCK | 184059 | 1243.38 | CAN | 0.932177 | 1,240.05 |
| 44286 | EMP | BRIAN VOSE | PO BOX 1201 | | MACKENZIE | BC | V0J 2C0 | CANADA | 8/31/2007 | 9607 | 8/23/2007 | SCK | 182859 | 1559.12 | CAN | 1.018170 | 1,511.65 |
| 44286 | GEN | DONOVAN OFSTIE | 8133-A AITKEN ROAD | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/28/2007 | CLO731072154-44288 | 8/10/2007 | SCK | 182473 | 370.66 | CAN | 0.944380 | 392.81 |
| | | | | | | | | | | | | | | 7241.18 | CAN | 0.942918 | 7,679.54 |