Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44288 | GEN | DONOVAN OFSTIE | PO BOX 1201 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | CL0817072154-44288 | 8/24/2007 | SCK | 182911 | 5032.5 | CAN | 0.948150 | 5,307.70 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 229 | 8/7/2007 | EDI | 131410 | 721.82 | CAN | 0.949420 | 760.14 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/A | 8/7/2007 | EDI | 131410 | 259.81 | CAN | 0.949420 | 273.65 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/B | 8/7/2007 | EDI | 131410 | 28.88 | CAN | 0.949420 | 30.40 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/C | 8/7/2007 | EDI | 131410 | 577.35 | CAN | 0.949420 | 608.11 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/D | 8/7/2007 | EDI | 131410 | 230.93 | CAN | 0.949420 | 243.23 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/E | 8/7/2007 | EDI | 131410 | 202.06 | CAN | 0.949420 | 212.85 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/F | 8/7/2007 | EDI | 131410 | 115.48 | CAN | 0.949420 | 121.63 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/G | 8/7/2007 | EDI | 131410 | 57.74 | CAN | 0.949420 | 60.82 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/H | 8/7/2007 | EDI | 131410 | 115.48 | CAN | 0.949420 | 121.63 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/I | 8/7/2007 | EDI | 131410 | 115.48 | CAN | 0.949420 | 121.63 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/J | 8/7/2007 | EDI | 131410 | 57.74 | CAN | 0.949420 | 60.82 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/K | 8/7/2007 | EDI | 131410 | 57.74 | CAN | 0.949420 | 60.82 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/L | 8/7/2007 | EDI | 131410 | 144.34 | CAN | 0.949420 | 152.03 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 000229/M | 8/7/2007 | EDI | 131410 | 202.08 | CAN | 0.949420 | 212.85 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/20/2007 | 288 | 8/2/2007 | EDI | 131383 | 507.74 | CAN | 0.944661 | 537.48 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/20/2007 | 270 | 8/2/2007 | EDI | 131383 | 524 | CAN | 0.944661 | 554.70 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 000271/A | 8/2/2007 | EDI | 131383 | 6608.62 | CAN | 0.944661 | 6,995.76 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/B | 8/2/2007 | EDI | 131383 | 2378.11 | CAN | 0.944661 | 2,518.48 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/C | 8/2/2007 | EDI | 131383 | 264.34 | CAN | 0.944661 | 279.83 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/D | 8/2/2007 | EDI | 131383 | 5286.9 | CAN | 0.944661 | 5,596.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/E | 8/2/2007 | EDI | 131383 | 2114.77 | CAN | 0.944661 | 2,238.65 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/F | 8/2/2007 | EDI | 131383 | 1586.07 | CAN | 0.944661 | 1,678.98 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/G | 8/2/2007 | EDI | 131383 | 925.21 | CAN | 0.944661 | 979.41 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/H | 8/2/2007 | EDI | 131383 | 528.69 | CAN | 0.944661 | 559.66 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 000271/I | 8/2/2007 | EDI | 131383 | 925.21 | CAN | 0.944661 | 979.41 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 000271/J | 8/2/2007 | EDI | 131383 | 1321.72 | CAN | 0.944661 | 1,399.15 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/26/2007 | 000271/K | 8/2/2007 | EDI | 131383 | 528.69 | CAN | 0.944661 | 559.66 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/26/2007 | 000271/L | 8/2/2007 | EDI | 131383 | 528.69 | CAN | 0.944661 | 559.66 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/26/2007 | 000271/M | 8/2/2007 | EDI | 131383 | 1321.72 | CAN | 0.944661 | 1,399.15 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 000271/N | 8/2/2007 | EDI | 131383 | 264.34 | CAN | 0.944661 | 279.83 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/28/2007 | 000271/O | 8/2/2007 | EDI | 131383 | 1850.41 | CAN | 0.944661 | 1,958.81 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 272 | 8/2/2007 | EDI | 131383 | 632.95 | CAN | 0.949420 | 666.67 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/A | 8/7/2007 | EDI | 131410 | 227.87 | CAN | 0.949420 | 240.01 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/B | 8/7/2007 | EDI | 131410 | 25.32 | CAN | 0.949420 | 26.67 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/C | 8/7/2007 | EDI | 131410 | 506.38 | CAN | 0.949420 | 533.34 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/D | 8/7/2007 | EDI | 131410 | 202.54 | CAN | 0.949420 | 213.33 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/E | 8/7/2007 | EDI | 131410 | 151.91 | CAN | 0.949420 | 160.00 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/F | 8/7/2007 | EDI | 131410 | 88.62 | CAN | 0.949420 | 93.34 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/G | 8/7/2007 | EDI | 131410 | 50.63 | CAN | 0.949420 | 53.33 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/H | 8/7/2007 | EDI | 131410 | 88.62 | CAN | 0.949420 | 93.34 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/I | 8/7/2007 | EDI | 131410 | 126.6 | CAN | 0.949420 | 133.34 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/J | 8/7/2007 | EDI | 131410 | 50.63 | CAN | 0.949420 | 53.33 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000272/K | 8/7/2007 | EDI | 131410 | 50.63 | CAN | 0.949420 | 53.33 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/L | 8/7/2007 | EDI | 131410 | 126.6 | CAN | 0.949420 | 133.34 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/M | 8/7/2007 | EDI | 131410 | 25.32 | CAN | 0.949420 | 26.67 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000272/N | 8/7/2007 | EDI | 131410 | 177.23 | CAN | 0.949420 | 186.67 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 273 | 8/7/2007 | EDI | 131410 | 351.93 | CAN | 0.949420 | 370.68 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/A | 8/7/2007 | EDI | 131410 | 14.08 | CAN | 0.949420 | 14.83 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/B | 8/7/2007 | EDI | 131410 | 281.54 | CAN | 0.949420 | 296.54 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/C | 8/7/2007 | EDI | 131410 | 112.61 | CAN | 0.949420 | 118.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/D | 8/7/2007 | EDI | 131410 | 49.27 | CAN | 0.949420 | 51.89 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/E | 8/7/2007 | EDI | 131410 | 28.15 | CAN | 0.949420 | 29.65 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/F | 8/7/2007 | EDI | 131410 | 49.27 | CAN | 0.949420 | 51.89 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/G | 8/7/2007 | EDI | 131410 | 70.38 | CAN | 0.949420 | 74.13 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/H | 8/7/2007 | EDI | 131410 | 28.15 | CAN | 0.949420 | 29.65 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/I | 8/7/2007 | EDI | 131410 | 28.15 | CAN | 0.949420 | 29.65 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/J | 8/7/2007 | EDI | 131410 | 70.38 | CAN | 0.949420 | 74.13 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/21/2007 | 000273/K | 8/7/2007 | EDI | 131410 | 14.08 | CAN | 0.949420 | 14.83 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/L | 8/2/2007 | EDI | 131383 | 98.55 | CAN | 0.949420 | 103.80 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/M | 8/2/2007 | EDI | 131383 | 14106.8 | CAN | 0.944661 | 14,933.19 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000273/N | 8/2/2007 | EDI | 131383 | 169.58 | CAN | 0.949420 | 178.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 282 | 8/7/2007 | EDI | 131410 | 169.58 | CAN | 0.949420 | 178.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 283 | 8/7/2007 | EDI | 131410 | 169.58 | CAN | 0.949420 | 178.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000283/A | 8/7/2007 | EDI | 131410 | 169.58 | CAN | 0.949420 | 178.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 000283/B | 8/7/2007 | EDI | 131410 | 169.58 | CAN | 0.949420 | 178.61 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 7/19/2007 | 000283/C | 8/29/2007 | EDI | 131988 | 1688.03 | CAN | 0.939464 | 1,775.51 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/21/2007 | 323 | 8/2/2007 | EDI | 131383 | 11673.59 | CAN | 0.944661 | 12,357.44 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/12/2007 | 1012-9001 | 7/30/2007 | EDI | 131294 | 32978.11 | CAN | 0.937478 | 35,177.48 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/A | 7/30/2007 | EDI | 131294 | 11872.11 | CAN | 0.937478 | 12,663.88 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/B | 7/30/2007 | EDI | 131294 | 1319.13 | CAN | 0.937478 | 1,407.11 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/C | 7/30/2007 | EDI | 131294 | 26382.48 | CAN | 0.937478 | 28,141.97 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/D | 7/30/2007 | EDI | 131294 | 10552.99 | CAN | 0.937478 | 11,256.70 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/E | 7/30/2007 | EDI | 131294 | 9233.88 | CAN | 0.937478 | 9,849.68 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/F | 7/30/2007 | EDI | 131294 | 5276.49 | CAN | 0.937478 | 5,628.39 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/G | 7/30/2007 | EDI | 131294 | 2638.24 | CAN | 0.937478 | 2,814.19 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/H | 7/30/2007 | EDI | 131294 | 5276.49 | CAN | 0.937478 | 5,628.39 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/I | 7/30/2007 | EDI | 131294 | 2638.24 | CAN | 0.937478 | 2,814.19 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/J | 7/30/2007 | EDI | 131294 | 6595.62 | CAN | 0.937478 | 7,035.40 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/12/2007 | 1012-9017/K | 7/30/2007 | EDI | 131294 | 1708.43 | CAN | 0.937478 | 1,822.37 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 8/22/2007 | 1012/A | 8/2/2007 | EDI | 131383 | 244.07 | CAN | 0.937478 | 260.35 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/B | 8/2/2007 | EDI | 131383 | 1220.31 | CAN | 0.937478 | 1,301.69 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/C | 8/2/2007 | EDI | 131383 | 1952.5 | CAN | 0.937478 | 2,086.88 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/D | 8/2/2007 | EDI | 131383 | | CAN | 0.944661 | |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Exch Rate | Base Currency | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/F | 8/2/2007 | EDI | 131383 | 468.13 | 0.944661 | CAN | 516.73 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/E | 7/30/2007 | EDI | 131294 | 854.22 | 0.937478 | CAN | 911.19 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/G | 7/30/2007 | EDI | 131294 | 488.13 | 0.937478 | CAN | 520.68 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/H | 7/30/2007 | EDI | 131294 | 854.22 | 0.937478 | CAN | 911.19 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/I | 7/30/2007 | EDI | 131294 | 1484.38 | 0.937478 | CAN | 1,582.04 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/J | 7/30/2007 | EDI | 131294 | 4881.26 | 0.937478 | CAN | 5,206.80 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/K | 7/30/2007 | EDI | 131294 | 244.07 | 0.937478 | CAN | 260.35 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/L | 8/2/2007 | EDI | 131383 | 2196.56 | 0.944661 | CAN | 2,325.24 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/M | 7/30/2007 | EDI | 131294 | 6101.56 | 0.937478 | CAN | 6,908.48 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/N | 8/2/2007 | EDI | 131383 | 1220.31 | 0.944661 | CAN | 1,291.80 |
| 44334 | GEN | WESTERN TECHNICAL INSTALLATION | 1718 KIDSON ROAD | NANAIMO | BC | V9S 3H2 | CANADA | 6/22/2007 | 1012/O | 7/30/2007 | EDI | 131294 | 488.13 | 0.937478 | CAN | 520.68 |
| 44351 | GEN | NORTHBROOK INTERNATIONAL CONTROLS INC. | 8691 DELAWAF RICHMOND | V7C 2X8 | CANADA | 7/24/2007 | 07-027 | 9/24/2007 | SCK | 183765 | 4293 | 1.002687 | CAN | 4,281.50 |
| 44357 | GEN | GE CAPITAL CANADA LEASING SERV COMPANY | 1050 - 400 BURR# VANCOUVER | V6C 3A6 | CANADA | 8/1/2007 | 3111832 | 9/13/2007 | EDI | 183220 | 650.88 | 0.965055 | CAN | 674.45 |
| 44369 | GEN | NECOSLIE RIVER RANCH | BAG 19 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X259607 | 8/31/2007 | EDI | 183010 | 10532.02 | 0.946527 | CAN | 11,127.01 |
| 44369 | GEN | NECOSLIE RIVER RANCH | BAG 19 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X258819 | 8/31/2007 | EDI | 183010 | 792.66 | 0.946527 | CAN | 837.44 |
| 44369 | GEN | NECOSLIE RIVER RANCH | BAG 19 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X261028 | 8/31/2007 | EDI | 183010 | 13018.07 | 0.946527 | CAN | 13,753.71 |
| 44369 | GEN | NECOSLIE RIVER RANCH | BAG 19 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280929 | 8/31/2007 | EDI | 183010 | -21.03 | 0.946527 | CAN | (22.22) |
| 44372 | GEN | MILLIE LUKENDA | BOX 55 | BURTON | BC | V0G 1E0 | CANADA | 8/8/2007 | 2007/069 | 8/13/2007 | EDI | 182487 | 781.16 | 0.949415 | CAN | 822.78 |
| 44372 | GEN | MILLIE LUKENDA | BOX 55 | BURTON | BC | V0G 1E0 | CANADA | 8/2/2007 | CL080207/654-44372 | 8/10/2007 | EDI | 182182 | 3900.94 | 0.942918 | CAN | 4,137.09 |
| 44372 | GEN | MILLIE LUKENDA | BOX 55 | BURTON | BC | V0G 1E0 | CANADA | 9/15/2007 | CL091907/1654-44372 | 9/25/2007 | EDI | 183916 | 963.09 | 0.996120 | CAN | 966.84 |
| 44375 | EMP | ROBERT O. DAVIS | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 9/21/2007 | 91907 | 9/28/2007 | EDI | 132785 | 150 | 0.994111 | CAN | 150.89 |
| 44380 | GEN | CONVERGENT MANAGEMENT GROUP LTD. | BAG 19 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL080207/1654-44380 | 8/10/2007 | EDI | 182449 | 15777.66 | 0.942918 | CAN | 16,732.80 |
| 44380 | GEN | CONVERGENT MANAGEMENT GROUP LTD. | BAG 19 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL081707/1654-44380 | 8/24/2007 | EDI | 182893 | 2388.2 | 0.948150 | CAN | 2,518.80 |
| 44380 | GEN | CONVERGENT MANAGEMENT GROUP LTD. | BAG 19 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL090407/1654-44380 | 9/10/2007 | EDI | 183026 | 319.37 | 0.946926 | CAN | 337.27 |
| 44380 | GEN | CONVERGENT MANAGEMENT GROUP LTD. | BAG 19 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL091907/1654-44380 | 9/25/2007 | EDI | 183905 | 16354.62 | 0.996120 | CAN | 16,418.32 |
| 44381 | GEN | COMACT EQUIPMENT, INC | (SAINT-GEORGES DIVISION) 4000-40E | ST-GEORGES BE | QC | G5Y 8G4 | CANADA | 5/17/2007 | 89392 | 8/13/2007 | EDI | 183175 | 2092.82 | 0.965055 | CAN | 2,168.60 |
| 44403 | GEN | DUKE POINT BARGE TERMINAL | (A DIVISION OF DUKE POINT | PROPERT NANAIMO | BC | V9X 1J2 | CANADA | 7/17/2007 | 27-1114 | 8/6/2007 | EDI | 182182 | 1807.3 | 0.944838 | CAN | 1,912.81 |
| 44403 | GEN | DUKE POINT BARGE TERMINAL | (A DIVISION OF DUKE POINT | PROPERT NANAIMO | BC | V9X 1J2 | CANADA | 7/30/2007 | 27-1117 | 9/13/2007 | EDI | 183197 | 2289.6 | 0.965055 | CAN | 2,372.51 |
| 44404 | GEN | FIBERMAX TIMBER CORPORATION | 105 - 1962 CANSO ROAD | NORTH SAANICH | BC | V8L 5V5 | CANADA | 7/19/2007 | PT-07-20A | 8/9/2007 | EDI | 131449 | 2294.9 | 0.954370 | CAN | 2,404.62 |
| 44404 | GEN | FIBERMAX TIMBER CORPORATION | 105 - 1962 CANSO ROAD | NORTH SAANICH | BC | V8L 5V5 | CANADA | 8/14/2007 | PT-07-22 | 9/7/2007 | EDI | 132139 | 5300 | 0.940574 | CAN | 5,581.45 |
| 44471 | GEN | WAYNE MATHERS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/13/2007 | 80107 | 8/23/2007 | SCK | 182660 | 70 | 0.944380 | CAN | 74.12 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 7/18/2007 | 587 | 8/11/2007 | EDI | 131298 | 13143.7 | 0.935488 | CAN | 14,050.10 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 7/18/2007 | 588 | 8/15/2007 | EDI | 131615 | 17745.14 | 0.932177 | CAN | 19,036.23 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 7/26/2007 | 589 | 8/15/2007 | EDI | 131615 | 13926.80 | 0.932177 | CAN | 14,940.18 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 8/2/2007 | 590 | 8/15/2007 | EDI | 131615 | 18023.95 | 0.932177 | CAN | 19,335.33 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 8/8/2007 | 591 | 8/29/2007 | EDI | 131863 | 19819.82 | 0.939464 | CAN | 21,096.94 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 8/13/2007 | 592 | 8/29/2007 | EDI | 131863 | 13506.77 | 0.939464 | CAN | 14,377.10 |
| 44471 | CRT | 520317 B.C. LTD. | 33266 ROSE AVE | MISSION | BC | V2V 4Z5 | CANADA | 8/18/2007 | 593 | 8/29/2007 | EDI | 131863 | 13623.89 | 0.939464 | CAN | 14,501.77 |
| 44476 | EMP | GUY HALL | C/O POPE AND TALBOT | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/27/2007 | 1 | 10/19/2007 | SCK | 10027 | 300 | 1.026989 | CAN | 292.12 |
| 44495 | GEN | EAST WEST HELICOPTERS | 1B, 5270 AUTO RD SE | SALMON ARM | BC | V1E 1X3 | CANADA | 7/25/2007 | X273024 | 9/28/2007 | EDI | 183933 | 222.5 | 0.998632 | CAN | 222.80 |
| 44495 | GEN | EAST WEST HELICOPTERS | 1B, 5270 AUTO RD SE | SALMON ARM | BC | V1E 1X3 | CANADA | 7/25/2007 | X274454 | 7/30/2007 | EDI | 181735 | 88.19 | 0.937478 | CAN | 94.07 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 7/25/2007 | 289 | 10/11/2007 | EDI | 184068 | 210.52 | 1.018853 | CAN | 234.16 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 7/28/2007 | 286 | 9/24/2007 | EDI | 183511 | 376.62 | 1.002687 | CAN | 375.61 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 7/28/2007 | 293 | 9/24/2007 | EDI | 183511 | 2572.36 | 1.002687 | CAN | 2,565.47 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 8/6/2007 | 304 | 8/28/2007 | EDI | 182699 | 2490.06 | 0.945729 | CAN | 2,492.36 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 8/11/2007 | 308 | 8/28/2007 | EDI | 182699 | 2490.06 | 0.945729 | CAN | 2,492.36 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 8/19/2007 | 313 | 9/24/2007 | EDI | 183511 | 2490.06 | 1.002687 | CAN | 2,492.36 |
| 44543 | GEN | CABLE BAY MARINE TOWING LTD. | 209 ARDOON PLACE | NANAIMO | BC | V9T 2P5 | CANADA | 8/22/2007 | 319 | 9/24/2007 | EDI | 183511 | 2521.53 | 1.027432 | CAN | 2,514.77 |
| 44567 | GEN | THE SILVAGRO PARTNERSHIP | 275 LEAR ROAD | QUESNEL | BC | V2J 5V5 | CANADA | 6/29/2007 | 3761 | 10/19/2007 | EDI | 184067 | 3852.78 | 1.049415 | CAN | 3,842.46 |
| 44599 | GEN | FAMILY MAINTENANCE ENFORCEMENT PROGRAM | 308 CROOKED RIVER CRES | PO BOX MACKENZIE | BC | V2N 1A3 | CANADA | 6/30/2007 | 063007/STATE | 8/6/2007 | EDI | 182100 | 15718.34 | 0.949415 | CAN | 15,676.22 |
| 44600 | GEN | FAMILY MAINTENANCE ENFORCEMENT PROGRAM | 3805 - 15TH AVE | PO BOX 5599 | PRINCE GEORGE | BC | V2N 4M7 | CANADA | 7/8/2007 | 5030 | 6/30/2007 | EDI | 182273 | 376.62 | 0.937478 | CAN | 401.74 |
| 44604 | GEN | ERNIES BOBCAT SERVICE | 1459 HWY 3A | CASTLEGAR | BC | V1N 4M7 | CANADA | 7/9/2007 | 7389 | 7/30/2007 | SCK | 181742 | 9.78 | 1.018853 | CAN | 10.35 |
| 44618 | GEN | VISUA SCAN | 8068 PASCAL GAGNON | MONTREAL | QC | H1P 2X4 | CANADA | 7/11/2007 | 7444 | 8/13/2007 | EDI | 182785 | 2162.4 | 1.002687 | CAN | 2,308.61 |
| 44618 | GEN | VISUA SCAN | 8068 PASCAL GAGNON | MONTREAL | QC | H1P 2X4 | CANADA | 7/18/2007 | 7605 | 8/13/2007 | EDI | 183874 | 3387.66 | 1.046415 | CAN | 3,568.18 |
| 44618 | GEN | VISUA SCAN | 8068 PASCAL GAGNON | MONTREAL | QC | H1P 2X4 | CANADA | 5/11/2007 | 211759 | 8/13/2007 | EDI | 183051 | 180.2 | 1.002687 | CAN | 189.60 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 5/11/2007 | 211773 | 8/13/2007 | EDI | 182022 | 3379.89 | 0.946926 | CAN | 3,370.83 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 6/14/2007 | 215302 | 8/8/2007 | EDI | 184075 | 173.98 | 1.018853 | CAN | 183.25 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 6/21/2007 | 215911 | 8/8/2007 | EDI | 182296 | 12.08 | 1.002687 | CAN | 12.72 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 6/27/2007 | 216607 | 8/8/2007 | EDI | 182296 | -26.84 | 1.002687 | CAN | (28.41) |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 6/29/2007 | 216828 | 8/8/2007 | EDI | 181857 | 49.63 | 0.937478 | CAN | 52.94 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 7/6/2007 | 217322 | 8/13/2007 | EDI | 182206 | 202.68 | 0.949415 | CAN | 216.20 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 7/17/2007 | 218404 | 9/24/2007 | EDI | 182899 | 393.1 | 0.944838 | CAN | 416.05 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 7/18/2007 | 218876 | 9/24/2007 | EDI | 182306 | 47.93 | 0.944838 | CAN | 50.48 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 7/23/2007 | 219237 | 9/24/2007 | EDI | 183756 | 106.99 | 1.002687 | CAN | 106.70 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 7/25/2007 | 218976 | 9/24/2007 | EDI | 183756 | 45.83 | 1.002687 | CAN | 45.71 |
| 44627 | GEN | NAPA AUTO PARTS | 707 - 13TH STREET | CASTLEGAR | BC | V1N 2K6 | CANADA | 8/21/2007 | 221571 | 9/24/2007 | EDI | 183756 | 150.73 | 1.002687 | CAN | 150.33 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 8/23/2007 | COLLIER 8/23/07 | 8/28/2007 | EDI | 182844 | -28.25 | 1.002687 | CAN | (28.17) |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 9/7/2007 | LA2597640 07/05 MARJI | 8/6/2007 | EDI | 183058 | 642 | 0.945729 | CAN | 678.84 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 9/7/2007 | GARNISHMENTS 9/07/07 | 9/10/2007 | EDI | 184075 | 1043.36 | 1.018853 | CAN | 1,101.84 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 7/27/2007 | LA2597640/07/05 MARJI | 8/6/2007 | EDI | 183058 | 460.33 | 0.944838 | CAN | 487.21 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 10/9/2007 | LA28333B6B 10/10/07 | 9/24/2007 | EDI | 183521 | 85.09 | 1.002687 | CAN | 83.52 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 9/5/2007 | LA28333B6B SEP/2107 | 9/10/2007 | EDI | 183058 | 557.33 | 1.002687 | CAN | 555.84 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 8/23/2007 | LH273401C351 8/30 | 8/23/2007 | EDI | 181607 | 426.86 | 0.937478 | CAN | 450.78 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 8/19/2007 | LH2840411B MCFARLAND | 8/23/2007 | EDI | 182845 | 347.83 | 0.937478 | CAN | 371.13 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC | PO BOX VICTORIA | BC | V8W 9S6 | CANADA | 11/2/2007 | WINGSTON 8/19/07 | 8/6/2007 | EDI | 182512 | 905.22 | 0.944380 | CAN | 958.53 |
| 44652 | GEN | CATERING WITH PAM & CO. | 1436 ARROW LAKES DRIVE | KAMLOOPS | BC | V1N 1C1 | CANADA | 7/6/2007 | JULY92007 | 8/13/2007 | EDI | 162612 | 27 | 0.944838 | CAN | 28.58 |
| 44655 | GEN | DR ELISA BRACCIA & DR BRAD KREITZ CHIROPRACTORS INC | 105-1285 MCGILL ROAD | KAMLOOPS | BC | V2C 6K7 | CANADA | 6/4/2007 | 4652 | 8/13/2007 | EDI | 183166 | 1489.04 | 0.949415 | CAN | 1,184.94 |
| 44676 | GEN | CHECKMATE FIRE PREVENTION INC | 5947, CHEMIN ST-FRANCOIS | ST-LAURENT | QC | H4S 1B6 | CANADA | 9/21/2007 | 30881 | 9/30/2007 | EDI | 161894 | 351.39 | 0.965055 | CAN | 1,542.96 |
| 44687 | GEN | REDEMAC INC. | 5947, CHEMIN ST-FRANCOIS | ST-LAURENT | QC | H4S 1B6 | CANADA | 6/28/2007 | 32201 | 7/30/2007 | EDI | 181894 | 351.39 | 0.937478 | CAN | 374.82 |
| 44687 | GEN | REDEMAC INC. | 5947, CHEMIN ST-FRANCOIS | ST-LAURENT | QC | H4S 1B6 | CANADA | 7/17/2007 | 32317 | 9/24/2007 | EDI | 183304 | 351.39 | 1.002687 | CAN | 350.45 |

SOFA Att. 3-a1 Vendor Payments

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44696 | GEN | SPEEDEE YOUR OFFICE EXPERTS | 490 BRUNSWICK STREET | PRINCE GEORGE | BC | V2L 2B6 | CANADA | 6/30/2007 | 5110-S | 8/6/2007 | SCK | 182369 | 2084.55 | CAN | 0.844838 | 2,206.25 |
| 44711 | GEN | DALE KENNEDY | 123 - 3885 RICHET ST | PRINCE GEORGE | BC | V2K 2J2 | CANADA | 7/21/2007 | 63 | 8/9/2007 | EDI | 131446 | 5300 | CAN | 0.954370 | 5,553.40 |
| 44711 | GEN | DALE KENNEDY | 123 - 3885 RICHET ST | PRINCE GEORGE | BC | V2K 2J2 | CANADA | 7/21/2007 | 64 | 8/9/2007 | EDI | 131446 | 3472.76 | CAN | 0.954370 | 3,638.80 |
| 44735 | GEN | NORTH CEDAR IMPROVEMENT DISTRICT-TAX | 2100 YELLOW PT CEDAR | | BC | V9X 1W1 | CANADA | 8/3/2007 | 64 | 8/13/2007 | SCK | 182708 | 231 | CAN | 0.949415 | 243.31 |
| 44749 | GEN | SHAD BEATTY | BOX 394 | MIDWAY | BC | V0H 1M0 | CANADA | 7/30/2007 | Mar-07 | 9/13/2007 | SCK | 183381 | 245 | CAN | 0.865055 | 253.87 |
| 44760 | GEN | RBC DEXIA | 600-1055 WEST GEORGIA STREET | VANCOUVER | BC | V6E 4P3 | CANADA | 7/31/2007 | 1ST QTR 07 | 8/13/2007 | SCK | 182517 | 6048.42 | CAN | 0.949415 | 6,370.68 |
| 44760 | GEN | RBC DEXIA | 600-1055 WEST GEORGIA STREET | VANCOUVER | BC | V6E 4P3 | CANADA | 9/5/2007 | 2ND QTR 07 | 9/10/2007 | SCK | 183064 | 7281.9 | CAN | 0.948926 | 7,690.04 |
| 44768 | GEN | MARTINA LOUISE BEZANSON | FMEP PAYMENT SERVICES | PO BOX-VICTORIA | BC | V9R 6T7 | CANADA | 7/25/2007 | MTCE WILSON 7/25/07 | 8/13/2007 | SCK | 181596 | 250 | CAN | 0.937478 | 266.87 |
| 44768 | GEN | MARTINA LOUISE BEZANSON | FMEP PAYMENT SERVICES | PO BOX-VICTORIA | BC | V9R 6T7 | CANADA | 8/8/2007 | MTCE WILSON 8/08/07 | 8/13/2007 | SCK | 182489 | 250 | CAN | 0.949415 | 283.32 |
| 44768 | GEN | MARTINA LOUISE BEZANSON | FMEP PAYMENT SERVICES | PO BOX-VICTORIA | BC | V9R 6T7 | CANADA | 8/23/2007 | WILSON 8/23/07 | 8/23/2007 | SCK | 182830 | 250 | CAN | 0.944380 | 264.72 |
| 44768 | GEN | MARTINA LOUISE BEZANSON | FMEP PAYMENT SERVICES | PO BOX-VICTORIA | BC | V9R 6T7 | CANADA | 9/19/2007 | WILSON 9/19/07 | 9/21/2007 | SCK | 183476 | 250 | CAN | 1.005376 | 248.66 |
| 44768 | GEN | MARTINA LOUISE BEZANSON | FMEP PAYMENT SERVICES | PO BOX-VICTORIA | BC | V9R 6T7 | CANADA | 10/3/2007 | WILSON OCTOBER 4 2007 | 10/5/2007 | SCK | 183976 | 250 | CAN | 1.002775 | 249.31 |
| 44760 | GEN | INTERTEK TESTING SERVICES NA LTD | PO BOX 1628 PLACE D'ARMES | MONTREAL | QC | H2Y 3L2 | CANADA | 7/24/2007 | 82609 | 9/24/2007 | SCK | 183707 | 2881.8 | CAN | 1.002687 | 2,674.61 |
| 44760 | GEN | INTERTEK TESTING SERVICES NA LTD | PO BOX 1628 PLACE D'ARMES | MONTREAL | QC | H2Y 3L2 | CANADA | 7/24/2007 | 82610 | 9/24/2007 | SCK | 183707 | 2881.8 | CAN | 1.002687 | 2,674.61 |
| 44773 | GEN | A.I.R INSTRUMENTATION | 5070 MEIER SUB ROAD | VANDERHOOF | BC | V0J 3A3 | CANADA | 6/21/2007 | 3034 | 7/30/2007 | SCK | 181818 | 1112 | CAN | 0.937478 | 1,186.16 |
| 44773 | GEN | A.I.R INSTRUMENTATION | 5070 MEIER SUB ROAD | VANDERHOOF | BC | V0J 3A3 | CANADA | 7/16/2007 | 3036 | 9/13/2007 | SCK | 183102 | 1803 | CAN | 0.865055 | 1,868.29 |
| 44776 | GEN | HERRIDGE CUSTOM PROFILING | PO BOX 470 | NAKUSP | BC | V0G 1R0 | CANADA | 8/22/2007 | CL08020716654-44776 | 8/10/2007 | SCK | 131532 | 2594.15 | CAN | 0.842918 | 2,751.10 |
| 44709 | EMP | GREG PEARSON | FORT ST JAMES | | BC | V0J 1P0 | CANADA | 6/30/2007 | CCP070603 | 8/13/2007 | SCK | 182516 | 412.68 | CAN | 0.949415 | 434.67 |
| 44848 | GEN | COAST FOREST PRODUCTS ASSOCIATION | 1090 WEST PEN VANCOUVER | | BC | V6E 2N7 | CANADA | 7/20/2007 | 2-Jul | 8/6/2007 | SCK | 182732 | 3023.09 | CAN | 0.844838 | 3,199.57 |
| 44864 | GEN | HARWOOD LOGGING LTD | 5950 BLAIRMORE PLACE | NANAIMO | BC | V0E 2C3 | CANADA | 8/2/2007 | CL08020716654-44887 | 8/13/2007 | SCK | 182469 | 5128.35 | CAN | 0.949415 | 5,055.74 |
| 44887 | GEN | HARWOOD LOGGING LTD | 10 SPECHT ROAD | LUMBY | BC | V0E 2C3 | CANADA | 8/2/2007 | CL08020716654-44887 | 9/10/2007 | SCK | 183031 | 1933.58 | CAN | 0.946926 | 5,438.81 |
| 44896 | GEN | ESKO PACIFIC SALES LTD | 10 SPECHT ROAD | LUMBY | BC | V5G 3K4 | CANADA | 9/4/2007 | CL09040716654-44887 | 9/10/2007 | SCK | 162622 | 972.02 | CAN | 0.949415 | 1,023.81 |
| 44897 | GEN | MCAP LEASING | 3480 GARDNER COURT | BURNABY | BC | V6E 4G1 | CANADA | 7/11/2007 | 301031 | 8/13/2007 | SCK | 132006 | 1512.88 | CAN | 0.950233 | 1,592.11 |
| 44897 | GEN | MCAP LEASING | 1140 WEST PENDER STREET | VANCOUVER | BC | V6E 4G1 | CANADA | 8/1/2007 | LEASE#98179 50PMTS | 9/6/2007 | SCK | 162743 | 1512.88 | CAN | 0.898949 | 1,517.51 |
| 44899 | GEN | RTC RAIL SOLUTIONS LTD | 3799 FOREST AVENUE | PRINCE GEORGE | BC | V2N 1G4 | CANADA | 7/23/2007 | TR-118 | 9/10/2007 | SCK | 162868 | 3074 | CAN | 0.949415 | 3,237.78 |
| 44904 | GEN | ELEMENT CLUB BAR GRILL | 292 COLUMBIA AVE | CASTLEGAR | BC | V1N 1G4 | CANADA | 7/21/2007 | PT006 | 8/23/2007 | SCK | 162868 | 162 | CAN | 0.944380 | 171.54 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 7/31/2007 | WPH20070701 | 8/13/2007 | SCK | 131713 | 43263.23 | CAN | 0.924156 | 46,813.77 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 8/31/2007 | WPH20070801 | 9/10/2007 | EDI | 132456 | 53725.19 | CAN | 0.980472 | 54,242.01 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 9/30/2007 | WPH20070801 | 10/18/2007 | EDI | 133011 | 16043.11 | CAN | 1.023784 | 15,670.71 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 9/17/2007 | WPH20070901A | 10/18/2007 | EDI | 133011 | 23766.4 | CAN | 1.023784 | 23,234.26 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 9/24/2007 | WPH20070901B | 10/18/2007 | EDI | 133011 | 9659.53 | CAN | 1.023784 | 9,435.31 |
| 44936 | GEN | E. LUNZMANN TRUCKING | 5128 HWY 978 SE | SALMON ARM | BC | V1E 2P2 | CANADA | 8/2/2007 | CL08020716654-44936 | 8/10/2007 | SCK | 182454 | 2263.33 | CAN | 0.942918 | 2,400.35 |
| 44936 | GEN | E. LUNZMANN TRUCKING | 5128 HWY 978 SE | SALMON ARM | BC | V1E 2P2 | CANADA | 8/15/2007 | CL08150716654-44936 | 8/24/2007 | SCK | 162898 | 585.93 | CAN | 0.946150 | 617.97 |
| 44962 | GEN | PRINCE GEORGE CITIZEN | 150 BRUNSWICK ST | PRINCE GEORGE | BC | V2L 5K9 | CANADA | 7/9/2007 | 92757 | 9/7/2007 | SCK | 10018 | 454.1 | CAN | 0.937478 | 484.38 |
| 44962 | GEN | PRINCE GEORGE CITIZEN | 150 BRUNSWICK ST | PRINCE GEORGE | BC | V2L 5K9 | CANADA | 8/14/2007 | 98236 | 9/7/2007 | SCK | 10024 | 440.75 | CAN | 0.949574 | 464.16 |
| 44967 | GEN | ABELL PEST CONTROL INC. | 366-1581 HILLSIDE AVE. | VICTORIA | BC | V8T 2C1 | CANADA | 6/25/2007 | 6265192 | 8/6/2007 | SCK | 181622 | 413.4 | CAN | 0.949574 | 440.97 |
| 44967 | GEN | ABELL PEST CONTROL INC. | 366-1581 HILLSIDE AVE. | VICTORIA | BC | V8T 2C1 | CANADA | 7/4/2007 | 6265201 | 8/6/2007 | SCK | 182049 | 206.7 | CAN | 0.937478 | 218.77 |
| 44967 | GEN | ABELL PEST CONTROL INC. | 366-1581 HILLSIDE AVE. | VICTORIA | BC | V8T 2C1 | CANADA | 6/1/2007 | 06934327/CR | 7/30/2007 | SCK | 181800 | -294.68 | CAN | 0.937478 | (314.33) |
| 44980 | GEN | ISLAND HEARING SERVICES | 161-SELBY STREET | NANAIMO | BC | V9R 2R1 | CANADA | 6/21/2007 | RI388833 | 7/30/2007 | SCK | 182234 | 54.71 | CAN | 0.937478 | 58.36 |
| 44980 | GEN | ISLAND HEARING SERVICES | 161-SELBY STREET | NANAIMO | BC | V9R 2R1 | CANADA | 6/29/2007 | RI391623 | 7/30/2007 | SCK | 182223 | 129.67 | CAN | 0.944838 | 137.45 |
| 44980 | GEN | ISLAND HEARING SERVICES | 161-SELBY STREET | NANAIMO | BC | V9R 2R1 | CANADA | 7/17/2007 | RI397187 | 9/24/2007 | SCK | 183710 | 253.38 | CAN | 1.002687 | 252.70 |
| 44980 | GEN | ISLAND HEARING SERVICES | 161-SELBY STREET | NANAIMO | BC | V9R 2R1 | CANADA | 7/31/2007 | RI397187/CR | 9/24/2007 | SCK | 183710 | -253.38 | CAN | 1.002687 | (252.70) |
| 45001 | GEN | HAROLD CHASE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0T 1H0 | CANADA | 8/3/2007 | 72007 | 8/9/2007 | SCK | 182010 | 140 | CAN | 0.944838 | 148.17 |
| 45010 | EMP | LAURISSA HEAD | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 9/27/2007 | 101054 | 9/28/2007 | SCK | 182936 | 70 | CAN | 0.945729 | 74.02 |
| 45004 | EMP | STACY DAHL | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 9/27/2007 | 91207 | 9/28/2007 | EDI | 183934 | 750 | CAN | 0.996832 | 751.03 |
| 45027 | GEN | HUMMINGBIRD & FRIENDS | GARDEN & GIFTS | MACKENZIE | BC | V0J 2C0 | CANADA | 6/30/2007 | 92071 | 9/26/2007 | SCK | 183403 | 70 | CAN | 1.005376 | 69.63 |
| 45027 | GEN | HUMMINGBIRD & FRIENDS | GARDEN & GIFTS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/21/2007 | 2810 | 8/6/2007 | SCK | 182222 | 150 | CAN | 0.844838 | 158.76 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 7/4/2007 | 2810 | 7/30/2007 | SCK | 181949 | 1484 | CAN | 0.937478 | 1,527.86 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 7/31/2007 | 2896 | 8/29/2007 | SCK | 131291 | 3339 | CAN | 0.937478 | 3,561.68 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 7/5/2007 | 1686 | 7/30/2007 | EDI | 131287 | 1484 | CAN | 0.939464 | 1,561.72 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 8/1/2007 | 118 | 8/6/2007 | EDI | 131257 | 118 | CAN | 0.942924 | 1,094.63 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/6/2007 | 1698 | 9/6/2007 | EDI | 130953 | 2014 | CAN | 0.953233 | 2,006.80 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/12/2007 | 1708 | 9/24/2007 | EDI | 132624 | 1113 | CAN | 1.002687 | 1,110.02 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/7/2007 | 1708 | 9/24/2007 | EDI | 132624 | 2597 | CAN | 0.937478 | 2,500.04 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/18/2007 | 1710 | 9/24/2007 | EDI | 133178 | 371 | CAN | 1.036076 | 358.08 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/18/2007 | 1718 | 10/26/2007 | EDI | 132995 | 1113 | CAN | 1.023764 | 1,087.16 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/18/2007 | 1719 | 10/26/2007 | EDI | 133176 | 742 | CAN | 1.036076 | 716.16 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 9/18/2007 | 1720 | 9/26/2007 | EDI | 132766 | 4069.38 | CAN | 0.994117 | 4,003.49 |
| 45037 | GEN | ISLAND WOOD WASTE & RECYCLING | 310 MATTLOCK-McKEAGUE RD | QUALICUM BEACH | BC | V9K 2G1 | CANADA | 6/30/2007 | 1721 | 8/6/2007 | EDI | 131292 | 1539.12 | CAN | 0.965055 | 1,641.77 |
| 45054 | GEN | TRICK TRANSPORT LTD | 5486 LEHMAN STREET | PRINCE GEORGE | BC | V2K 1L1 | CANADA | 7/31/2007 | 117 | 9/13/2007 | EDI | 183406 | 1539.12 | CAN | 0.937478 | 1,594.85 |
| 45054 | GEN | TRICK TRANSPORT LTD | 5486 LEHMAN STREET | PRINCE GEORGE | BC | V2K 5B2 | CANADA | 7/31/2007 | 118 | 8/13/2007 | EDI | 182617 | 8877.5 | CAN | 0.939464 | 9,469.56 |
| 45084 | GEN | TRAIN E&M INC | 2660 JINGLEPOT ROAD | NANAIMO | BC | V9R 6W5 | CANADA | 6/13/2007 | 237209 | 6/27/2007 | EDI | 131909 | 13593.45 | CAN | 0.937478 | 14,489.37 |
| 45085 | GEN | RAPID TOWING | 2660 JINGLEPOT ROAD | NANAIMO | BC | V9R 6W5 | CANADA | 6/27/2007 | 237216 | 7/30/2007 | SCK | 181802 | 973.08 | CAN | 0.937478 | 1,037.96 |
| 45085 | GEN | RAPID TOWING | 2660 JINGLEPOT ROAD | NANAIMO | BC | V9R 6W5 | CANADA | 7/10/2007 | 237217 | 8/13/2007 | SCK | 181892 | 3892.32 | CAN | 0.937478 | 4,151.91 |
| 45085 | GEN | RAPID TOWING | 2660 JINGLEPOT ROAD | NANAIMO | BC | V9R 6W5 | CANADA | 7/11/2007 | 237226 | 8/6/2007 | SCK | 181892 | 1513.68 | CAN | 0.937478 | 1,614.63 |
| 45085 | GEN | RAPID TOWING | 2660 JINGLEPOT ROAD | NANAIMO | BC | V9R 6W5 | CANADA | 7/17/2007 | 237227 | 8/6/2007 | SCK | 182343 | 2378.64 | CAN | 0.937478 | 2,517.51 |
| 45085 | GEN | RAPID TOWING | 2660 JINGLEPOT ROAD | NANAIMO | BC | V9R 6W5 | CANADA | 7/23/2007 | 237232 | 8/13/2007 | SCK | 182736 | 4649.16 | CAN | 0.944415 | 4,920.59 |
| 45071 | GEN | SNAP-ON-TOOLS | C/O BYRON'S TOOL SALES | PRINCE GEORGE | BC | V2M 3H3 | CANADA | 6/30/2007 | 4332 | 8/13/2007 | SCK | 183821 | 1729.92 | CAN | 0.949415 | 1,822.00 |
| 45097 | EMP | STEPHEN MD COATES | 337 NORT PRINCE GEORGE | | BC | V0G 1R0 | CANADA | 9/15/2007 | CL091807 1654-45091 | 8/24/2007 | SCK | 183910 | 73.46 | CAN | 1.002687 | 73.26 |
| 45097 | GEN | GHOSTRIDER ENTERPRISES LTD | BOX 246 | NAKUSP | BC | V0G 1R0 | CANADA | 8/24/2007 | 81707 | 8/28/2007 | SCK | 182937 | 1028.57 | CAN | 0.996120 | 1,032.58 |
| 45112 | GEN | HODGSON SAW LTD | 4240 45TH ST SE | SALMON ARM | BC | V1E 2W1 | CANADA | 6/27/2007 | 6508 | 7/30/2007 | SCK | 182220 | 805.6 | CAN | 0.945729 | 852.63 |
| 45112 | GEN | HODGSON SAW LTD | 4240 45TH ST SE | SALMON ARM | BC | V1E 2W1 | CANADA | 7/16/2007 | 6555 | 9/13/2007 | SCK | 183243 | 411.28 | CAN | 0.965055 | 426.17 |
| 45114 | CRT | ECP | ECP L.P M2180 | MONTREAL | QC | H3C 5N7 | CANADA | 8/14/2007 | 78278 | 8/13/2007 | SCK | 181738 | 55129.28 | CAN | 0.949415 | 58,066.58 |
| 45114 | CRT | ECP | ECP L.P M2180 | MONTREAL | QC | H3C 5N7 | CANADA | 6/27/2007 | 78568 | 7/30/2007 | SCK | 182817 | 254.15 | CAN | 0.937478 | 271.10 |
| 45114 | CRT | ECP | ECP L.P M2180 | MONTREAL | QC | H3C 5N7 | CANADA | 7/10/2007 | 78648 | 8/13/2007 | SCK | 182617 | 55622.97 | CAN | 0.949415 | 58,586.57 |
| 45114 | CRT | ECP | ECP L.P M2180 | MONTREAL | QC | H3C 5N7 | CANADA | 7/10/2007 | 78649 | 8/13/2007 | SCK | 184128 | 37520.82 | CAN | 0.949415 | 39,519.94 |
| 45114 | CRT | ECP | ECP L.P M2180 | MONTREAL | QC | H3C 5N7 | CANADA | 8/16/2007 | 79435 | 10/16/2007 | SCK | 111904.57 | CAN | 1.023764 | 109,307.00 |
| 45114 | CRT | ECP | ECP L.P M2180 | MONTREAL | QC | H3C 5N7 | CANADA | 8/16/2007 | 79438 | 10/16/2007 | SCK | 184127 | 18760.41 | CAN | 1.023764 | 18,324.94 |

SOFA Att. 3-a1 Vendor Payments

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45114 | CRT | ECP | ECP LP M2180 | PO BOX 11582 | MONTREAL | QC | H3C 5N7 | CANADA | 8/16/2007 | 79437 | 10/16/2007 | SCK | 184127 | 37530.82 | CAN | 1.023764 | 36,649.87 |
| 45120 | GEN | DAFCO FILTRATION GROUP CORP | 6190 KESTEL ROAD | | MISSISSAUGA | ON | L5T 1Z1 | CANADA | 7/13/2007 | 521669 | 10/12/2007 | SCK | 183186 | 257.64 | CAN | 0.965055 | 266.97 |
| 45123 | GEN | ELK RIVER FOREST PRODUCTS LTD | 4570-C 10TH AVENUE | | PORT ALBERNI | BC | V9Y 4X8 | CANADA | 9/18/2007 | 2007-102 | 10/12/2007 | SCK | 132842 | 22078.89 | CAN | 1.008256 | 21,898.10 |
| 45125 | GEN | BAYLINE ENT. INC. | 1018 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 6/30/2007 | 4448 | 8/8/2007 | EDI | 182085 | 24486 | CAN | 0.844838 | 25,915.55 |
| 45125 | GEN | BAYLINE ENT. INC. | 1018 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 7/15/2007 | 4450 | 8/8/2007 | EDI | 182085 | 6296.4 | CAN | 0.939672 | 6,664.00 |
| 45125 | GEN | BAYLINE ENT. INC. | 1018 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 7/31/2007 | 4462 | 8/22/2007 | EDI | 131783 | 23252.43 | CAN | 0.939672 | 24,745.26 |
| 45125 | GEN | BAYLINE ENT. INC. | 1018 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 7/31/2007 | 4471 | 8/22/2007 | EDI | 131783 | 4897.2 | CAN | 0.939672 | 5,211.61 |
| 45125 | GEN | BAYLINE ENT. INC. | 1018 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 8/31/2007 | 4490 | 9/24/2007 | EDI | 132580 | 11834.9 | CAN | 1.002887 | 11,803.18 |
| 45125 | GEN | BAYLINE ENT. INC. | 1018 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 7/31/2007 | 7783 | 9/6/2007 | EDI | 132023 | 1049.4 | CAN | 0.950233 | 1,104.36 |
| 45129 | GEN | CANADIAN 2 FOR 1 PIZZA | 1004 COLUMBIA AVENUE | | CASTLEGAR | BC | V1N 1H2 | CANADA | 7/1/2007 | 1011 | 8/8/2007 | EDI | 182119 | 54 | CAN | 0.844838 | 57.15 |
| 45131 | GEN | MOUNTAIN FM/GRAND FORKS | 1101A-4TH STREET | | CASTLEGAR | BC | V1N 2A8 | CANADA | 6/24/2007 | P10338-10 | 7/30/2007 | SCK | 181849 | 318 | CAN | 1.002887 | 339.21 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 7/24/2007 | S1015402001 | 9/24/2007 | SCK | 183763 | 3889.71 | CAN | 0.949415 | 3,679.82 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 7/10/2007 | S1025501002 | 8/13/2007 | SCK | 182704 | 250.43 | CAN | 1.002887 | 263.77 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 7/17/2007 | S1026058.001 | 9/24/2007 | SCK | 183763 | 305.71 | CAN | 1.002887 | 304.69 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 7/9/2007 | S1026520.001 | 8/13/2007 | SCK | 182704 | 1087.81 | CAN | 1.002887 | 1,145.87 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 8/7/2007 | S1030143001 | 10/17/2007 | SCK | 184135 | 311.15 | CAN | 1.020624 | 304.86 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 9/21/2007 | S1031900.001 | 10/17/2007 | SCK | 184135 | 1308.95 | CAN | 1.020624 | 1,282.50 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 9/6/2007 | S1032720001 | 10/17/2007 | SCK | 184135 | 388.6 | CAN | 1.020624 | 380.75 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 9/27/2007 | S1034653002 | 10/17/2007 | SCK | 184135 | 309.03 | CAN | 1.020624 | 302.79 |
| 45132 | GEN | NORCAN FLUID POWER LTD | 8985 FRASERWOOD COURT | | BURNABY | BC | V5J 5E8 | CANADA | 6/21/2007 | BC21-230883 | 7/30/2007 | SCK | 181848 | 1123.79 | CAN | 0.937478 | 1,198.74 |
| 45142 | GEN | MOTION CANADA | PO BOX 9185, STATION "M" | | CALGARY | AB | T2P 5E1 | CANADA | 7/19/2007 | BC21-231353 | 7/30/2007 | SCK | 183748 | 4043.38 | CAN | 1.002887 | 4,032.54 |
| 45142 | GEN | MOTION CANADA | PO BOX 9185, STATION "M" | | CALGARY | AB | T2P 5E1 | CANADA | 8/7/2007 | 73007 | 8/13/2007 | SCK | 182510 | 130.85 | CAN | 0.949415 | 137.81 |
| 45146 | EMP | PAUL MEYNERT | | | NANAIMO | BC | V9R 5M5 | CANADA | 6/5/2007 | 299222 | 7/30/2007 | SCK | 181807 | 742 | CAN | 0.937478 | 791.49 |
| 45149 | GEN | JB WELDING | BOX 138 | | BALFOUR | BC | V0G 1C0 | CANADA | 6/6/2007 | C-PT07161071* | 8/15/2007 | EDI | 131637 | 604.2 | CAN | 0.932177 | 648.16 |
| 45156 | GEN | CONVEYANCE INSTALLATIONS LTD | PO BOX 339 | 7500 HWY 27 N | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/16/2007 | C-PT07160721 | 8/15/2007 | EDI | 131637 | 172.25 | CAN | 0.932177 | 184.78 |
| 45156 | GEN | CONVEYANCE INSTALLATIONS LTD | PO BOX 339 | 7500 HWY 27 N | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/3/2007 | PT070307 | 8/2/2007 | SCK | 131354 | 620.1 | CAN | 0.940661 | 658.43 |
| 45156 | GEN | CONVEYANCE INSTALLATIONS LTD | PO BOX 339 | 7500 HWY 27 N | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/17/2007 | PT073007 | 9/17/2007 | SCK | 132122 | 5211.6 | CAN | 0.946574 | 5,488.36 |
| 45157 | GEN | RECEIVER GENERAL OF CANADA | C/O TORONTO DOMINION BANK | 700 W VANCOUVER | | BC | V7Y 1A2 | CANADA | 9/24/2007 | 12238310250200509/07 | 9/25/2007 | EDI | 183898 | 1561328.04 | CAN | 0.998120 | 1,567,409.59 |
| 45157 | GEN | RECEIVER GENERAL OF CANADA | C/O TORONTO DOMINION BANK | 700 W VANCOUVER | | BC | V7Y 1A2 | CANADA | 8/23/2007 | 12238310250002-0005 | 8/28/2007 | EDI | 182953 | 1669459.27 | CAN | 0.945729 | 1,765,581.79 |
| 45160 | GEN | RIDLEY ISLAND LOG SORT INC. | PO BOX 218 | | PRINCE RUPERT | BC | V8J 3P8 | CANADA | 8/22/2007 | 220807 | 9/7/2007 | EDI | 132189 | 39174.46 | CAN | 0.949574 | 41,254.77 |
| 45160 | GEN | RIDLEY ISLAND LOG SORT INC. | PO BOX 218 | | PRINCE RUPERT | BC | V8J 3P8 | CANADA | 9/26/2007 | 260907 | 10/16/2007 | EDI | 133004 | 31684.54 | CAN | 1.023764 | 30,949.07 |
| 45164 | GEN | EECOL ELECTRIC CORP | UNIT #9 | 2884 MORAY AVENUE | COURTENAY | BC | V0N 8M9 | CANADA | 7/19/2007 | CO 0177341 | 9/24/2007 | SCK | 183655 | 2755.46 | CAN | 1.002887 | 2,748.08 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/22/2007 | 02 AUG 07 POPEMID | 8/31/2007 | SCK | 183011 | 251.86 | CAN | 0.945527 | 266.09 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/31/2007 | 02AUG0705POPEGF14459 | 8/31/2007 | SCK | 183011 | 965.39 | CAN | 0.946527 | 1,019.93 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/5/2007 | 03 JUL 07 POPECAS | 8/6/2007 | SCK | 182317 | 1270.13 | CAN | 1.002887 | 1,344.28 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/16/2007 | C-PT07160721 | 8/22/2007 | SCK | 183778 | 618.68 | CAN | 1.002887 | 617.02 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/9/2007 | 09 AUG 07 POPEGF | 9/24/2007 | SCK | 183778 | 85.68 | CAN | 0.948574 | 85.45 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/9/2007 | 09 AUG 07 POPEMID | 9/24/2007 | SCK | 183778 | 4440.58 | CAN | 0.945729 | 4,428.68 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/9/2007 | 09AUG0705POPEFSJ | 9/24/2007 | SCK | 183778 | 1173.92 | CAN | 0.949574 | 1,242.46 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 5/10/2007 | 10MAY0705POPEFSL14375 | 8/6/2007 | SCK | 182317 | 2643.84 | CAN | 1.002887 | 2,798.30 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/12/2007 | 12JUL0705POPEGF14436 | 8/31/2007 | SCK | 183325 | 78.82 | CAN | 0.946527 | 84.18 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/24/2007 | 16AUG0705POPEGF14473 | 9/10/2007 | SCK | 183077 | 124.55 | CAN | 0.946828 | 131.82 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/17/2007 | 18AUG0705POPEGF14473 | 8/31/2007 | SCK | 183011 | 390.24 | CAN | 0.946527 | 389.19 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/19/2007 | 19 JUL 07 POPECAS | 8/9/2007 | SCK | 183011 | 163.72 | CAN | 0.946527 | 1,432.47 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/19/2007 | 19 JUL 07 POPEGF | 8/6/2007 | SCK | 182317 | 1355.87 | CAN | 1.002887 | 1,432.47 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/19/2007 | 19JULY 07 POPEMID | 8/6/2007 | SCK | 182317 | 2223.13 | CAN | 1.002887 | 2,341.58 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/26/2007 | 26 JULY 2007 POPEMID | 8/6/2007 | SCK | 182317 | 242.51 | CAN | 0.949415 | 256.67 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/26/2007 | 26JUL07 POPEGF | 8/6/2007 | SCK | 182317 | 595.99 | CAN | 0.949415 | 627.74 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/26/2007 | 6335066 | 8/6/2007 | SCK | 182317 | 595.99 | CAN | 0.949415 | 627.74 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 6/29/2007 | 6378382 | 7/30/2007 | SCK | 181864 | 188.47 | CAN | 0.937478 | 200.05 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/27/2007 | 7866764 | 9/13/2007 | SCK | 183325 | 1192.92 | CAN | 0.946527 | 1,236.12 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/24/2007 | 6911081 7/19-21/07 | 8/6/2007 | SCK | 182317 | 183.36 | CAN | 0.937478 | 190.00 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/13/2007 | 8008103 | 8/6/2007 | SCK | 182317 | 1081.83 | CAN | 0.946528 | 1,147.97 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/4/2007 | 7408656 | 8/31/2007 | SCK | 183011 | 31.32 | CAN | 0.946528 | 33.15 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 6/29/2007 | 8012751 | 8/6/2007 | SCK | 182317 | 145.33 | CAN | 0.949415 | 153.81 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 6/29/2007 | 6015481 | 8/6/2007 | SCK | 182317 | 163.72 | CAN | 0.946527 | 173.28 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 6/29/2007 | 7450201 | 8/6/2007 | SCK | 182317 | 108.95 | CAN | 0.949415 | 114.08 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/11/2007 | 7450284 | 8/6/2007 | SCK | 182317 | 45.16 | CAN | 0.844838 | 47.80 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/11/2007 | 7450266 | 8/6/2007 | SCK | 182317 | 121.48 | CAN | 0.844838 | 128.57 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/12/2007 | 7450265 | 8/6/2007 | SCK | 182317 | 32.44 | CAN | 0.844838 | 34.33 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/18/2007 | 7450288 | 8/6/2007 | SCK | 182317 | 142.57 | CAN | 0.946527 | 150.62 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/26/2007 | 7450281 | 8/31/2007 | SCK | 183011 | 106.81 | CAN | 0.946527 | 101.76 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/3/2007 | 7450338 | 8/13/2007 | SCK | 181864 | 148.25 | CAN | 0.946527 | 158.14 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/11/2007 | 7529171 | 8/13/2007 | SCK | 181864 | 95.4 | CAN | 0.946527 | 95.4 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/11/2007 | 7450288 | 8/6/2007 | SCK | 182317 | 1084.65 | CAN | 0.946527 | 1,084.65 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/13/2007 | 7450215 | 8/6/2007 | SCK | 182317 | 1084.65 | CAN | 0.946527 | 1,145.93 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/20/2007 | 8021013 | 8/13/2007 | SCK | 181864 | 140.87 | CAN | 0.946527 | 149.09 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/20/2007 | 8021023 | 8/31/2007 | SCK | 183011 | 72.82 | CAN | 0.946527 | 54.82 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/20/2007 | 8021030 | 8/6/2007 | SCK | 182317 | 1084.65 | CAN | 0.946527 | 1,156.99 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/20/2007 | 8023504 | 8/13/2007 | SCK | 181864 | 51.89 | CAN | 0.946527 | 54.82 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/20/2007 | 8023505 | 8/13/2007 | SCK | 181864 | 18.23 | CAN | 0.946527 | 19.26 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/31/2007 | 8023522 | 9/13/2007 | SCK | 183325 | 39.17 | CAN | 0.946527 | 40.59 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/24/2007 | 8072440 7/20-27/2007 | 7/30/2007 | SCK | 181864 | 345.1 | CAN | 0.985055 | 357.60 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/12/2007 | HARMCON 14438 | 9/13/2007 | SCK | 183325 | 1925.31 | CAN | 1.002887 | 2,053.71 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/19/2007 | HARMCON 14452 | 9/13/2007 | SCK | 183325 | 1809.67 | CAN | 1.002887 | 1,915.32 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/26/2007 | HARMCON 14445 | 8/31/2007 | SCK | 182717 | 5346.43 | CAN | 0.944838 | 5,631.29 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/2/2007 | HARMCON 14459 | 9/24/2007 | SCK | 183778 | 5226.03 | CAN | 1.002887 | 5,212.03 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 8/9/2007 | HARMCON 14466 | 9/24/2007 | SCK | 183778 | 3303.54 | CAN | 1.002887 | 3,294.69 |
| 45169 | GEN | OVERLAND FREIGHT | #300-10382 KING GEORGE HIGHWAY | | SURREY | BC | V3T 2W5 | CANADA | 7/19/2007 | JUL07POPEMID | 8/24/2007 | SCK | 182317 | 634.4 | CAN | 0.844838 | 671.44 |
| 45171 | GEN | RICHARD GEBAUER | | | SURREY | BC | T0L 1W0 | CANADA | 8/14/2007 | CL08170718654-45171 | 7/30/2007 | SCK | 182914 | 595.42 | CAN | 0.948150 | 627.98 |
| 45181 | GEN | GOLDBAND SHAKE & SHINGLE LTD | 33610 EAST BROADWAY AVENUE | | MISSION | BC | V2V 4N4 | CANADA | 8/14/2007 | 868 | 10/12/2007 | SCK | 132952 | 6333.68 | CAN | 1.023003 | 6,191.26 |
| 45181 | GEN | GOLDBAND SHAKE & SHINGLE LTD | 33610 EAST BROADWAY AVENUE | | MISSION | BC | V2V 4N4 | CANADA | 8/17/2007 | 871 | 10/12/2007 | SCK | 132952 | 1738.03 | CAN | 1.023003 | 1,698.95 |
| 45181 | GEN | GOLDBAND SHAKE & SHINGLE LTD | 33810 EAST BROADWAY AVENUE | | MISSION | BC | V2V 4N4 | CANADA | 9/5/2007 | 873 | 10/12/2007 | SCK | 132952 | 4199.56 | CAN | 1.023003 | 4,105.13 |
| 45181 | GEN | GOLDBAND SHAKE & SHINGLE LTD | 33810 EAST BROADWAY AVENUE | | MISSION | BC | V2V 4N4 | CANADA | 7/17/2007 | 861 | 8/8/2007 | SCK | 182155 | 5529.35 | CAN | 0.844838 | 5,852.17 |
| 45183 | GEN | CORNELIUS VANLEUR | 4305 VICTORIA AVE E | | GRAND FORKS | BC | V0H 1H5 | CANADA | 6/28/2007 | 498251 | 8/8/2007 | EDI | 181984 | 2987.56 | CAN | 1.002887 | 3,161.98 |
| 45184 | GEN | TARA PRECISION | C/O PFX FINANCIAL GROUP | SUITE 31 NORTH VANCOUVER BC | | | V7M 3K1 | CANADA | 7/6/2007 | 10002 | 8/13/2007 | SCK | 182767 | 12500.16 | CAN | 0.949415 | 13,166.17 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45184 | GEN | TARA PRECISION | C/O PYX FINANCIAL GROUP SUITE 31 | NORTH VANCOU | BC | V7M 3K1 | CANADA | 6/8/2007 | 9104/CR | 8/13/2007 | SCK | 182767 | -5090.53 | CAN | 0.949415 | (5,361.75) |
| 45185 | GEN | ALPINE SLINGER & TRANSPORT | 1045 DUNFORD AVE | VICTORIA | BC | V9B 2S4 | CANADA | 7/6/2007 | 5068 | 7/30/2007 | SCK | 181632 | 11702.4 | CAN | 0.937478 | 12,482.85 |
| 45185 | GEN | ALPINE SLINGER & TRANSPORT | 1045 DUNFORD AVE | VICTORIA | BC | V9B 2S4 | CANADA | 8/1/2007 | 5412 | 9/24/2007 | SCK | 183542 | 10017 | CAN | 1.002687 | 9,990.19 |
| 45185 | GEN | ALPINE SLINGER & TRANSPORT | 1045 DUNFORD AVE | VICTORIA | BC | V9B 2S4 | CANADA | 7/14/2007 | WO5236 | 8/13/2007 | SCK | 182540 | 8283.9 | CAN | 0.949415 | 8,725.27 |
| 45190 | GEN | HURLEY CREEK LOGGING LTD | BOX 2539 | REVELSTOKE | BC | V0E 2S0 | CANADA | 8/15/2007 | CL08170716S4-45190 | 8/24/2007 | SCK | 182902 | 18640.07 | CAN | 0.948150 | 19,659.41 |
| 45190 | GEN | HURLEY CREEK LOGGING LTD | BOX 2539 | REVELSTOKE | BC | V0E 2S0 | CANADA | 9/4/2007 | CL0904071654-45190 | 9/10/2007 | SCK | 183032 | 7067.51 | CAN | 0.948926 | 7,495.32 |
| 45193 | GEN | BELL HEATHER CONTRACTING | PO BOX 1108 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280955 | 9/24/2007 | SCK | 183571 | 3180.46 | CAN | 1.002687 | 3,171.94 |
| 45193 | GEN | BELL HEATHER CONTRACTING | PO BOX 1108 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280955 | 9/24/2007 | SCK | 183571 | 24.98 | CAN | 1.002687 | 24.91 |
| 45195 | GEN | DONAVEN DEWITTE (DBA) DEWITTE VENTURES | #10 LAMBERT CRE | OSOYOOS | BC | V0H 1V0 | CANADA | 8/15/2007 | CL0817071654-45195 | 9/24/2007 | SCK | 182896 | 457.74 | CAN | 0.948150 | 482.77 |
| 45201 | GEN | MIDDLETON TRUCKING LTD | BOX 29 | WHONNOCK | BC | V2W 1V9 | CANADA | 7/1/2007 | 61765 | 7/30/2007 | SCK | 181843 | 548.55 | CAN | 0.937478 | 585.13 |
| 45201 | GEN | MIDDLETON TRUCKING LTD | BOX 29 | WHONNOCK | BC | V2W 1V9 | CANADA | 7/1/2007 | 61766 | 7/30/2007 | SCK | 181843 | 270.3 | CAN | 0.937478 | 288.33 |
| 45201 | GEN | MIDDLETON TRUCKING LTD | BOX 29 | WHONNOCK | BC | V2W 1V9 | CANADA | 7/1/2007 | 61767 | 7/30/2007 | SCK | 181843 | 1929.2 | CAN | 0.937478 | 2,057.86 |
| 45201 | GEN | MIDDLETON TRUCKING LTD | BOX 29 | WHONNOCK | BC | V2W 1V9 | CANADA | 7/31/2007 | 61908 | 9/13/2007 | SCK | 183297 | 233.2 | CAN | 0.965055 | 241.64 |
| 45201 | GEN | MIDDLETON TRUCKING LTD | BOX 29 | WHONNOCK | BC | V2W 1V9 | CANADA | 7/31/2007 | 61909 | 9/13/2007 | SCK | 183297 | 604.2 | CAN | 0.965055 | 626.08 |
| 45202 | GEN | YELLOW PAGES GROUP | PO BOX 11788 SUCC. CENTRE | MONTREAL | QC | H3C 0C2 | CANADA | 7/6/2007 | 7-0405378 | 9/13/2007 | SCK | 183456 | 136.32 | CAN | 0.965055 | 141.26 |
| 45233 | GEN | MAPLE LEAF FORESTRY CONSULTING | 27B COBHAM AVENUE | CRANBROOK | BC | V1C 4G3 | CANADA | 7/4/2007 | 451 | 8/6/2007 | SCK | 182277 | 13838.47 | CAN | 0.944838 | 14,752.23 |
| 45233 | GEN | MAPLE LEAF FORESTRY CONSULTING | 27B COBHAM AVENUE | CRANBROOK | BC | V1C 4G3 | CANADA | 8/8/2007 | 464 | 9/21/2007 | SCK | 183501 | 19386.34 | CAN | 1.005376 | 19,282.68 |
| 45233 | GEN | MAPLE LEAF FORESTRY CONSULTING | 27B COBHAM AVENUE | CRANBROOK | BC | V1C 4G3 | CANADA | 8/17/2007 | 466 | 9/21/2007 | SCK | 183501 | 6344.1 | CAN | 1.005376 | 6,310.18 |
| 45233 | GEN | MAPLE LEAF FORESTRY CONSULTING | 27B COBHAM AVENUE | CRANBROOK | BC | V1C 4G3 | CANADA | 9/13/2007 | 478 | 9/21/2007 | SCK | 183501 | 4970.88 | CAN | 1.005376 | 4,953.25 |
| 45235 | GEN | ROYAL DAR | PO BOX 087 120 ROBERTS ST | LADYSMITH | BC | V9G 1A7 | CANADA | 2/28/2007 | FEB 28 2007 | 8/23/2007 | SCK | 182880 | 70 | CAN | 0.844380 | 74.12 |
| 45236 | EMP | HEIDI NIRO | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/2007 | 129936 | 10/26/2007 | EDI | 133172 | 70 | CAN | 1.038070 | 67.56 |
| 45254 | GEN | MACK SALES & SERVICE OF NANAIMO | B1-2575 MCCULLOUGH ROAD | NANAIMO | BC | V9S 5W5 | CANADA | 7/3/2007 | 391594 | 8/6/2007 | SCK | 182405 | 672.77 | CAN | 0.844838 | 712.05 |
| 45256 | GEN | NANAIMO DAILY NEWS GROUP | B1-2575 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M7 | CANADA | 8/30/2007 | 101 | 8/6/2007 | SCK | 182405 | 5.8 | CAN | 0.844838 | 6.14 |
| 45282 | GEN | COAST TSIMSHIAN RESOURCES | 4905 KEITH AVENUE | TERRACE | BC | V8G 5L8 | CANADA | 7/5/2007 | 101 | 7/30/2007 | SCK | 181703 | 131643.35 | CAN | 0.937478 | 140,422.87 |
| 45282 | GEN | COAST TSIMSHIAN RESOURCES | 4905 KEITH AVENUE | TERRACE | BC | V8G 5L8 | CANADA | 8/24/2007 | 102 | 10/12/2007 | SCK | 184100 | 1785.38 | CAN | 1.023003 | 1,745.23 |
| 45282 | GEN | COAST TSIMSHIAN RESOURCES | 4905 KEITH AVENUE | TERRACE | BC | V8G 5L8 | CANADA | 8/31/2007 | 3 | 10/12/2007 | SCK | 184100 | 2650 | CAN | 1.023003 | 2,590.41 |
| 45284 | GEN | RGM HOLDINGS LTD | PO BOX 172 STATION A | NANAIMO | BC | V9R 5K9 | CANADA | 7/17/2007 | 8 | 7/30/2007 | SCK | 131334 | 100876.54 | CAN | 0.935488 | 107,619.27 |
| 45289 | GEN | MARKS INSTANT SIGN | 241 KENNETH STREET | DUNCAN | BC | V9L 1N6 | CANADA | 6/25/2007 | 583 | 7/16/2007 | SCK | 181834 | 155.22 | CAN | 0.937478 | 165.57 |
| 45289 | GEN | MARKS INSTANT SIGN | 241 KENNETH STREET | DUNCAN | BC | V9L 1N6 | CANADA | 7/16/2007 | 637 | 8/10/2007 | SCK | 182390 | 295.07 | CAN | 0.965055 | 305.75 |
| 45289 | GEN | MARKS INSTANT SIGN | 241 KENNETH STREET | DUNCAN | BC | V9L 1N6 | CANADA | 7/16/2007 | 638 | 9/13/2007 | SCK | 182390 | 2002.98 | CAN | 0.965055 | 2,075.51 |
| 45293 | GEN | SCOTT'S INSTANT SIGN | 9933 GLENTHORNE DRIVE | RICHMOND | BC | V7A 1Y3 | CANADA | 6/28/2007 | JUNE 28 2007 | 8/6/2007 | SCK | 183358 | 1690.7 | CAN | 0.871296 | 1,751.92 |
| 45299 | GEN | CAPITAL WEST PARTNERS | 1250-885 WEST GEORGIA STREET | VANCOUVER | BC | V6C 3E8 | CANADA | 7/5/2007 | 1468 | 7/30/2007 | SCK | 183087 | 25884.67 | CAN | 0.965055 | 26,814.72 |
| 45300 | GEN | IRWIN AIR LTD | UNIT 2-5734 PRODUCTION WAY | LANGLEY | BC | V3A 4N4 | CANADA | 5/29/2007 | 1434 | 7/30/2007 | SCK | 183254 | 37.14 | CAN | 0.965055 | 38.48 |
| 45310 | GEN | CAN-CRANE SPECIALISTS | 1-7405 HART HIGHWAY | PRINCE GEORGE | BC | V2K 3B1 | CANADA | 7/26/2007 | 1507 | 8/11/2007 | SCK | 183966 | 5327.56 | CAN | 1.004129 | 5,305.65 |
| 45310 | GEN | CAN-CRANE SPECIALISTS | 1-7405 HART HIGHWAY | PRINCE GEORGE | BC | V2K 3B1 | CANADA | 8/11/2007 | 1522 | 10/3/2007 | SCK | 183968 | 3493.76 | CAN | 1.004129 | 3,479.39 |
| 45323 | GEN | J. MILNER TRUCKING LTD | 2240 JEFFS ROAD | NANAIMO | BC | V9S 5P7 | CANADA | 6/30/2007 | 5826 | 8/6/2007 | SCK | 182238 | 16500.12 | CAN | 0.844838 | 17,526.94 |
| 45323 | GEN | J. MILNER TRUCKING LTD | 2240 JEFFS ROAD | NANAIMO | BC | V9S 5P7 | CANADA | 7/25/2007 | 5857 | 9/24/2007 | EDI | 183171 | 2442.24 | CAN | 1.002687 | 2,435.70 |
| 45331 | GEN | CGR INVESTMENTS INC | 8912 LOUGHEED HIGHWAY | BURNABY | BC | V3J 1N3 | CANADA | 8/17/2007 | 2007-009 | 9/9/2007 | EDI | 132033 | 37333.8 | CAN | 0.950233 | 39,288.89 |
| 45331 | GEN | CGR INVESTMENTS INC | 8912 LOUGHEED HIGHWAY | BURNABY | BC | V3J 1N3 | CANADA | 8/22/2007 | 2007071454-45339 | 9/17/2007 | EDI | 132316 | 106127.89 | CAN | 0.871296 | 109,264.21 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/22/2007 | CL0822071454-45339 | 8/10/2007 | SCK | 182442 | 8650.86 | CAN | 0.942918 | 9,492.51 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/22/2007 | CL0802071654-45339 | 8/10/2007 | SCK | 182442 | 224351.14 | CAN | 0.942918 | 237,932.82 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/22/2007 | CL0802071654-45339-C | 8/10/2007 | SCK | 182442 | -32547.45 | CAN | 0.942918 | (34,517.79) |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/15/2007 | CL0815071654-45339 | 8/24/2007 | SCK | 182888 | 2545.14 | CAN | 0.948150 | 2,684.32 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/15/2007 | CL0815071654-45339 | 8/24/2007 | SCK | 182888 | 92717.88 | CAN | 0.948150 | 97,788.20 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/15/2007 | CL0815071654-45339-C | 8/24/2007 | SCK | 182888 | -92717.88 | CAN | 0.948150 | (97,788.20) |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 9/4/2007 | 07-0830 | 10/18/2007 | SCK | 133003 | 33366.58 | CAN | 0.846926 | 35,258.71 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 9/15/2007 | CL0918071654-45339-C | 9/10/2007 | SCK | 183023 | -33366.58 | CAN | 0.846926 | (35,258.71) |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 9/15/2007 | CL0918071654-45339 | 9/10/2007 | SCK | 183023 | 108584.83 | CAN | 0.898632 | 108,733.58 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 9/15/2007 | CL0918071654-45339-C | 9/28/2007 | SCK | 183031 | -108584.83 | CAN | 0.898632 | (108,733.57) |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 9/15/2007 | CL0918071654-45339-CR | 9/28/2007 | SCK | 183031 | -0.01 | CAN | 0.898632 | (0.01) |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 7/25/2007 | X288871 | 7/30/2007 | SCK | 181646 | 21.91 | CAN | 0.937478 | 23.37 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 7/25/2007 | X274858 | 7/30/2007 | SCK | 181646 | 16.51 | CAN | 0.937478 | 17.61 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 7/25/2007 | X285553 | 7/30/2007 | SCK | 181646 | 21.13 | CAN | 0.937478 | 22.54 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 7/25/2007 | X285663 | 7/30/2007 | SCK | 181646 | 273.68 | CAN | 0.937478 | 273.95 |
| 45339 | CRT | ATCO WOOD PRODUCTS LTD | PO BOX 460 | FRUITVALE | BC | V0G 1L0 | CANADA | 8/20/2007 | X285664 | 8/2/2007 | SCK | 183554 | 0.4 | CAN | 1.002687 | 0.40 |
| 45347 | GEN | SUN WAVE FOREST PRODUCTS LTD | 9912 LOUGHEED HIGHWAY | BURNABY | BC | V3J 1N3 | CANADA | 7/17/2007 | 2007-37 | 7/30/2007 | SCK | 181924 | 5223.37 | CAN | 0.937478 | 5,571.73 |
| 45350 | CRT | PARALLEL WOOD PRODUCTS LTD | 250 HODGSON ROAD | WILLIAMS LAKE | BC | V2G 3P6 | CANADA | 8/31/2007 | 07-0830 | 10/18/2007 | SCK | 133003 | 10073.84 | CAN | 1.023764 | 18,630.90 |
| 45350 | CRT | PARALLEL WOOD PRODUCTS LTD | 250 HODGSON ROAD | WILLIAMS LAKE | BC | V2G 3P6 | CANADA | 9/19/2007 | 07-0915 | 10/18/2007 | SCK | 133003 | 11932.95 | CAN | 1.023764 | 11,655.98 |
| 45350 | CRT | PARALLEL WOOD PRODUCTS LTD | 250 HODGSON ROAD | WILLIAMS LAKE | BC | V2G 3P6 | CANADA | 9/26/2007 | 07-0922 | 10/16/2007 | SCK | 133003 | 5802.44 | CAN | 1.023764 | 5,667.75 |
| 45379 | GEN | DUNCANHUB CITY FIRE EXTINGUS | #4-5440 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6W4 | CANADA | 7/31/2007 | 74-731 | 9/13/2007 | SCK | 183331 | 15313.6 | CAN | 0.965055 | 15,868.11 |
| 45379 | GEN | DUNCANHUB CITY FIRE EXTINGUS | #4-5440 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6W4 | CANADA | 6/7/2007 | 768 | 9/13/2007 | SCK | 183200 | 579.98 | CAN | 0.965055 | 600.98 |
| 45380 | GEN | ARCPRINT & IMAGING | 350 TERMINAL AVENUE | NANAIMO | BC | V9R 5C8 | CANADA | 7/11/2007 | 785 | 8/6/2007 | SCK | 182072 | 367.68 | CAN | 0.965055 | 381.00 |
| 45383 | GEN | TC PROPERTY INC | 2872 KEETS DRIVE | COQUITLAM | BC | V3C 6J2 | CANADA | 6/28/2007 | 1027468 | 8/6/2007 | SCK | 132410 | 339 | CAN | 0.965055 | 358.79 |
| 45383 | GEN | TC PROPERTY INC | 2872 KEETS DRIVE | COQUITLAM | BC | V3C 6J2 | CANADA | 8/30/2007 | 55 | 9/17/2007 | EDI | 132866 | 5300 | CAN | 0.971296 | 5,456.63 |
| 45383 | GEN | TC PROPERTY INC | 2872 KEETS DRIVE | COQUITLAM | BC | V3C 6J2 | CANADA | 8/25/2007 | 56 | 9/6/2007 | EDI | 131407 | 5300 | CAN | 1.008266 | 5,256.60 |
| 45394 | GEN | SHAWN MCCLEAVE DBA SHAWN MCCLEAVE DBA | 6485789 CANADA INC. | GRAND FORKS | BC | V0H 1H5 | CANADA | 7/31/2007 | 52 | 8/7/2007 | SCK | 131378 | 5300 | CAN | 0.948420 | 5,582.36 |
| 45394 | GEN | SHAWN MCCLEAVE DBA | 6485789 CANADA INC. | GRAND FORKS | BC | V0H 1H5 | CANADA | 7/27/2007 | 111 | 8/2/2007 | EDI | 131969 | 2514.98 | CAN | 0.944661 | 2,662.31 |
| 45396 | CRT | NX-TEK INTERNATIONAL INC | 230-2055 INGLEDEW ST | PRINCE GEORGE | BC | V2L 5S1 | CANADA | 8/15/2007 | 112 | 8/29/2007 | SCK | 131666 | 1782.19 | CAN | 0.939464 | 1,897.03 |
| 45396 | CRT | NX-TEK INTERNATIONAL INC | 230-2055 INGLEDEW ST | PRINCE GEORGE | BC | V2L 5S1 | CANADA | 8/28/2007 | 1179 | 9/24/2007 | SCK | 182313 | 3565.84 | CAN | 0.948150 | 3,774.02 |
| 45396 | CRT | NX-TEK INTERNATIONAL INC | 230-2055 INGLEDEW ST | PRINCE GEORGE | BC | V2L 5S1 | CANADA | 7/9/2007 | 1185 | 9/24/2007 | SCK | 182712 | 196.61 | CAN | 0.948415 | 207.09 |
| 45396 | CRT | NX-TEK INTERNATIONAL INC | 230-2055 INGLEDEW ST | PRINCE GEORGE | BC | V2L 5S1 | CANADA | 7/20/2007 | 1191 | 9/13/2007 | SCK | 183377 | 87.45 | CAN | 1.002687 | 87.22 |
| 45396 | CRT | NX-TEK INTERNATIONAL INC | 230-2055 INGLEDEW ST | PRINCE GEORGE | BC | V2L 5S1 | CANADA | 5/10/2007 | 159 | 7/12/2007 | SCK | 131683 | 13735.02 | CAN | 0.939464 | 14,232.37 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 8/1/2007 | ODP-2007/0801:BRETT KOO | 8/20/2007 | SCK | 131683 | 105 | CAN | 0.939464 | 111.77 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 8/13/2007 | ODP-2007/0813:BRETT KOO | 8/20/2007 | SCK | 132030 | 105 | CAN | 0.650233 | 110.50 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 8/15/2007 | ODP-2007/0815:BRETT KOO | 9/6/2007 | SCK | 132030 | 260 | CAN | 0.650233 | 273.62 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 9/14/2007 | ODP-2007/0914:BRETT KOO | 9/24/2007 | SCK | 132587 | 315 | CAN | 1.002687 | 314.16 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/11/2007 | ODP-2007/1001:BRETT KOO | 10/25/2007 | SCK | 133112 | 267.61 | CAN | 1.032393 | 259.21 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/10/2007 | ODP-2007/1010:BRETT KOO | 10/25/2007 | SCK | 133112 | 61.95 | CAN | 1.032393 | 60.01 |
| 45406 | GEN | PACIFIC BIOENERGY CORPORATION | PO BOX 2929 | PRINCE GEORGE | BC | V2N 4T7 | CANADA | 7/31/2007 | DNC2007/07-01 | 8/20/2007 | SCK | 182824 | 295.8 | CAN | 0.844882 | 286.52 |
| 45406 | GEN | PACIFIC BIOENERGY CORPORATION | PO BOX 2929 | PRINCE GEORGE | BC | V2N 4T7 | CANADA | 7/31/2007 | PBC2007/07-01 | 8/20/2007 | SCK | 182824 | 26297.6 | CAN | 0.844882 | 27,831.62 |
| 45406 | GEN | TOPA FOREST CONSULTING | 6060 NURSERY ROAD | GRAND FORKS | BC | V2N 4T7 | CANADA | 7/31/2007 | 2006-07 | 8/13/2007 | SCK | 131606 | 27636.29 | CAN | 0.844882 | 29,248.40 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 8/17/2007 | 7779 | 9/17/2007 | EDI | 132413 | 15537.67 | CAN | 0.844882 | 14,327.58 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/8/2007 | 7783 | 7/30/2007 | SCK | 181948 | 6192.52 | CAN | 0.971296 | 6,522.48 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/8/2007 | 7785 | 7/30/2007 | SCK | 181948 | 2561.3 | CAN | 0.937478 | 2,638.99 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/8/2007 | 7785 | 7/30/2007 | SCK | 181948 | 2335.39 | CAN | 0.937478 | 2,491.14 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/8/2007 | 7785 | 7/30/2007 | SCK | 181948 | 2335.39 | CAN | 0.937478 | 2,491.14 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/8/2007 | 7785 | 7/30/2007 | SCK | 181948 | 2339.49 | CAN | 0.937478 | 2,495.51 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/8/2007 | 7790 | 7/30/2007 | SCK | 181946 | 2335.39 | CAN | 0.937478 | 2,491.14 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/14/2007 | 7791 | 8/6/2007 | SCK | 182394 | 2335.39 | CAN | 0.944838 | 2,471.74 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/15/2007 | 7814 | 8/6/2007 | SCK | 182394 | 2198.02 | CAN | 0.944838 | 2,326.35 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/25/2007 | 7057 | 8/13/2007 | SCK | 182781 | 2335.39 | CAN | 0.940415 | 2,459.82 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 7/29/2007 | 7664 | 9/13/2007 | SCK | 183405 | 2170.7 | CAN | 0.985055 | 2,258.63 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 8/5/2007 | 8025 | 9/24/2007 | SCK | 183857 | 2239.17 | CAN | 1.002887 | 2,233.17 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 8/28/2007 | 8276 | 10/10/2007 | SCK | 184063 | 2073.6 | CAN | 1.018170 | 2,036.60 |
| 45413 | GEN | TRI STAR TRANSPORT LTD | PO BOX 69 | ABBOTSFORD | BC | V2T 6Z4 | CANADA | 8/28/2007 | 8279 | 10/10/2007 | SCK | 184063 | 2198.02 | CAN | 1.018170 | 2,158.79 |
| 45417 | GEN | NORTH COAST LOG HANDLING LTD | PO BOX 725 | TERRACE | BC | V8G 4B8 | CANADA | 7/15/2007 | 117 | 7/30/2007 | SCK | 131278 | 19965.27 | CAN | 0.937478 | 21,328.79 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 7/18/2007 | 12031 | 8/2/2007 | ED | 131381 | 78261.57 | CAN | 0.944681 | 82,877.95 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 7/21/2007 | 12033 | 8/9/2007 | ED | 131455 | 100084.44 | CAN | 0.954370 | 105,812.67 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 7/18/2007 | 12048 | 9/5/2007 | ED | 132004 | 56249.22 | CAN | 0.951020 | 59,146.20 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 8/14/2007 | 12050 | 9/5/2007 | ED | 132004 | 74072.44 | CAN | 0.951020 | 77,887.36 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 8/21/2007 | 12065 | 9/13/2007 | ED | 132275 | 55140.55 | CAN | 0.985055 | 57,137.21 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 8/31/2007 | 12078 | 9/27/2007 | ED | 132608 | 91793.59 | CAN | 0.996949 | 92,074.51 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 9/20/2007 | 12089 | 10/12/2007 | ED | 132655 | 52890.79 | CAN | 1.023003 | 51,701.50 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 10/2/2007 | 12098 | 10/24/2007 | ED | 133090 | 65560.29 | CAN | 1.034027 | 63,387.98 |
| 45429 | GEN | BODYCOTE TESTING GROUP | SCOTIABANK LOCKBOX | PO BOX 32 TORONTO | ON | M5W 4K2 | CANADA | 7/20/2007 | 7434594 | 9/24/2007 | SCK | 183576 | 227.9 | CAN | 1.002887 | 227.29 |
| 45429 | GEN | BODYCOTE TESTING GROUP | SCOTIABANK LOCKBOX | PO BOX 32 TORONTO | ON | M5W 4K2 | CANADA | 7/23/2007 | 7-435118 | 9/24/2007 | SCK | 183576 | 255.67 | CAN | 1.002887 | 254.98 |
| 45430 | GEN | CEDAR VALLEY LOGGING LTD | PO BOX 76 | MONTE LAKE | BC | V0E 2N0 | CANADA | 9/15/2007 | CL091907185445430 | 9/25/2007 | ED | 183903 | 1322.02 | CAN | 0.998120 | 1,327.17 |
| 45436 | GEN | AMRAK WATER GROUP INC | 1415 CROWN STREET | NORTH VANCOUVER | BC | V7J 1G4 | CANADA | 7/10/2007 | 21269 | 8/13/2007 | SCK | 182542 | 428.24 | CAN | 0.940415 | 451.08 |
| 45457 | GEN | CHESLATTA FOREST PRODUCTS LTD | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 7/18/2007 | 4049 | 8/9/2007 | ED | 131441 | 54071.3 | CAN | 0.854370 | 56,656.54 |
| 45457 | GEN | CHESLATTA FOREST PRODUCTS LTD | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 8/1/2007 | 4093 | 8/17/2007 | ED | 132117 | 35532.29 | CAN | 0.971266 | 36,582.35 |
| 45457 | GEN | CHESLATTA FOREST PRODUCTS LTD | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 8/16/2007 | 4128 | 9/7/2007 | ED | 132117 | 55378.04 | CAN | 0.949574 | 58,318.83 |
| 45468 | GEN | GEORGE J. WIEBE TRUCKING | #2-3300 PLEASANT VALLEY ROAD | VERNON | BC | V1T 4L5 | CANADA | 9/15/2007 | CL091907185445468 | 9/25/2007 | ED | 183092 | 1874.76 | CAN | 0.996120 | 1,882.06 |
| 45473 | GEN | MINISTRY OF FINANCE | MINISTRY OF SMALL BUSINESS AND REV | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 8/20/2007 | STUMP200710 | 9/13/2007 | SCK | 183092 | 10841.28 | CAN | 0.965055 | 11,233.85 |
| 45474 | GEN | NAK'AZDLI BAND | BOX 1329 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | T030936 | 9/24/2007 | SCK | 183752 | 3897.44 | CAN | 1.002887 | 3,887.53 |
| 45474 | GEN | NAK'AZDLI BAND | BOX 1329 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | T031140 | 9/24/2007 | SCK | 183752 | 15591.87 | CAN | 1.002887 | 15,550.09 |
| 45474 | GEN | NAK'AZDLI BAND | BOX 1329 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X261031 | 9/24/2007 | SCK | 183752 | 4150.85 | CAN | 1.002887 | 4,148.70 |
| 45474 | GEN | NAK'AZDLI BAND | BOX 1329 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280954 | 9/24/2007 | SCK | 183752 | 25.24 | CAN | 1.002887 | 25.17 |
| 45477 | GEN | TRENDWOOD | 2431-121 AVENUE NE | EDMONTON | AB | T6S 1B2 | CANADA | 7/30/2007 | 90392 | 9/13/2007 | SCK | 183404 | 184.31 | CAN | 0.965055 | 190.98 |
| 45486 | EMP | NICOLE JOHNSON | | | | | CANADA | 7/10/2007 | 90507 | 9/17/2007 | ED | 132179 | 1653.8 | CAN | 0.949574 | 1,741.41 |
| 45486 | EMP | NICOLE JOHNSON | | | | | CANADA | 8/1/2007 | 91207 | 9/17/2007 | ED | 132386 | 620 | CAN | 0.971266 | 638.32 |
| 45487 | EMP | KENT HOCKLEY | | | | | CANADA | 9/12/2007 | | 9/24/2007 | ED | 132635 | 70 | CAN | 1.002887 | 69.81 |
| 45488 | GEN | INTERNATIONAL KNIFE AND SAW | CP 520 | GRANBY | QC | J2G 8E9 | CANADA | 5/22/2007 | X261025 | 7/30/2007 | SCK | 181794 | 923.79 | CAN | 0.937478 | 985.40 |
| 45489 | GEN | KECHIKA CONTRACTING LTD | BAG 19 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280945 | 8/31/2007 | ED | 183008 | 582.97 | CAN | 0.946527 | 615.90 |
| 45501 | GEN | CRAFTSMAN COLLISION-NANAIMO | 6680 DICKENSON ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/4/2007 | N8750 | 8/15/2007 | SCK | 182159 | 7.26 | CAN | 0.944838 | 7.70 |
| 45504 | GEN | MONOLITH HOLDINGS LTD | BOX 587 | BURNS LAKE | BC | V0J 1E0 | CANADA | 9/7/2007 | T0131 | 9/17/2007 | ED | 132176 | 2708.32 | CAN | 0.944838 | 2,866.44 |
| 45504 | GEN | MONOLITH HOLDINGS LTD | BOX 587 | BURNS LAKE | BC | V0J 1E0 | CANADA | 7/15/2007 | 1239 | 8/26/2007 | ED | 131953 | 68449.5 | CAN | 0.939464 | 72,894.43 |
| 45504 | GEN | MONOLITH HOLDINGS LTD | BOX 587 | BURNS LAKE | BC | V0J 1E0 | CANADA | 7/15/2007 | 1239 | 8/26/2007 | ED | 131953 | 2682.84 | CAN | 0.939464 | 2,855.71 |
| 45504 | GEN | MONOLITH HOLDINGS LTD | BOX 587 | BURNS LAKE | BC | V0J 1E0 | CANADA | 7/31/2007 | 1241 | 8/29/2007 | ED | 131953 | 2052.99 | CAN | 0.939464 | 2,184.96 |
| 45504 | GEN | MONOLITH HOLDINGS LTD | BOX 587 | BURNS LAKE | BC | V0J 1E0 | CANADA | 8/16/2007 | RC07131 | 9/17/2007 | ED | 132176 | 19398 | CAN | 0.949574 | 20,428.11 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 7/20/2007 | RC080122 | 8/9/2007 | SCK | 131474 | 10017 | CAN | 0.971266 | 10,313.03 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 8/1/2007 | 1168 | 9/7/2007 | ED | 132382 | 26712 | CAN | 0.954370 | 27,986.14 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 8/17/2007 | 1170 | 9/17/2007 | ED | 131755 | 41181 | CAN | 1.023764 | 44,330.46 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/23/2007 | 20070160 | 10/16/2007 | SCK | 184125 | 896.93 | CAN | 0.928855 | 878.11 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/31/2007 | 20070168 | 7/30/2007 | SCK | 181609 | 2775.31 | CAN | 1.023764 | 2,710.66 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 6/25/2007 | 20070847 | 8/6/2007 | SCK | 181816 | 911.08 | CAN | 0.937478 | 971.84 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/5/2007 | 20070952 | 8/6/2007 | SCK | 182045 | 1880.19 | CAN | 0.944838 | 1,989.96 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/5/2007 | 20070953 | 8/6/2007 | SCK | 182045 | 3750.94 | CAN | 0.944838 | 3,969.93 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/4/2007 | 20070954 | 8/31/2007 | ED | 182996 | 923.18 | CAN | 0.946527 | 975.31 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/30/2007 | 20070956 | 8/31/2007 | ED | 182996 | 929.12 | CAN | 0.946527 | 981.81 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/16/2007 | 20070957 | 8/31/2007 | ED | 182996 | 1855.06 | CAN | 0.946527 | 1,959.84 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/16/2007 | 20070958 | 8/31/2007 | ED | 182996 | 851.11 | CAN | 0.946527 | 899.19 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/16/2007 | 20070959 | 8/31/2007 | ED | 182996 | 652.87 | CAN | 0.946527 | 689.86 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 6/30/2007 | 20070967 | 8/31/2007 | ED | 182996 | 2815.76 | CAN | 0.946527 | 2,801.17 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/16/2007 | 20070980 | 8/31/2007 | ED | 182996 | 2783.72 | CAN | 0.946527 | 2,945.18 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/13/2007 | 20070982 | 8/31/2007 | ED | 182996 | 4011.09 | CAN | 0.946527 | 4,245.27 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/19/2007 | 20070984 | 8/31/2007 | ED | 182996 | 790.82 | CAN | 0.946527 | 835.50 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/20/2007 | 20070983 | 8/31/2007 | ED | 182996 | 116.24 | CAN | 0.946527 | 122.81 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/16/2007 | 20070985 | 8/31/2007 | ED | 182996 | 7477.68 | CAN | 0.946527 | 7,900.44 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/13/2007 | 20070986 | 8/31/2007 | ED | 182996 | 2791.76 | CAN | 0.946527 | 2,949.48 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/23/2007 | 20070987 | 8/31/2007 | ED | 182996 | 2589.52 | CAN | 0.946527 | 2,735.81 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/10/2007 | 20070993 | 8/31/2007 | ED | 182996 | 4630.16 | CAN | 0.946527 | 4,891.74 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/25/2007 | 20070997 | 8/31/2007 | ED | 182996 | 2550.88 | CAN | 0.946527 | 2,694.78 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/25/2007 | 20071004 | 8/31/2007 | ED | 182996 | 749.27 | CAN | 0.946527 | 791.60 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/31/2007 | 20071011 | 8/31/2007 | ED | 182996 | 2178.8 | CAN | 0.946527 | 2,301.80 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 7/31/2007 | 20071019 | 10/18/2007 | SCK | 184125 | 925.68 | CAN | 0.946527 | 977.98 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/10/2007 | 20071033 | 10/18/2007 | SCK | 184125 | 898.64 | CAN | 0.946527 | 949.41 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/10/2007 | 20071037 | 10/18/2007 | SCK | 184125 | 445.2 | CAN | 0.946527 | 3,023.33 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/13/2007 | 20071038 | 10/18/2007 | SCK | 184125 | 34.95 | CAN | 0.946527 | 434.87 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/13/2007 | 20071039 | 10/18/2007 | SCK | 184125 | 685.17 | CAN | 0.946527 | 34.14 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/29/2007 | 20071056 | 10/18/2007 | SCK | 184125 | 31.8 | CAN | 0.946527 | 669.27 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/29/2007 | 20071068 | 10/18/2007 | SCK | 184125 | 254.4 | CAN | 0.946527 | 31.06 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 8/31/2007 | 20071071 | 10/18/2007 | SCK | 184125 | 872.37 | CAN | 0.946527 | 248.49 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINS | BC | V3L 5G8 | CANADA | 6/15/2007 | 20071111 | 10/18/2007 | SCK | 184125 | 3458.01 | CAN | 0.946527 | 852.12 |
| 45534 | GEN | MINISTER OF FINANCE | KELOWNA LAW COURTS | KELOWNA | BC | V1Y 9R3 | CANADA | 7/25/2007 | 45835,198 TEEGE 7/25T | 7/30/2007 | SCK | 183528 | 68.59 | CAN | 0.937478 | 3,377.74 |
| 45534 | GEN | MINISTER OF FINANCE | KELOWNA LAW COURTS | 1355 WA KELOWNA | BC | V1Y 9R3 | CANADA | 7/3/2007 | MID-000843 | 8/6/2007 | SCK | 182288 | 454.41 | CAN | 0.944838 | 67.00 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/27/2007 | MID-000774 | 9/13/2007 | SCK | 183288 | 1539.12 | CAN | 1.023764 | 484.72 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/9/2007 | MID-000774 | 9/24/2007 | SCK | 183745 | 2028.84 | CAN | 1.002887 | 1,628.98 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/9/2007 | MID-000807 | 9/24/2007 | SCK | 183745 | 464.28 | CAN | 1.002887 | 2,023.40 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | | | | | | | | | 463.04 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/8/2007 | MID-000808 | 9/24/2007 | SCK | 183745 | 464.28 | CAN | 1.002687 | 463.04 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/15/2007 | MID-000831 | 10/3/2007 | SCK | 183971 | 839.52 | CAN | 1.004129 | 836.07 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/21/2007 | MID-000855 | 10/3/2007 | SCK | 183971 | 839.52 | CAN | 1.004129 | 836.07 |
| 45536 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 8/23/2007 | MID-000861 | 10/3/2007 | SCK | 183971 | 1539.12 | CAN | 1.004129 | 1,532.79 |
| 45538 | GEN | MIDWAY EXPRESS LTD | PO BOX 770 | OSOYOOS | BC | V0H 1V0 | CANADA | 9/4/2007 | MID-000899 | 10/10/2007 | SCK | 184060 | 839.52 | CAN | 1.018170 | 824.54 |
| 45541 | GEN | PACIFIC CACHALOT LTD | BOX 817 | CAMPBELL RIVER | BC | V9W 6Y4 | CANADA | 7/22/2007 | 2988 | 8/29/2007 | EDI | 131981 | 86028.54 | CAN | 0.939484 | 91,571.94 |
| 45541 | GEN | PACIFIC CACHALOT LTD | BOX 817 | CAMPBELL RIVER | BC | V9W 6Y4 | CANADA | 8/12/2007 | 3005 | 8/29/2007 | EDI | 131981 | 98802.6 | CAN | 0.939484 | 105,169.12 |
| 45541 | GEN | PACIFIC CACHALOT LTD | BOX 817 | CAMPBELL RIVER | BC | V9W 6Y4 | CANADA | 8/27/2007 | 3015 | 9/17/2007 | EDI | 132389 | 100456.2 | CAN | 0.971296 | 103,424.81 |
| 45541 | GEN | PACIFIC CACHALOT LTD | BOX 817 | CAMPBELL RIVER | BC | V9W 6Y4 | CANADA | 9/30/2007 | 3022 | 10/12/2007 | EDI | 132961 | 94854.63 | CAN | 1.023003 | 92,721.75 |
| 45541 | GEN | PACIFIC CACHALOT LTD | BOX 817 | CAMPBELL RIVER | BC | V9W 6Y4 | CANADA | 10/9/2007 | 3025 | 10/19/2007 | EDI | 133042 | 93015 | CAN | 1.026989 | 90,570.59 |
| 45543 | EMP | GEORGE TREBLE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 7/27/2007 | 71907 | 8/12/2007 | SCK | 131319 | 120 | CAN | 0.935888 | 128.28 |
| 45543 | EMP | GEORGE TREBLE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 7/27/2007 | 71907A | 8/12/2007 | SCK | 131319 | 164 | CAN | 0.935888 | 175.31 |
| 45543 | EMP | GEORGE TREBLE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 7/27/2007 | 71907B | 8/12/2007 | SCK | 131319 | 60 | CAN | 0.935888 | 64.14 |
| 45547 | GEN | PACIFIC TOWING SERVICES LTD | 14 ORWELL STREET | NORTH VANCOUVER | BC | V7J 2G1 | CANADA | 6/29/2007 | B-4166 | 8/6/2007 | SCK | 182322 | 3888.08 | CAN | 0.944838 | 4,115.08 |
| 45547 | GEN | PACIFIC TOWING SERVICES LTD | 14 ORWELL STREET | NORTH VANCOUVER | BC | V7J 2G1 | CANADA | 8/8/2007 | B-4194 | 10/11/2007 | SCK | 184148 | 2640.46 | CAN | 1.020242 | 2,587.10 |
| 45550 | GEN | UNION BAY INDUSTRIES LTD | 1085 COMOX RD | COURTENAY | BC | V9N 3P7 | CANADA | 9/22/2007 | 7-POP-0515 | 10/12/2007 | SCK | 133166 | 4624.05 | CAN | 0.865055 | 4,791.49 |
| 45556 | GEN | DOMTAR PULP & PAPER PRODUCTS | 2005 MISSION FLATS ROAD | KAMLOOPS | BC | V2C 5M7 | CANADA | 9/15/2007 | CL0919071654-45570 | 9/25/2007 | EDI | 183904 | 3793.19 | CAN | 1.023003 | 3,707.90 |
| 45570 | GEN | CHERRY RIDGE MANAGEMENT COMM | 158 NORTH FORK ROAD | CHERRYVILLE | BC | V0E 2G3 | CANADA | 9/15/2007 | CL0919071654-45575 | 9/25/2007 | EDI | 183922 | 4246.48 | CAN | 0.996120 | 4,265.03 |
| 45575 | GEN | SKYLINE CABLE YARDING LTD | #53 PINE ROAD | CHERRYVILLE | BC | V0E 2G3 | CANADA | 7/10/2007 | INV0098 | 8/13/2007 | SCK | 182747 | 7730.36 | CAN | 0.996120 | 7,760.47 |
| 45578 | GEN | SEAL-EX INDUSTRIAL SERVICES | 15715-121A AVENUE | EDMONTON | AB | T5V 1B1 | CANADA | 6/22/2007 | 2007-0608-O | 7/30/2007 | EDI | 181772 | 6340.92 | CAN | 0.949415 | 6,678.77 |
| 45595 | GEN | GROVER, ELLIOTT & COMPANY LTD | REAL ESTATE APPRAISERS & COUNSEL | VANCOUVER | BC | V6E 2Y3 | CANADA | 7/30/2007 | 701 | 8/15/2007 | SCK | 131678 | 2812.71 | CAN | 0.937478 | 3,000.29 |
| 45607 | GEN | MICHAEL STEAD | BOX 20 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 8/15/2007 | 901 | 8/24/2007 | EDI | 132651 | 6084.4 | CAN | 0.932177 | 6,527.09 |
| 45607 | GEN | MICHAEL STEAD | BOX 20 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 9/30/2007 | 901 | 9/24/2007 | EDI | 133135 | 4006.8 | CAN | 1.032393 | 3,996.06 |
| 45607 | GEN | MICHAEL STEAD | BOX 20 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 7/27/2007 | 72307 | 10/25/2007 | SCK | 131597 | 4785.9 | CAN | 0.937478 | 4,635.73 |
| 45625 | EMP | DARREN JESSIMAN | C/O HARMAC PULP OPERTIONS | NANAIMO | BC | V9R 5M5 | CANADA | 7/27/2007 | FVP9008 | 8/6/2007 | SCK | 182138 | 786 | CAN | 1.002687 | 838.42 |
| 45631 | GEN | CDW CANADA INC | 20 CARLSON COURT SUITE 300 | ETOBICOKE | ON | M9W 7K6 | CANADA | 6/21/2007 | GKP3833 | 8/10/2007 | SCK | 183804 | 750.66 | CAN | 0.937478 | 794.49 |
| 45631 | GEN | CDW CANADA INC | 20 CARLSON COURT SUITE 300 | ETOBICOKE | ON | M9W 7K6 | CANADA | 8/10/2007 | 200712 | 9/24/2007 | SCK | 131385 | 1878.4 | CAN | 1.002687 | 1,873.37 |
| 45633 | GEN | 0782828 BC LTD | 190 CLAXTON CRES | PRINCE GEORGE | BC | V2M 5X5 | CANADA | 7/15/2007 | 200713 | 8/7/2007 | SCK | 131385 | 10853.65 | CAN | 0.940420 | 11,537.20 |
| 45633 | GEN | 0782828 BC LTD | 190 CLAXTON CRES | PRINCE GEORGE | BC | V2M 5X5 | CANADA | 7/31/2007 | 200714 | 8/29/2007 | SCK | 131862 | 1787.74 | CAN | 0.939464 | 1,902.94 |
| 45633 | GEN | 0782828 BC LTD | 190 CLAXTON CRES | PRINCE GEORGE | BC | V2M 5X5 | CANADA | 7/31/2007 | 22290 | 8/15/2007 | SCK | 131614 | 4644.2 | CAN | 0.932177 | 4,982.10 |
| 45644 | GEN | BREETA PACKAGING | #104-9475-198TH STREET | SURREY | BC | V4N 2N2 | CANADA | 8/25/2007 | 2437314 | 8/17/2007 | EDI | 181674 | 3816 | CAN | 0.937478 | 4,070.50 |
| 45646 | GEN | JOHN DEERE CREDIT INC | 1001 CHAMPLAIN AVE SUITE 401 | BURLINGTON | ON | L7L 5Z4 | CANADA | 8/2/2007 | 2462804 | 8/17/2007 | EDI | 131730 | 2769.52 | CAN | 0.928955 | 2,981.33 |
| 45646 | GEN | JOHN DEERE CREDIT INC | 1001 CHAMPLAIN AVE SUITE 401 | BURLINGTON | ON | L7L 5Z4 | CANADA | 9/5/2007 | CON0000000057 | 7/30/2007 | EDI | 132625 | 2769.52 | CAN | 1.002687 | 2,762.10 |
| 45659 | GEN | FPINNOVATIONS-FORINTEK | 2865 EAST MALL | VANCOUVER | BC | V6T 1W5 | CANADA | 8/27/2007 | 70450 | 7/30/2007 | SCK | 181750 | 85275.74 | CAN | 0.937478 | 90,962.92 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 6/20/2007 | 70451 | 8/20/2007 | EDI | 183242 | 2537.98 | CAN | 0.865055 | 2,629.86 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 8/10/2007 | 70457 | 9/28/2007 | EDI | 183242 | 423.75 | CAN | 0.998632 | 424.33 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 6/21/2007 | 70457 | 8/29/2007 | EDI | 183242 | 505.11 | CAN | 0.865055 | 523.40 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 6/22/2007 | 70466 | 7/30/2007 | EDI | 181779 | 906.15 | CAN | 0.937478 | 1,030.58 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 7/31/2007 | 70511 | 8/17/2007 | EDI | 181674 | -412.45 | CAN | 0.937478 | (439.96) |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 7/20/2007 | 70568 | 8/23/2007 | EDI | 182872 | 621.5 | CAN | 0.944380 | 658.10 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 7/20/2007 | 70573 | 9/24/2007 | EDI | 183695 | 1540.76 | CAN | 1.002687 | 1,536.63 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 7/20/2007 | 70588 | 8/23/2007 | EDI | 182872 | 621.5 | CAN | 0.944380 | 658.10 |
| 45660 | GEN | HI-PRO CORPORATE SPORTSWEAR | AND PROMOTIONAL PRODUCTS | ETOBICOKE | ON | M9W 7K6 | CANADA | 7/30/2007 | 70596 | 9/28/2007 | EDI | 183948 | 446.35 | CAN | 0.998632 | 446.96 |
| 45663 | GEN | 466784 BC LTD | BOX 1092 | LUMBY | BC | V0E 2G0 | CANADA | 8/7/2007 | 70614 | 8/22/2007 | SCK | 182440 | 14758.77 | CAN | 0.942918 | 15,651.46 |
| 45663 | GEN | 466784 BC LTD | BOX 1092 | LUMBY | BC | V0E 2G0 | CANADA | 8/22/2007 | CL0802071654-45663 | 8/24/2007 | SCK | 182886 | 4878.77 | CAN | 0.844380 | 5,145.57 |
| 45663 | GEN | 466784 BC LTD | BOX 1092 | LUMBY | BC | V0E 2G0 | CANADA | 8/15/2007 | CL0817071654-45663 | 7/30/2007 | SCK | 182885 | 175 | CAN | 0.942918 | 185.31 |
| 45667 | GEN | THISTLE POT GIFTS | BOX 2128 337 MARKET AVE | GRAND FORKS | BC | V0H 1H0 | CANADA | 5/31/2007 | 103 | 8/23/2007 | SCK | 181840 | 508.5 | CAN | 0.844380 | 542.41 |
| 45677 | GEN | MEGA-LAB MANUFACTURING CO LTD | 90 B CENTURIAN DRIVE UNIT 1 | MARKHAM | ON | L3R 8C4 | CANADA | 7/15/2007 | 20070670 | 8/12/2007 | SCK | 131312 | 1363.17 | CAN | 0.837478 | 1,457.18 |
| 45680 | GEN | E STIRLING WOOD PRODUCTS LTD | 1285 SPRINGHILL RD | PARKSVILLE | BC | V9P 2T2 | CANADA | 8/3/2007 | 285 | 9/2/2007 | SCK | 131901 | 3056.53 | CAN | 0.835488 | 3,256.68 |
| 45680 | GEN | E STIRLING WOOD PRODUCTS LTD | 1285 SPRINGHILL RD | PARKSVILLE | BC | V9P 2T2 | CANADA | 8/16/2007 | 287 | 9/2/2007 | SCK | 132130 | 1177.98 | CAN | 0.839464 | 1,240.51 |
| 45680 | GEN | E STIRLING WOOD PRODUCTS LTD | 1285 SPRINGHILL RD | PARKSVILLE | BC | V9P 2T2 | CANADA | 9/7/2007 | 286 | 9/27/2007 | EDI | 132832 | 2508.12 | CAN | 0.971266 | 2,583.27 |
| 45680 | GEN | E STIRLING WOOD PRODUCTS LTD | 1285 SPRINGHILL RD | PARKSVILLE | BC | V9P 2T2 | CANADA | 9/7/2007 | 298 | 9/27/2007 | EDI | 132832 | 1243.02 | CAN | 0.969849 | 1,246.82 |
| 45680 | GEN | E STIRLING WOOD PRODUCTS LTD | 1285 SPRINGHILL RD | PARKSVILLE | BC | V9P 2T2 | CANADA | 10/7/2007 | 303 | 10/16/2007 | EDI | 133388 | 1887.35 | CAN | 1.023764 | 1,843.54 |
| 45692 | GEN | TED LEROY TRUCKING LTD | 3473 SMILEY ROAD | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/12/2007 | 2007-151 | 7/30/2007 | EDI | 181929 | 48772.72 | CAN | 1.023764 | 52,925.46 |
| 45692 | GEN | TED LEROY TRUCKING LTD | 3473 SMILEY ROAD | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/16/2007 | 2007-152 | 8/6/2007 | EDI | 182381 | 27112.28 | CAN | 0.844838 | 28,805.14 |
| 45692 | GEN | TED LEROY TRUCKING LTD | 3473 SMILEY ROAD | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/24/2007 | 2007-155 | 9/13/2007 | EDI | 182364 | 34054.81 | CAN | 0.865055 | 35,287.97 |
| 45694 | GEN | MOEKOERT TRUCKING | 2274 CARMI ROAD | PENTICTON | BC | V2A 8V5 | CANADA | 8/2/2007 | 61 | 8/10/2007 | EDI | 182471 | 4081.37 | CAN | 0.942918 | 4,328.45 |
| 45694 | GEN | MOEKOERT TRUCKING | 2274 CARMI ROAD | PENTICTON | BC | V2A 8V5 | CANADA | 8/22/2007 | CL080207I654-45694 | 8/10/2007 | EDI | 182009 | 1646.3 | CAN | 0.948150 | 1,736.33 |
| 45695 | GEN | CALVIN TEARE LOGGING | 11408 KALI LAKE ROAD | VERNON | BC | V1B 1M1 | CANADA | 8/15/2007 | CL0817071654-45695 | 8/24/2007 | EDI | 183209 | 9123.19 | CAN | 0.942918 | 9,675.49 |
| 45695 | GEN | CALVIN TEARE LOGGING | 11408 KALI LAKE ROAD | VERNON | BC | V1B 1M1 | CANADA | 8/22/2007 | CL080207I654-45695 | 8/24/2007 | EDI | 182448 | 3256.66 | CAN | 0.948150 | 3,434.75 |
| 45698 | EMP | JOSEPH LONG | 5389 LESLIE CRESCENT | PO BC NANAIMO | BC | V9V 1S9 | CANADA | 7/30/2007 | 2 | 8/5/2007 | EDI | 182063 | 384 | CAN | 0.844838 | 406.42 |
| 45706 | GEN | VISSER MACHINING 2007 LTD | 5900 DARCY ROAD | GRAND FORK | BC | V0H 1H4 | CANADA | 8/23/2007 | 705051 | 7/30/2007 | EDI | 181989 | 537.95 | CAN | 0.937478 | 573.83 |
| 45706 | GEN | VISSER MACHINING 2007 LTD | 5900 DARCY ROAD | GRAND FORK | BC | V0H 1H4 | CANADA | 7/11/2007 | 705060 | 8/13/2007 | EDI | 182764 | 445.2 | CAN | 0.949415 | 468.82 |
| 45714 | GEN | MIDAN INDUSTRIES LTD | 5481-268TH STREET | LANGLEY | BC | V4W 3W1 | CANADA | 9/7/2007 | 7650 | 9/17/2007 | EDI | 182690 | 14577 | CAN | 0.969849 | 15,353.67 |
| 45730 | EMP | MICHAEL HANLON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/7/2007 | 72007 | 10/15/2007 | EDI | 131397 | 70 | CAN | 0.949420 | 69.71 |
| 45731 | GEN | EDWARD CHUNG | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 2807 | 10/19/2007 | SCK | 183856 | 70 | CAN | 1.004129 | 73.73 |
| 45734 | EMP | WAYNE MOORE | #410-2525 QUEBEC STREET | VANCOUVER | BC | V5T 4R5 | CANADA | 7/16/2007 | YARDCREW2007 | 9/13/2007 | EDI | 183431 | 773.82 | CAN | 1.026989 | 801.63 |
| 45736 | GEN | BJBC DEVELOPMENT INC | #2-401 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Y1 | CANADA | 6/30/2007 | 61 | 8/8/2007 | SCK | 182053 | 2862 | CAN | 0.944838 | 3,029.09 |
| 45741 | GEN | NORTHWAY LOGGING LTD | 4015 MALAKWA ROAD | MALAKWA | BC | V0E 2J0 | CANADA | 8/2/2007 | PG0746-01 | 8/10/2007 | SCK | 182472 | 2372.45 | CAN | 0.942918 | 2,516.07 |
| 45741 | GEN | NORTHWAY LOGGING LTD | 4015 MALAKWA ROAD | MALAKWA | BC | V0E 2J0 | CANADA | 9/9/2007 | PG0756-01 | 7/9/2007 | SCK | 182910 | 7251.4 | CAN | 0.948150 | 7,647.95 |
| 45750 | EMP | CALVIN TEARE LOGGING | C/O HARMAC PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/15/2007 | PG0758-01 | 8/6/2007 | SCK | 183284 | 1103.75 | CAN | 0.965055 | 1,143.72 |
| 45753 | EMP | RUSSELL TURNBULL | C/O HARMAC PULP OPERATIONS PO BO | NANAIMO | BC | V9R 5M5 | CANADA | 8/2/2007 | PG0758-01 | 9/7/2007 | SCK | 182995 | 775.93 | CAN | 0.946527 | 819.77 |
| 45757 | GEN | AIG CREDIT CORP OF CANADA | 666 BURRARD STREET SUITE 1100 | VANCOUVER | BC | V6C 2X8 | CANADA | 7/22/2007 | X9529 | 8/31/2007 | EDI | 181627 | 210417.66 | CAN | 0.937478 | 224,450.77 |
| 45757 | GEN | AIG CREDIT CORP OF CANADA | 666 BURRARD STREET SUITE 1100 | VANCOUVER | BC | V6C 2X8 | CANADA | 8/22/2007 | X9529 | 8/28/2007 | EDI | 182959 | 210417.66 | CAN | 0.945729 | 222,492.55 |
| 45757 | GEN | AIG CREDIT CORP OF CANADA | 666 BURRARD STREET SUITE 1100 | VANCOUVER | BC | V6C 2X8 | CANADA | 9/22/2007 | X9529 | 9/21/2007 | EDI | 183497 | 210417.66 | CAN | 1.005376 | 209,292.50 |
| 45757 | GEN | AIG CREDIT CORP OF CANADA | 666 BURRARD STREET SUITE 1100 | VANCOUVER | BC | V6C 2X8 | CANADA | 10/22/2007 | X9529 | 10/19/2007 | EDI | 184217 | 210417.66 | CAN | 1.033976 | 203,523.11 |
| 45770 | EMP | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 8/2/2007 | PG0740-02 | 8/10/2007 | EDI | 182445 | 27156.42 | CAN | 0.842918 | 28,800.40 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 9/9/2007 | 71 | 10/19/2007 | SCK | 10028 | 17233.93 | CAN | 1.026989 | 16,781.09 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 10/18/2007 | PG0746-01 | 10/19/2007 | SCK | 10028 | 34345.72 | CAN | 0.844838 | 28,656.14 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 7/9/2007 | PG0756-01 | 8/6/2007 | SCK | 10019 | 2522.8 | CAN | 0.948150 | 2,456.50 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 8/15/2007 | PG0757-01 | 9/7/2007 | SCK | 10023 | 4397.91 | CAN | 0.849574 | 4,831.46 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 10/13/2007 | PG0755-01 | 10/11/2007 | SCK | 10028 | 36795.67 | CAN | 0.865055 | 36,350.91 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 10/18/2007 | PG0766-001 | 10/18/2007 | SCK | 10028 | 3900.8 | CAN | 1.028889 | 3,788.29 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 8/17/2007 | PG0769-01 | 9/7/2007 | SCK | 10028 | 4028 | CAN | 0.849574 | 3,922.15 |
| 45772 | GEN | MANNING,COOPER,AND ASSOCIATES | 5148 WILLIAM HEAD ROAD | VICTORIA | BC | V9C 4H5 | CANADA | 8/17/2007 | PG0734-02 | 9/7/2007 | SCK | 10022 | 6833.93 | CAN | 0.849574 | 6,988.22 |
| 45775 | GEN | SUN WAVE MANAGEMENT LTD | 6912 LOUGHEED HIGHWAY | BURNABY | BC | V3J 1N3 | CANADA | 8/17/2007 | 106 | 10/12/2007 | SCK | 184115 | 16000.12 | CAN | 1.023003 | 15,640.35 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45776 | GEN | B&S ENTERPRISES | PO BOX 1336 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/2/2007 | CL08020711454-45776 | 8/10/2007 | SCK | 182443 | 301.76 | CAN | 0.942918 | 320.03 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53404 | 10/25/2007 | EDI | 133138 | 6488.31 | CAN | 1.032393 | 6,284.73 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53404ADJ | 10/25/2007 | EDI | 133138 | 9942.58 | CAN | 1.032393 | 9,630.62 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53404CR | 10/25/2007 | EDI | 133138 | -6488.31 | CAN | 1.032393 | (6,284.73) |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/12/2007 | 53406 | 10/25/2007 | SCK | 184098 | 7569.12 | CAN | 1.023003 | 7,398.92 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53406ADJ | 10/25/2007 | EDI | 133138 | 14688.42 | CAN | 1.032393 | 14,227.55 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53406CR | 10/25/2007 | EDI | 133138 | -7569.12 | CAN | 1.032393 | (7,331.63) |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53407 | 10/25/2007 | EDI | 133138 | 6325.62 | CAN | 1.032393 | 6,127.14 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53407ADJ | 10/25/2007 | EDI | 133138 | 9431.46 | CAN | 1.032393 | 9,135.53 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53407CR | 10/25/2007 | EDI | 133138 | -6325.62 | CAN | 1.032393 | (6,127.14) |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53409 | 10/25/2007 | EDI | 133138 | 7972.35 | CAN | 1.032393 | 7,793.09 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53409ADJ | 10/25/2007 | EDI | 133138 | 15848.86 | CAN | 1.032393 | 15,157.85 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53409CR | 10/25/2007 | SCK | 184098 | -7972.35 | CAN | 1.023003 | (7,722.20) |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 8/27/2007 | 53422A | 8/13/2007 | SCK | 182707 | 14195.91 | CAN | 0.949415 | 14,952.27 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 6/30/2007 | 53437 | 8/6/2007 | SCK | 182305 | 11157.82 | CAN | 0.944838 | 11,809.24 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/16/2007 | 53484 | 10/11/2007 | EDI | 132840 | 7512.4 | CAN | 1.018853 | 7,373.39 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 7/16/2007 | 53484A | 10/5/2007 | EDI | 133138 | 5216.15 | CAN | 1.032393 | 5,052.48 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53698 | 10/25/2007 | EDI | 133138 | 2650 | CAN | 1.032393 | 2,568.65 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53722 | 10/25/2007 | EDI | 133138 | 2120 | CAN | 1.032393 | 2,053.48 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53722ADJ | 10/25/2007 | EDI | 133138 | 2650 | CAN | 1.032393 | 2,568.85 |
| 45778 | GEN | NORTH CENTRAL FIELD SERVICES | 2009-1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z1 | CANADA | 10/5/2007 | 53722CR | 10/25/2007 | EDI | 133138 | -2650 | CAN | 1.032393 | (2,568.85) |
| 45782 | GEN | PIER MAC PETROLEUM | INSTALLATIONS LTD | PO BOX 2460 KELOWNA | BC | V1X 6A5 | CANADA | 8/2/2007 | CL08020711654-45782 | 8/10/2007 | EDI | 182475 | 4353.53 | CAN | 0.942918 | 4,617.08 |
| 45782 | GEN | PIER MAC PETROLEUM | INSTALLATIONS LTD | PO BOX 2460 KELOWNA | BC | V1X 6A5 | CANADA | 8/15/2007 | CL08170711654-45782 | 8/24/2007 | EDI | 182913 | 6878.5 | CAN | 0.948150 | 7,254.65 |
| 45782 | GEN | PIER MAC PETROLEUM | INSTALLATIONS LTD | PO BOX 2460 KELOWNA | BC | V1X 6A5 | CANADA | 9/4/2007 | CL09040711654-45782 | 9/10/2007 | EDI | 183037 | 4306.48 | CAN | 0.948926 | 4,547.85 |
| 45782 | GEN | PIER MAC PETROLEUM | INSTALLATIONS LTD | PO BOX 2460 KELOWNA | BC | V1X 6A5 | CANADA | 9/15/2007 | CL09190711654-45782 | 9/25/2007 | EDI | 183919 | 20802.44 | CAN | 0.996120 | 20,883.47 |
| 45783 | GEN | GURDEV SANDHU | 957 GLEN CRESCENT | NANAIMO | BC | V9R 5S3 | CANADA | 7/4/2007 | 965502 | 8/8/2007 | SCK | 182212 | 1100 | CAN | 0.944838 | 1,164.22 |
| 45783 | GEN | GURDEV SANDHU | 957 GLEN CRESCENT | NANAIMO | BC | V9R 5S3 | CANADA | 7/12/2007 | 965503 | 9/13/2007 | EDI | 183236 | 2025 | CAN | 0.965055 | 2,098.33 |
| 45784 | GEN | SLADE L'HIRONDELLE | 230 DUPRE STREET | PRINCE GEORGE | BC | V2K 1W4 | CANADA | 7/15/2007 | LHIR20070701 | 8/10/2007 | SCK | 181569 | 15984.66 | CAN | 0.937478 | 17,050.74 |
| 45787 | GEN | JIM CAMERON TRUCKING | BOX 151 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | 62606 | 8/10/2007 | EDI | 131534 | 4595.69 | CAN | 0.942918 | 4,874.22 |
| 45787 | GEN | JIM CAMERON TRUCKING | BOX 151 | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | 62607 | 9/25/2007 | EDI | 132723 | 4670.09 | CAN | 0.996120 | 4,697.32 |
| 45790 | EMP | MARGO BRZEZIK | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 7/17/2007 | 71007 | 8/2/2007 | EDI | 131371 | 351.22 | CAN | 0.944661 | 371.79 |
| 45790 | EMP | MARGO BRZEZIK | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 8/1/2007 | 72707 | 8/7/2007 | EDI | 131371 | 567.1 | CAN | 0.944661 | 600.32 |
| 45790 | EMP | MARGO BRZEZIK | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 9/18/2007 | 82607 | 8/1/2007 | EDI | 131390 | 570.14 | CAN | 0.949420 | 600.51 |
| 45790 | EMP | MARGO BRZEZIK | C/O POPE & TALBOT | NAKUSP | BC | V0G 1R0 | CANADA | 9/18/2007 | 82607 | 9/24/2007 | EDI | 132646 | 394.71 | CAN | 1.002687 | 393.65 |
| 45803 | GEN | SPROULER'S ENTERPRISES LTD | SURVEY & DESIGN SERVICES | 509A LA NELSON | BC | V1L 6C2 | CANADA | 8/2/2007 | 1222 | 8/6/2007 | EDI | 182370 | 4936.74 | CAN | 0.944838 | 5,224.96 |
| 45807 | GEN | MOUNTAIN POWER SPORT LTD | 1250 FRONTAGE ROAD | PO BOX 22 MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 1222 | 8/13/2007 | EDI | 182695 | 85.39 | CAN | 0.949415 | 89.94 |
| 45807 | GEN | MOUNTAIN POWER SPORT LTD | 1250 FRONTAGE ROAD | PO BOX 22 MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 1224 | 8/13/2007 | EDI | 182695 | 41.12 | CAN | 0.949415 | 43.31 |
| 45807 | GEN | MOUNTAIN POWER SPORT LTD | 1250 FRONTAGE ROAD | PO BOX 22 MACKENZIE | BC | V0J 2C0 | CANADA | 7/10/2007 | 1225 | 8/13/2007 | EDI | 182695 | 41.12 | CAN | 0.949415 | 43.31 |
| 45807 | GEN | MOUNTAIN POWER SPORT LTD | 1250 FRONTAGE ROAD | PO BOX 22 MACKENZIE | BC | V0J 2C0 | CANADA | 7/11/2007 | 1230 | 8/13/2007 | EDI | 182695 | 68.9 | CAN | 0.949415 | 72.57 |
| 45807 | GEN | MOUNTAIN POWER SPORT LTD | 1250 FRONTAGE ROAD | PO BOX 22 MACKENZIE | BC | V0J 2C0 | CANADA | 7/13/2007 | 1234 | 9/13/2007 | EDI | 183305 | 330.41 | CAN | 0.965055 | 342.37 |
| 45808 | GEN | FIREWATER ENTERPRISES LTD | 9064 MILWAUKEE WAY | PRINCE GEORGE | BC | V2N 5T3 | CANADA | 7/31/2007 | FW20070707-02 | 8/28/2007 | EDI | 131962 | 7662.81 | CAN | 0.937478 | 8,102.54 |
| 45808 | GEN | FIREWATER ENTERPRISES LTD | 9064 MILWAUKEE WAY | PRINCE GEORGE | BC | V2N 5T3 | CANADA | 7/15/2007 | FW20070701 | 7/30/2007 | EDI | 131247 | 19606.68 | CAN | 0.937478 | 20,914.28 |
| 45808 | GEN | FIREWATER ENTERPRISES LTD | 9064 MILWAUKEE WAY | PRINCE GEORGE | BC | V2N 5T3 | CANADA | 8/31/2007 | FW20070801 | 9/7/2007 | EDI | 132141 | 13568.48 | CAN | 0.937478 | 14,280.02 |
| 45808 | GEN | FIREWATER ENTERPRISES LTD | 9064 MILWAUKEE WAY | PRINCE GEORGE | BC | V2N 5T3 | CANADA | 8/31/2007 | FW20070802 | 9/24/2007 | EDI | 132811 | 3306.55 | CAN | 0.996120 | 3,297.69 |
| 45813 | GEN | HARBOUR SORT LTD | 5258 BRENTON-PAGE ROAD | LADYSMITH | BC | V9G 1L6 | CANADA | 7/11/2007 | 7 | 8/6/2007 | EDI | 182548 | 24079.15 | CAN | 1.002687 | 25,484.95 |
| 45816 | GEN | ARTISAN REFORESTATION LTD | PO BOX 2330 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/11/2007 | 7 | 8/6/2007 | EDI | 182548 | 24079.15 | CAN | 1.002687 | 25,484.95 |
| 45816 | GEN | WEST COAST AIR | 2310-1177 WEST HASTINGS | VANCOUVER | BC | V6E 2K3 | CANADA | 5/31/2007 | 222-29525 | 8/13/2007 | EDI | 181981 | 38580.33 | CAN | 0.949415 | 40,635.90 |
| 45816 | GEN | WEST COAST AIR | 2310-1177 WEST HASTINGS | VANCOUVER | BC | V6E 2K3 | CANADA | 5/31/2007 | 222-28978 | 8/13/2007 | EDI | 183438 | 1023.98 | CAN | 0.965055 | 1,092.25 |
| 45816 | GEN | WEST COAST AIR | 2310-1177 WEST HASTINGS | VANCOUVER | BC | V6E 2K3 | CANADA | 6/30/2007 | 3934C | 8/13/2007 | EDI | 183438 | 73.14 | CAN | 0.965055 | 75.79 |
| 45816 | GEN | WEST COAST AIR | 2310-1177 WEST HASTINGS | VANCOUVER | BC | V6E 2K3 | CANADA | 6/30/2007 | 3934C | 9/13/2007 | EDI | 183438 | 12.72 | CAN | 0.965055 | 13.18 |
| 45817 | GEN | BOB & JAN CLEMMONS | BOX 166 | GREENWOOD | BC | V0H 1J0 | CANADA | 8/2/2007 | CL08020711454-45817 | 8/10/2007 | EDI | 182446 | 13424.38 | CAN | 0.942918 | 14,237.04 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 8/17/2007 | 221 | 9/18/2007 | EDI | 183467 | 32497.89 | CAN | 0.974914 | 33,333.00 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 8/31/2007 | BSL20070802 | 9/18/2007 | EDI | 183467 | 71373.51 | CAN | 0.974914 | 73,210.06 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 8/31/2007 | BSL20070802A | 9/18/2007 | EDI | 183467 | 90925.26 | CAN | 0.974914 | 93,264.00 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 8/31/2007 | BSL20070802C | 10/16/2007 | EDI | 184119 | 25824.3 | CAN | 1.023003 | 25,243.62 |
| 45822 | EMP | BRIAN ROYAN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92607 | 9/13/2007 | EDI | 183953 | 70 | CAN | 1.004129 | 69.71 |
| 45823 | GEN | PEACE HILLS CONTRACTING LTD | BOX 2301 | PRINCE GEORGE | BC | V2N 2J8 | CANADA | 6/22/2007 | PH200707-02 | 8/29/2007 | EDI | 131982 | 10213.31 | CAN | 0.939464 | 10,871.42 |
| 45824 | GEN | BRUNET & SONS LOGGING LTD | 12205 SALMON VALLEY ROAD | SALMON VALLEY | BC | V2L 5T4 | CANADA | 7/15/2007 | NLS20070707-02 | 9/18/2007 | EDI | 184126 | 6813.85 | CAN | 0.974914 | 6,655.68 |
| 45824 | GEN | BRUNET & SONS LOGGING LTD | 12205 SALMON VALLEY ROAD | SALMON VALLEY | BC | V2L 5T4 | CANADA | 7/15/2007 | NLS20070707-02 | 9/18/2007 | EDI | 184126 | 6813.85 | CAN | 0.974914 | 6,655.68 |
| 45824 | GEN | BRUNET & SONS LOGGING LTD | 12205 SALMON VALLEY ROAD | SALMON VALLEY | BC | V2L 5T4 | CANADA | 8/31/2007 | NLS20070801 | 10/16/2007 | EDI | 184126 | -6813.85 | CAN | 1.023003 | (6,655.68) |
| 45826 | GEN | VS & B LTD | BOX 519 | KASLO | BC | V0G 1M0 | CANADA | 8/2/2007 | NLS20070802 | 8/24/2007 | EDI | 182480 | 1749.8 | CAN | 0.942918 | 1,855.73 |
| 45828 | GEN | VS & B LTD | BOX 519 | KASLO | BC | V0G 1M0 | CANADA | 8/8/2007 | 255 | 8/24/2007 | EDI | 182919 | 2668.31 | CAN | 0.948150 | 2,814.23 |
| 45832 | GEN | MG LOGGING LTD | 1191 MCGOWN DRIVE | PRINCE GEORGE | BC | V2M 6T6 | CANADA | 7/3/2007 | 1534 | 9/24/2007 | EDI | 182823 | 1893.21 | CAN | 0.944882 | 2,003.65 |
| 45833 | GEN | KETTLE VALLEY CONSTRUCTION LTD | PO BOX 20047 | RPO TOWNE CE KELOWNA | BC | V1Y 9H2 | CANADA | 8/3/2007 | 1013 | 8/8/2007 | SCK | 183968 | 551.2 | CAN | 1.002687 | 583.38 |
| 45833 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 8/22/2007 | 1020 | 10/16/2007 | EDI | 133009 | 3893.8 | CAN | 0.949415 | 3,883.37 |
| 45833 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 8/31/2007 | 1023 | 9/24/2007 | EDI | 182913 | 2351.71 | CAN | 0.974914 | 2,297.12 |
| 45834 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 9/14/2007 | 1027 | 10/16/2007 | EDI | 133009 | 3161.84 | CAN | 0.974914 | 3,088.45 |
| 45835 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 9/28/2007 | 1027 | 10/16/2007 | EDI | 133009 | 2525.91 | CAN | 1.023003 | 2,467.28 |
| 45835 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 8/15/2007 | 1034 | 7/10/2007 | EDI | 131960 | 2242.05 | CAN | 1.023003 | 2,190.01 |
| 45835 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 7/10/2007 | JULY10/07 | 7/10/2007 | EDI | 131963 | 2440.39 | CAN | 1.027432 | 2,603.14 |
| 45835 | GEN | VALLEY CEDAR 2 ULC | 1127 HERRING GULL ROAD | PARKSVILLE | BC | V9P 1R2 | CANADA | 6/30/2007 | JUNE30/07 | 10/24/2007 | EDI | 133087 | 3926.34 | CAN | 1.034270 | 4,188.19 |
| 45835 | GEN | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | PRINCE GEORGE | BC | V2L 3C7 | CANADA | 7/31/2007 | NLS20070707-02 | 8/28/2007 | EDI | 131853 | 3684.5 | CAN | 0.944882 | 3,908.89 |
| 45834 | GEN | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | PRINCE GEORGE | BC | V2L 3C7 | CANADA | 7/15/2007 | NLS20070707-02 | 7/30/2007 | EDI | 131858 | 47863.49 | CAN | 0.945729 | 50,641.88 |
| 45834 | GEN | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | PRINCE GEORGE | BC | V2L 3C7 | CANADA | 7/15/2007 | NLS20070801 | 7/30/2007 | EDI | 131590 | 38505.53 | CAN | 0.937478 | 41,073.53 |
| 45834 | GEN | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | PRINCE GEORGE | BC | V2L 3C7 | CANADA | 8/15/2007 | NLS20070801 | 8/31/2007 | EDI | 132182 | 41248.42 | CAN | 0.949574 | 43,438.87 |
| 45835 | GEN | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | MCLEOD LAKE | BC | V0J 2G0 | CANADA | 8/31/2007 | DUZC20070801 | 9/24/2007 | EDI | 132621 | 18522.68 | CAN | 1.012583 | 18,522.68 |
| 45835 | GEN | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | MCLEOD LAKE | BC | V0J 2G0 | CANADA | 8/15/2007 | DUZC20070801 | 10/18/2007 | EDI | 133032 | 30443.73 | CAN | 1.027432 | 30,065.42 |
| 45835 | GEN | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | MCLEOD LAKE | BC | V0J 2G0 | CANADA | 8/31/2007 | DUZC20070802 | 8/20/2007 | EDI | 182821 | 131530.1 | CAN | 1.034270 | 128,018.30 |
| 45835 | GEN | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | MCLEOD LAKE | BC | V0J 2G0 | CANADA | 9/15/2007 | DUZCHC200707-02 | 8/20/2007 | EDI | 182821 | 11686.36 | CAN | 1.044882 | 11,279.80 |
| 45835 | GEN | K&G LOGGING | 9189 NIELSON ROAD | PRINCE GEORGE | BC | V2K 5T8 | CANADA | 7/31/2007 | KG200707-02 | 7/30/2007 | EDI | 131858 | 16477.17 | CAN | 0.945729 | 17,438.34 |
| 45838 | GEN | K&G LOGGING | 9189 NIELSON ROAD | PRINCE GEORGE | BC | V2K 5T8 | CANADA | 7/15/2007 | KG200707-02 | 7/30/2007 | EDI | 131853 | 7289.62 | CAN | 0.937478 | 7,707.94 |
| 45838 | GEN | K&G LOGGING | 9189 NIELSON ROAD | PRINCE GEORGE | BC | V2K 5T8 | CANADA | 8/15/2007 | KG20070801 | 7/30/2007 | EDI | 132157 | 3446.59 | CAN | 0.937478 | 3,676.45 |
| 45838 | GEN | K&G LOGGING | 9189 NIELSON ROAD | PRINCE GEORGE | BC | V2K 5T8 | CANADA | 8/31/2007 | KG20070801 | 9/24/2007 | EDI | 181610 | 19250.66 | CAN | 0.949574 | 20,272.94 |
| 45840 | GEN | MINISTER OF FINANCE | PROVINCE OF BC MINISTRY OF AGRICULTURE | NANAIMO | BC | V9T 6J9 | CANADA | 6/22/2007 | KG20070802 | 9/7/2007 | SCK | 132638 | 41642.1 | CAN | 1.002687 | 41,530.51 |
| 45841 | GEN | NEW IMAGE INTERIORS LTD | 1612 NORTHFIELD ROAD | NANAIMO | BC | V9S 3G7 | CANADA | 7/11/2007 | 469311 | 7/30/2007 | SCK | 181610 | 38107.73 | CAN | 0.937478 | 40,649.20 |
| 45841 | GEN | FUEL TAX REBATERS LTD | #101 2748-37TH AVENUE NE | CALGARY | AB | T1Y 5L3 | CANADA | 7/19/2007 | 1874 | 8/13/2007 | SCK | 182703 | 452 | CAN | 0.949415 | 476.08 |
| 45847 | GEN | FUEL TAX REBATERS LTD | #101 2748-37TH AVENUE NE | CALGARY | AB | T1Y 5L3 | CANADA | 7/19/2007 | FTR-2770 | 7/30/2007 | SCK | 181752 | 638 | CAN | 0.937478 | 678.42 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45847 | GEN | FUEL TAX REBATERS LTD | #101 2748-37TH AVENUE NE | CALGARY | AB | T1Y 5L3 | CANADA | 8/16/2007 | FTR-2608 | 9/18/2007 | SCK | 183460 | 1060.13 | CAN | 0.074914 | 1,107.92 |
| 45848 | GEN | CIVIL-TECH SERVICES LTD | PO BOX 3126 | CASTLEGAR | BC | V1N 3K3 | CANADA | 7/18/2007 | 612 | 9/24/2007 | SCK | 183612 | 43789.63 | CAN | 1.002887 | 43,672.28 |
| 45850 | GEN | MOUNTAIN MEADOW CONTRACTING | (2007) LTD BOX 1044 | NAKUSP | BC | V0A 1H0 | CANADA | 7/19/2007 | 10024 | 9/24/2007 | SCK | 183749 | 314.82 | CAN | 1.002887 | 313.88 |
| 45850 | GEN | MOUNTAIN MEADOW CONTRACTING | (2007) LTD BOX 1044 | NAKUSP | BC | V0A 1H0 | CANADA | 7/26/2007 | 10034 | 9/7/2007 | EDI | 132177 | 1285.78 | CAN | 0.949574 | 1,354.08 |
| 45850 | GEN | MOUNTAIN MEADOW CONTRACTING | (2007) LTD BOX 1044 | NAKUSP | BC | V0A 1H0 | CANADA | 7/28/2007 | 10035 | 9/7/2007 | EDI | 132177 | 1276.77 | CAN | 0.949574 | 1,344.57 |
| 45851 | GEN | HYDE SAWMILL LTD | 8851A OLD SPALLUMCHEN | SICAMOUS | BC | V0E 2V3 | CANADA | 8/2/2007 | CL0802071654-45851 | 8/10/2007 | EDI | 182481 | 2701.68 | CAN | 0.842918 | 2,865.23 |
| 45853 | GEN | ONE CREEK FORESTRY LTD | 7571-22ND STREET | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/2/2007 | CL0802071454-45853 | 8/10/2007 | EDI | 182474 | 12653.2 | CAN | 0.842918 | 13,419.19 |
| 45853 | GEN | ONE CREEK FORESTRY LTD | 7571-22ND STREET | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/15/2007 | CL0815071454-45853 | 8/24/2007 | EDI | 182912 | 7202.36 | CAN | 0.848150 | 7,596.22 |
| 45853 | GEN | ONE CREEK FORESTRY LTD | 7571-22ND STREET | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/20/2007 | X285674 | 8/24/2007 | EDI | 183773 | 183.86 | CAN | 1.002887 | 183.37 |
| 45854 | GEN | SRM PROJECTS | 3555 FALCON DRIVE | NANAIMO | BC | V9T 4G7 | CANADA | 7/15/2007 | 1 | 9/17/2007 | EDI | 132407 | 1609.5 | CAN | 0.971296 | 1,657.06 |
| 45854 | GEN | SRM PROJECTS | 3555 FALCON DRIVE | NANAIMO | BC | V9T 4G7 | CANADA | 7/31/2007 | 2 | 9/17/2007 | EDI | 132407 | 2223 | CAN | 0.971296 | 2,288.69 |
| 45854 | GEN | SRM PROJECTS | 3555 FALCON DRIVE | NANAIMO | BC | V9T 4G7 | CANADA | 8/15/2007 | 3 | 9/17/2007 | EDI | 132407 | 1911 | CAN | 0.971296 | 1,967.47 |
| 45854 | GEN | SRM PROJECTS | 3555 FALCON DRIVE | NANAIMO | BC | V9T 4G7 | CANADA | 8/27/2007 | 4 | 9/17/2007 | EDI | 132407 | 819 | CAN | 0.971296 | 843.20 |
| 45856 | GEN | AREVA T&D CANADA INC | 1400 INDUSTRIELLE | LAPRAIRIE | QC | J5R 3E5 | CANADA | 7/7/2007 | 18131 | 9/13/2007 | SCK | 183316 | 1794.44 | CAN | 0.965055 | 1,859.42 |
| 45857 | GEN | HULL ISLAND ENTERPRISES LTD | PO BOX 66 CEDAR | CEDAR | BC | V9X 1W1 | CANADA | 7/23/2007 | 2283 | 9/10/2007 | SCK | 183075 | 2650 | CAN | 0.946926 | 2,798.53 |
| 45860 | EMP | ROBERT NEUFELD | C/O POPE & TALBOT | MIDWAY | BC | V0H 1M0 | CANADA | 8/7/2007 | 73107 | 8/13/2007 | SCK | 183350 | 1024.05 | CAN | 0.949415 | 1,078.61 |
| 45860 | EMP | ROBERT NEUFELD | C/O POPE & TALBOT | MIDWAY | BC | V0H 1M0 | CANADA | 8/13/2007 | 81307 | 9/13/2007 | SCK | 183307 | 345.91 | CAN | 0.965055 | 358.44 |
| 45864 | GEN | FLYING STEAMSHOVEL INC | BOX 1508 | ROSSLAND | BC | V0G 1Y0 | CANADA | 9/7/2007 | 4323 | 9/13/2007 | SCK | 183214 | 27 | CAN | 0.965055 | 27.98 |
| 45865 | EMP | TODD SAHARCHUCK | C/O POPE & TALBOT | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/10/2007 | 72907 | 8/13/2007 | SCK | 182526 | 266.85 | CAN | 0.949415 | 281.07 |
| 45866 | EMP | TALON SURVEY SOLUTIONS | 1255 38TH AVENUE | CALGARY | AB | T2E 6M2 | CANADA | 6/11/2007 | STATE080107 | 8/13/2007 | EDI | 182765 | 1007 | CAN | 0.949415 | 1,060.65 |
| 45869 | GEN | CHEYENNE CONTRACTING LTD | 556 COAL HARBOUR ROAD | COAL HARBOR | BC | V0N 1K0 | CANADA | 8/15/2007 | PT 002 | 9/6/2007 | EDI | 132118 | 9031.79 | CAN | 0.949415 | 9,511.41 |
| 45869 | GEN | CHEYENNE CONTRACTING LTD | 556 COAL HARBOUR ROAD | COAL HARBOR | BC | V0N 1K0 | CANADA | 8/17/2007 | PT 003 | 9/6/2007 | EDI | 132118 | 994.33 | CAN | 0.949415 | 1,047.13 |
| 45869 | GEN | CHEYENNE CONTRACTING LTD | 556 COAL HARBOUR ROAD | COAL HARBOR | BC | V0N 1K0 | CANADA | 7/31/2007 | PT001 | 8/29/2007 | EDI | 131888 | 11852.65 | CAN | 0.939484 | 12,403.51 |
| 45871 | EMP | DOUGLAS BEECH | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 8/7/2007 | 80307 | 8/13/2007 | EDI | 182499 | 1778.15 | CAN | 0.949415 | 1,872.89 |
| 45875 | GEN | CARRUTHERS FOREST SOLUTIONS | 1800 39TH AVENUE | VERNON | BC | V1T 3A7 | CANADA | 7/25/2007 | PAT0701 | 9/24/2007 | EDI | 183597 | 8797.46 | CAN | 1.002887 | 8,773.88 |
| 45876 | GEN | BIO-GEO DYNAMICS LTD | PO BOX 458 STN A | PRINCE GEORGE | BC | V2L 4S8 | CANADA | 8/24/2007 | P&T0701-2 | 9/28/2007 | EDI | 10020 | 5160 | CAN | 0.949574 | 5,434.02 |
| 45876 | GEN | BIO-GEO DYNAMICS LTD | PO BOX 458 STN A | PRINCE GEORGE | BC | V2L 4S8 | CANADA | 9/20/2007 | PT07-001 | 9/28/2007 | EDI | 10025 | 29580 | CAN | 0.998832 | 29,620.52 |
| 45878 | GEN | WILDLIFE INFOMETRICS INC | PO BOX 308 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/24/2007 | PT07-001 | 10/19/2007 | EDI | 10030 | 3040.14 | CAN | 1.026689 | 2,960.25 |
| 45878 | GEN | WILDLIFE INFOMETRICS INC | PO BOX 308 | MACKENZIE | BC | V0J 2C0 | CANADA | 9/24/2007 | PT07-001 | 10/19/2007 | EDI | 10030 | 3040.14 | CAN | 1.026689 | 2,960.25 |
| 45884 | GEN | TERRESTRIAL INFORMATION SYSTEM | 2715 CATHERINE DRIVE | PRINCE GEORGE | BC | V2M 7B5 | CANADA | 8/26/2007 | 2007-TFL23 VRI-01 | 10/19/2007 | SCK | 1613 | 11787.8 | CAN | 1.026689 | 11,487.76 |
| 45884 | GEN | TERRESTRIAL INFORMATION SYSTEM | 2715 CATHERINE DRIVE | PRINCE GEORGE | BC | V2M 7B5 | CANADA | 8/15/2007 | 2007-TFL23 | 9/12/2007 | SCK | 1602 | 13904.55 | CAN | 0.949574 | 14,642.93 |
| 45884 | GEN | TERRESTRIAL INFORMATION SYSTEM | 2715 CATHERINE DRIVE | PRINCE GEORGE | BC | V2M 7B5 | CANADA | 8/26/2007 | 2007-TFL23VRI-02 BAT 3 | 9/28/2007 | SCK | 1607 | 20256.6 | CAN | 0.998832 | 20,284.35 |
| 45885 | GEN | BNS TRANSPORT | 3800 VISTA RIDGE DRIVE | PRINCE GEORGE | BC | V2N 5G7 | CANADA | 7/13/2007 | BNS1165 | 9/7/2007 | SCK | 183135 | 11.66 | CAN | 0.965055 | 12.08 |
| 45888 | GEN | BIOME ECOLOGICAL CONSULTANTS | BOX 63 | PROCTER | BC | V0G 1V0 | CANADA | 8/15/2007 | 2008-096 | 9/7/2007 | EDI | 1600 | 16767.35 | CAN | 0.949574 | 17,657.76 |
| 45888 | GEN | BIOME ECOLOGICAL CONSULTANTS | BOX 63 | PROCTER | BC | V0G 1V0 | CANADA | 9/14/2007 | 2008-097 | 9/21/2007 | EDI | 1604 | 31052.7 | CAN | 1.005376 | 30,886.65 |
| 45888 | GEN | BIOME ECOLOGICAL CONSULTANTS | BOX 63 | PROCTER | BC | V0G 1V0 | CANADA | 10/12/2007 | 2008-098 | 10/12/2007 | EDI | 1610 | 21620.03 | CAN | 1.026689 | 21,051.86 |
| 45898 | GEN | FOREX LOG & LUMBER LTD | 6425 RIVER ROAD | DELTA | BC | V4K 5B9 | CANADA | 8/16/2007 | F07-157 | 10/10/2007 | EDI | 184058 | 56409.72 | CAN | 1.018170 | 55,403.05 |
| 45898 | GEN | FOREX LOG & LUMBER LTD | 6425 RIVER ROAD | DELTA | BC | V4K 5B9 | CANADA | 8/16/2007 | F07-157-A | 10/10/2007 | EDI | 184057 | 2129.33 | CAN | 1.018170 | 2,091.33 |
| 45899 | GEN | DIGITAL TRANSPORT LTD | 11320 164 AVE NW | EDMONTON | AB | T5X 3W2 | CANADA | 9/10/2007 | 7083 | 10/10/2007 | EDI | 184052 | 1857.12 | CAN | 1.018170 | 1,823.98 |
| 45924 | GEN | BRYAN YODS TRUCKING LTD | SITE 6 BOX 77 RR 2 | OLDS | AB | T4H 1P3 | CANADA | 8/31/2007 | 114 | 10/10/2007 | EDI | 184051 | 1793.52 | CAN | 1.018170 | 1,761.51 |
| 45924 | GEN | ARROW LAKES TRANSPORT | 1058 BRIDGEVIEW CRESCENT | CASTLEGAR | BC | V1N 4L1 | CANADA | 8/26/2007 | 842659 | 9/11/2007 | EDI | 132245 | 3949.45 | CAN | 0.951247 | 4,151.87 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/29/2007 | 842660 | 9/11/2007 | EDI | 132245 | 2028.75 | CAN | 0.951247 | 2,133.78 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/7/2007 | 180624 | 9/17/2007 | EDI | 132321 | 3011.16 | CAN | 0.971296 | 3,100.15 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/22/2007 | 841674 | 9/11/2007 | EDI | 132245 | 7346.11 | CAN | 0.951247 | 7,722.61 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/17/2007 | 847818 | 9/11/2007 | EDI | 132245 | 4061.46 | CAN | 0.951247 | 4,269.62 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/21/2007 | 848492 | 9/21/2007 | EDI | 132836 | 3126.17 | CAN | 0.951247 | 3,100.57 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/19/2007 | 851774 | 9/27/2007 | EDI | 132801 | 2896.78 | CAN | 1.008256 | 2,905.63 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/5/2007 | 852763 | 9/27/2007 | EDI | 132801 | 3768.32 | CAN | 1.008256 | 3,683.59 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/24/2007 | 852764 | 9/27/2007 | EDI | 132949 | 4376.2 | CAN | 1.023003 | 4,277.80 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/26/2007 | 852783 | 10/15/2007 | EDI | 132949 | 4650.1 | CAN | 1.023003 | 4,787.40 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/28/2007 | 844955 | 9/27/2007 | EDI | 132949 | 5171.94 | CAN | 1.023003 | 5,059.22 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/10/2007 | 845857 | 8/24/2007 | EDI | 132597 | 5279.29 | CAN | 1.002887 | 5,264.14 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/14/2007 | 845858 | 9/24/2007 | EDI | 133081 | 3124.73 | CAN | 1.034270 | 3,134.15 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/19/2007 | 845859 | 9/24/2007 | EDI | 132597 | 2391.59 | CAN | 1.002887 | 2,385.15 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/12/2007 | 845866 | 9/14/2007 | EDI | 132801 | 2834.15 | CAN | 1.008256 | 2,826.56 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/19/2007 | 845866 | 9/27/2007 | EDI | 132801 | 4583.76 | CAN | 1.008256 | 4,557.79 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/17/2007 | 847818 | 9/11/2007 | EDI | 132245 | 3400.68 | CAN | 0.951247 | 3,801.57 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 8/22/2007 | 848492 | 9/11/2007 | EDI | 132245 | 3126.17 | CAN | 0.951247 | 3,100.57 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/21/2007 | 851774 | 9/27/2007 | EDI | 132801 | 2896.78 | CAN | 1.008256 | 2,905.63 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/26/2007 | 852784 | 10/15/2007 | EDI | 132949 | 3868.2 | CAN | 1.023003 | 3,585.72 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 9/28/2007 | 857670 | 10/15/2007 | EDI | 132949 | 3480.06 | CAN | 1.023003 | 3,383.78 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/5/2007 | 857726 | 10/24/2007 | EDI | 132978 | 3226.57 | CAN | 1.028452 | 3,150.08 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/1/2007 | 857727 | 10/15/2007 | EDI | 132978 | 3241.31 | CAN | 1.028452 | 3,137.31 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/3/2007 | 860119 | 10/24/2007 | EDI | 133084 | 2290.21 | CAN | 1.034270 | 2,214.33 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/10/2007 | 861712 | 10/24/2007 | EDI | 133084 | 2882.09 | CAN | 1.034270 | 2,786.59 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/8/2007 | 861713 | 10/24/2007 | EDI | 133084 | 4538.23 | CAN | 1.034270 | 4,385.92 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/8/2007 | 865406 | 10/25/2007 | EDI | 133115 | 2391.69 | CAN | 1.032393 | 2,316.65 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/15/2007 | 865643 | 10/25/2007 | EDI | 133115 | 5683.95 | CAN | 1.032393 | 5,505.61 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/12/2007 | 866896 | 10/25/2007 | EDI | 133115 | 5767.18 | CAN | 1.032393 | 5,586.23 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET | 2ND FLOOR VICTORIA | BC | V8T 5M2 | CANADA | 10/17/2007 | 868696 | 9/21/2007 | EDI | 133484 | 3296.63 | CAN | 1.032393 | 3,196.10 |
| 45940 | GEN | PIONEER PRODUCTS INC | PO BOX 54 | BRANTFORD | ON | N3T 5M3 | CANADA | 7/13/2007 | 888887 | 9/21/2007 | SCK | 183784 | 1421.67 | CAN | 1.002887 | 1,417.86 |
| 45941 | GEN | MIMULUS BIOLOGICAL CONSULTANTS | 1135 ARDEN ROAD | COURTENAY | BC | V9N 9K9 | CANADA | 9/17/2007 | SI-502335 | 9/25/2007 | SCK | 1611 | 6506.35 | CAN | 0.898120 | 6,335.36 |
| 45944 | GEN | L. TURNER CONTRACTING | BOX 44 | TAPPEN | BC | V0H 1H0 | CANADA | 9/15/2007 | 07-0907QA | 9/25/2007 | SCK | 183907 | 6903.72 | CAN | 0.896120 | 6,930.61 |
| 45945 | GEN | DWIGHT WILSON | PO BOX 1491 | GRAND FORKS | BC | V0H 2K0 | CANADA | 9/15/2007 | CL0910071654-45944 | 10/19/2007 | SCK | 183915 | 3039.58 | CAN | 1.027432 | 3,051.42 |
| 45946 | GEN | MYATOVIC BROTHERS LOGGING LTD | 4220 NORTHWOOD PULP MILL RD | PRINCE GEORGE | BC | V2K 5R8 | CANADA | 8/31/2007 | MY20070802 | 10/18/2007 | EDI | 133033 | 29973.46 | CAN | 1.027432 | 29,173.18 |
| 45946 | GEN | MYATOVIC BROTHERS LOGGING LTD | 4220 NORTHWOOD PULP MILL RD | PRINCE GEORGE | BC | V2K 5R8 | CANADA | 8/31/2007 | MY20070802AD | 10/18/2007 | EDI | 133033 | 29973.46 | CAN | 1.027432 | 29,173.18 |
| 45948 | GEN | MYATOVIC BROTHERS LOGGING LTD | 4220 NORTHWOOD PULP MILL RD | PRINCE GEORGE | BC | V2K 5R8 | CANADA | 8/31/2007 | MY20070802CR | 10/18/2007 | EDI | 133033 | (29973.46) | CAN | 1.027432 | (29,173.18) |
| 45949 | GEN | CHRIS MELLORS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 9/20/2007 | 91407 | 9/21/2007 | EDI | 183478 | 455.54 | CAN | 1.005376 | 453.10 |
| 45951 | EMP | LINDY SIMMS | C/O POPE & TALBOT | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/19/2007 | 91007 | 10/11/2007 | EDI | 183484 | 451.41 | CAN | 1.005376 | 449.00 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 9/22/2007 | SPT09007 | 10/12/2007 | EDI | 132943 | 15898.88 | CAN | 1.018853 | 15,604.68 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 9/28/2007 | SPT09007-2 | 10/12/2007 | EDI | 132970 | 55244.78 | CAN | 1.023003 | 54,002.58 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 10/5/2007 | 91907 | 10/19/2007 | EDI | 133047 | 48425.17 | CAN | 1.026689 | 47,152.57 |
| 45957 | EMP | CHRISTOPHER DIXON | C/O MAKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/23/2007 | 91907 | 9/24/2007 | SCK | 183508 | 70 | CAN | 1.002887 | 69.81 |
| 45957 | EMP | CHRISTOPHER DIXON | C/O MAKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/2007 | 92607 | 10/25/2007 | SCK | 183955 | 215 | CAN | 1.004129 | 214.12 |
| 45971 | EMP | KEVIN BLOOD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/4/2007 | 92607 | 10/5/2007 | SCK | 183984 | 70 | CAN | 1.002775 | 69.81 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exact Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65270 | GEN | JOHN COULSON | COULSON CONSULTING SYSTEMS | 648 | NANAIMO | BC | V9S 2H5 | CANADA | 6/21/2007 | 14A | 8/13/2007 | SCK | 182563 | 795 | CAN | 0.949415 | 837.38 |
| 65270 | GEN | JOHN COULSON | COULSON CONSULTING SYSTEMS | 648 | NANAIMO | BC | V9S 2H5 | CANADA | 7/28/2007 | 15 | 9/13/2007 | SCK | 183262 | 1510.5 | CAN | 0.965055 | 1,585.20 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 7/16/2007 | 2007-3 | 8/6/2007 | SCK | 182241 | 300398.83 | CAN | 0.944838 | 317,689.97 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 7/5/2007 | 2007-4 | 7/30/2007 | SCK | 181805 | 39649.99 | CAN | 0.937478 | 42,284.32 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 7/4/2007 | 2007-5 | 7/30/2007 | SCK | 181805 | 19816.81 | CAN | 0.937478 | 21,138.43 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 7/16/2007 | 2007-6 | 8/6/2007 | SCK | 182241 | 2219.98 | CAN | 0.944838 | 2,349.57 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 7/4/2007 | 2007-7 | 7/30/2007 | SCK | 181805 | 1621.8 | CAN | 0.937478 | 1,729.98 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 8/7/2007 | 2007/03 | 9/24/2007 | SCK | 183715 | 77938.18 | CAN | 1.002687 | 77,727.33 |
| 74019 | GEN | JANSMA REFORESTATION LTD. | RR #3, S-36, C-13, | NELSON | BC | V1L 5P6 | CANADA | 7/5/2007 | 7/5/2007 | 7/30/2007 | SCK | 181805 | 1446 | CAN | 0.937478 | 1,542.44 |
| 74026 | GEN | BOSCH REXROTH CANADA CORP. | STATION TERMIN VANCOUVER | | BC | V6B 4E2 | CANADA | 5/29/2007 | 16-71402 | 8/23/2007 | SCK | 182865 | -5816.54 | CAN | 0.944380 | (6,159.11) |
| 74026 | GEN | BOSCH REXROTH CANADA CORP. | PO BOX 7139 STATION TERMIN VANCOUVER | | BC | V6B 4E2 | CANADA | 8/15/2007 | 16-71402DB | 8/23/2007 | SCK | 182865 | 5816.54 | CAN | 0.944380 | 6,159.11 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 7/13/2007 | 18393675 | 9/13/2007 | SCK | 183354 | 578.84 | CAN | 0.965055 | 599.90 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 7/13/2007 | 18393675 | 9/13/2007 | SCK | 183354 | 536.85 | CAN | 0.965055 | 535.41 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 7/13/2007 | 18393762 | 9/13/2007 | SCK | 183354 | 1408.24 | CAN | 0.965055 | 1,459.23 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 7/6/2007 | M000611051 | 7/30/2007 | SCK | 183816 | 683.7 | CAN | 0.937478 | 681.87 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 7/9/2007 | M000611053 | 7/30/2007 | SCK | 183816 | 1370.95 | CAN | 0.937478 | 1,367.28 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 6/17/2007 | P000230842 | 9/24/2007 | SCK | 183816 | 372.22 | CAN | 1.002687 | 371.22 |
| 74062 | GEN | SAFETY-KLEEN CANADA INC. | C/O MELLON BANK N.A. | CANADA BR SCARBOROUGH | ON | M1S 5T8 | CANADA | 7/13/2007 | P000232891 | 9/24/2007 | SCK | 183816 | 409.06 | CAN | 1.002687 | 407.96 |
| 74104 | GEN | PHARMASAVE # 106 | P.O. BOX 698 | 330 CENTRAL AVE GRAND FORKS | BC | V0H 1H0 | CANADA | 7/19/2007 | TD088525 | 9/24/2007 | SCK | 183793 | 90.02 | CAN | 1.002687 | 89.78 |
| 74104 | GEN | PHARMASAVE # 106 | P.O. BOX 698 | 330 CENTRAL AVE GRAND FORKS | BC | V0H 1H0 | CANADA | 7/19/2007 | TD088525 | 9/24/2007 | SCK | 183793 | 90.02 | CAN | 1.002687 | 89.78 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 6/29/2007 | 643 | 7/30/2007 | SCK | 181989 | 21598.44 | CAN | 0.937478 | 23,036.74 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 6/30/2007 | 644 | 9/24/2007 | SCK | 183793 | 3316.74 | CAN | 1.002687 | 3,537.94 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 6/30/2007 | 645 | 7/30/2007 | SCK | 181989 | 13880.34 | CAN | 0.937478 | 14,912.71 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 6/30/2007 | 648 | 7/30/2007 | SCK | 181989 | 2915 | CAN | 0.937478 | 3,109.41 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 8/17/2007 | 719 | 9/24/2007 | SCK | 183389 | 16324 | CAN | 1.002687 | 16,280.25 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 7/9/2007 | 720 | 9/24/2007 | SCK | 183389 | 9328 | CAN | 1.002687 | 9,303.00 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 8/17/2007 | 721 | 9/24/2007 | SCK | 183389 | 5830 | CAN | 1.002687 | 5,814.38 |
| 74105 | GEN | WHITEHEAD ENTERPRISES LTD | 800 GRAHAM ROAD | SICAMOUS | BC | V0E 2V1 | CANADA | 6/22/2007 | 722 | 9/24/2007 | SCK | 183389 | 11289 | CAN | 1.002687 | 11,258.75 |
| 74152 | GEN | BOUNDARY HOME BUILDING CENTER | BOX 1118 | 1538 W. CENTRAL, GRAND FORKS | BC | V0H 1H0 | CANADA | 6/22/2007 | L55101 | 9/13/2007 | SCK | 181670 | 46.2 | CAN | 0.937478 | 49.28 |
| 74152 | GEN | BOUNDARY HOME BUILDING CENTER | BOX 1118 | 1538 W. CENTRAL, GRAND FORKS | BC | V0H 1H0 | CANADA | 7/14/2007 | L58174 | 9/24/2007 | SCK | 183137 | 59.89 | CAN | 1.002687 | 62.06 |
| 74173 | GEN | MATEO CONSULTANTS LTD. | 110 - 3650 BONNEVILLE PLACE | BURNABY | BC | V3N 4T7 | CANADA | 7/20/2007 | C-30899 | 9/24/2007 | SCK | 183740 | 964.8 | CAN | 1.002687 | 962.02 |
| 74259 | EMP | LES BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N4G4 | CANADA | 8/3/2007 | T0080886-K | 8/29/2007 | EDI | 131675 | 2501.6 | CAN | 0.948150 | 2,494.90 |
| 74259 | EMP | LES BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N4G4 | CANADA | 9/5/2007 | OCP-200708030/LES BARLO | 8/29/2007 | EDI | 132579 | 1610.79 | CAN | 0.939464 | 1,714.58 |
| 74259 | EMP | LES BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N4G4 | CANADA | 8/3/2007 | OCP-20070805/LES BARLO | 8/29/2007 | EDI | 132579 | 806.81 | CAN | 0.939464 | 804.65 |
| 74278 | GEN | PLAYMOOR POWER PRODUCTS LTD. | P.O. BOX 11 | CRESCENT VALLI | BC | V0G1H0 | CANADA | 10/9/2007 | OCP-20071009/LES BARLO | 10/25/2007 | SCK | 133111 | 1153.47 | CAN | 1.032993 | 1,117.28 |
| 74278 | GEN | PLAYMOOR POWER PRODUCTS LTD. | P.O. BOX 11 | CRESCENT VALLI | BC | V0G1H0 | CANADA | 6/28/2007 | 15733 | 8/6/2007 | EDI | 182330 | 354.34 | CAN | 0.944838 | 375.03 |
| 74339 | GEN | ARROW LAKES TUG BOAT SOCIETY | C/O KOOTENAY SAVINGS | CREDIT UI CASTLEGAR | BC | V1N 2B2 | CANADA | 9/6/2007 | ALTS 8/24-9/06/07 | 10/9/2007 | SCK | 184020 | ALTS 8/24-9/06/07 | CAN | 1.012583 | 375.28 |
| 74339 | GEN | ARROW LAKES TUG BOAT SOCIETY | C/O KOOTENAY SAVINGS | CREDIT UI CASTLEGAR | BC | V1N 2B2 | CANADA | 8/4/2007 | CM02 04-AUG-07 | 8/23/2007 | SCK | 182862 | 380 | CAN | 0.944380 | 381.20 |
| 74339 | GEN | ARROW LAKES TUG BOAT SOCIETY | C/O KOOTENAY SAVINGS | CREDIT UI CASTLEGAR | BC | V1N 2B2 | CANADA | 8/30/2007 | CM02 30-SEP-07 | 10/9/2007 | SCK | 184020 | 360 | CAN | 1.012583 | 375.28 |
| 74357 | GEN | TREEN GLOVES & SAFETY PRODUCTS | 704 ALEXANDER STREET | VANCOUVER | BC | V6A 1E3 | CANADA | 7/5/2007 | P170067 | 8/13/2007 | SCK | 182780 | 238.5 | CAN | 0.948415 | 251.21 |
| 74357 | GEN | TREEN GLOVES & SAFETY PRODUCTS | 704 ALEXANDER STREET | VANCOUVER | BC | V6A 1E3 | CANADA | 8/30/2007 | P170219 | 9/13/2007 | SCK | 183403 | 270.51 | CAN | 0.965055 | 280.31 |
| 74357 | GEN | TREEN GLOVES & SAFETY PRODUCTS | 704 ALEXANDER STREET | VANCOUVER | BC | V6A 1E3 | CANADA | 7/19/2007 | P170507 | 9/24/2007 | SCK | 183856 | 516.33 | CAN | 1.002687 | 514.95 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/30/2007 | 181935 | 7/30/2007 | SCK | 181935 | 2506.42 | CAN | 0.937478 | 2,673.58 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/9/2007 | 183392 | 8/16/2007 | SCK | 183392 | 2736.23 | CAN | 0.965055 | 2,835.31 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/17/2007 | 183391 | 8/13/2007 | SCK | 183391 | 172.04 | CAN | 0.948150 | 178.89 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/17/2007 | 20834414078/707 | 8/24/2007 | SCK | 182934 | 2179.45 | CAN | 0.948150 | 2,298.63 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/17/2007 | 20834414078/907 | 8/13/2007 | SCK | 182934 | 2162.78 | CAN | 0.948150 | 2,241.10 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/7/2007 | 20846150 JULY172007 | 8/8/2007 | SCK | 182385 | 488.21 | CAN | 0.844838 | 518.71 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/17/2007 | 20846150 JULY172007 | 8/8/2007 | SCK | 182385 | 488.21 | CAN | 0.844838 | 518.71 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/17/2007 | 23010732076 | 8/8/2007 | SCK | 182772 | 3170.9 | CAN | 0.948415 | 3,339.85 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 6/30/2007 | 55281830007 | 8/6/2007 | SCK | 182384 | 102.27 | CAN | 0.944838 | 108.11 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/4/2007 | 55281830007 | 8/6/2007 | SCK | 182384 | 100.28 | CAN | 0.944838 | 107.88 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 6/7/2007 | 5583108/ 8/07/07 | 8/24/2007 | SCK | 182983 | 15.13 | CAN | 0.948150 | 16.01 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/7/2007 | 5583108/ 8/07/07 | 8/24/2007 | SCK | 182983 | 15.14 | CAN | 0.948150 | 15.69 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/16/2007 | 55975259 8/16/07 | 8/24/2007 | SCK | 182983 | 15.45 | CAN | 0.965055 | 16.01 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/7/2007 | 70008766051 | 8/13/2007 | SCK | 182672 | 374.21 | CAN | 0.948415 | 394.15 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/7/2007 | 70008766052 | 8/2/2007 | SCK | 131362 | 506.2 | CAN | 0.944681 | 533.68 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/4/2007 | 70010214051 | 8/9/2007 | EDI | 131456 | 667.2 | CAN | 0.937074 | 712.25 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/7/2007 | 70010214052 | 8/9/2007 | EDI | 131456 | 2973.17 | CAN | 0.954370 | 654.82 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 6/16/2007 | 70011439029 | 8/8/2007 | EDI | 131456 | 620.68 | CAN | 0.954370 | 158.57 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/16/2007 | 70011439051 | 8/8/2007 | EDI | 131456 | 148.68 | CAN | 0.954370 | 131.71 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 11/7/2007 | 9404614018 | 8/13/2007 | EDI | 131456 | 124.4 | CAN | 0.954370 | 407.52 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 11/7/2007 | 9404614018 | 8/13/2007 | EDI | 131456 | 393.28 | CAN | 0.854370 | 407.52 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 7/7/2007 | 9404614028 | 8/13/2007 | EDI | 131934 | 393.28 | CAN | 0.854370 | 358.65 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950 | STATION TERMIN VANCOUVER | BC | V6B 3C3 | CANADA | 8/7/2007 | 9404614027 8/07/07 | 8/24/2007 | SCK | 183391 | 457.21 | CAN | 0.854370 | 482.21 |
| 74363 | GEN | T. MARTIN TRUCKING | P.O. BOX 235 | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | CL020108/1654-74363 | 9/13/2007 | SCK | 183391 | 233.2 | CAN | 0.854370 | 241.64 |
| 74363 | GEN | T. MARTIN TRUCKING | P.O. BOX 235 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL020108/1654-74363 | 8/24/2007 | SCK | 182907 | -85.25 | CAN | 0.942918 | (89.91) |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/3/2007 | 197067 | 8/0/2007 | EDI | 131590 | 710.3 | CAN | 0.948150 | 749.14 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 1977074 | 8/0/2007 | EDI | 131590 | 2255.51 | CAN | 0.940415 | 2,387.64 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 1977086 | 8/0/2007 | EDI | 131456 | 2973.17 | CAN | 0.954370 | 3,115.32 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 1977148 | 8/9/2007 | EDI | 131456 | 388 | CAN | 0.954370 | 406.55 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 1977149 | 8/9/2007 | EDI | 131456 | 827.96 | CAN | 0.954370 | 867.55 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 1977150 | 8/9/2007 | EDI | 131456 | 703.03 | CAN | 0.954370 | 738.64 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 1977186 | 8/0/2007 | EDI | 131456 | 2480.91 | CAN | 0.954370 | 2,599.53 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/11/2007 | 1977258 | 8/10/2007 | EDI | 131590 | 316.26 | CAN | 0.954370 | 331.38 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/11/2007 | 1977305 | 8/13/2007 | EDI | 131533 | 1750.54 | CAN | 0.954370 | 1,834.24 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 1977321 | 8/13/2007 | EDI | 131533 | 1803.52 | CAN | 0.954370 | 1,889.75 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/12/2007 | 1977337 | 8/13/2007 | EDI | 131590 | 60.52 | CAN | 0.940415 | 64.18 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 1977338 | 8/13/2007 | EDI | 131590 | 543.46 | CAN | 0.949415 | 572.42 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 1977339 | 8/13/2007 | EDI | 131590 | 86.52 | CAN | 0.949415 | 91.13 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 1977344 | 8/13/2007 | EDI | 131590 | 287.11 | CAN | 0.949415 | 302.41 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 1977355 | 8/15/2007 | EDI | 131655 | 299.48 | CAN | 0.949415 | 315.44 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/16/2007 | 1977382 | 8/15/2007 | EDI | 131655 | 239.48 | CAN | 0.949415 | 252.24 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/16/2007 | 1977431 | 8/29/2007 | EDI | 131922 | -2480.91 | CAN | 0.939464 | (2,640.77) |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 1977444 | 8/29/2007 | EDI | 131922 | 50.58 | CAN | 0.932177 | 54.24 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 1977444 | 8/29/2007 | EDI | 131922 | 109.84 | CAN | 0.939464 | 116.92 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P.O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 1977444 | 8/29/2007 | EDI | 131922 | 60.52 | CAN | 0.939464 | 64.42 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 81977527 | 8/29/2007 | EDI | 131922 | 782 | CAN | 0.939464 | 832.39 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 81977534 | 8/29/2007 | EDI | 131922 | 517.99 | CAN | 0.939464 | 551.37 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 81977541 | 8/29/2007 | EDI | 131922 | 731.54 | CAN | 0.939464 | 778.68 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 81977760 | 9/7/2007 | EDI | 132150 | 3477.39 | CAN | 0.949574 | 3,662.05 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/27/2007 | 81977685 | 9/6/2007 | EDI | 132051 | 167.53 | CAN | 0.950233 | 176.30 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/30/2007 | 81977708 | 9/7/2007 | EDI | 132150 | 792.48 | CAN | 0.949574 | 834.54 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/30/2007 | 81977725 | 9/7/2007 | EDI | 132150 | 539 | CAN | 0.949574 | 567.62 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 81977914 | 9/17/2007 | EDI | 132346 | 695.65 | CAN | 0.971298 | 716.21 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 81977940 | 9/17/2007 | EDI | 132346 | 496.31 | CAN | 0.971298 | 510.98 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/10/2007 | 81977997 | 9/17/2007 | EDI | 132346 | 434.77 | CAN | 0.971298 | 447.62 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/13/2007 | 81978028 | 9/24/2007 | EDI | 132621 | 979.19 | CAN | 1.002687 | 976.57 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/13/2007 | 81978049 | 9/24/2007 | EDI | 132621 | 595.8 | CAN | 1.002687 | 613.41 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/17/2007 | 81978132 | 9/24/2007 | EDI | 132621 | 1634.86 | CAN | 1.002687 | 1,630.48 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/22/2007 | 81978253 | 9/24/2007 | EDI | 132621 | 2122.97 | CAN | 1.002687 | 2,117.28 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 81978591 | 10/26/2007 | EDI | 133173 | 1190.72 | CAN | 1.038076 | 1,149.28 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/7/2007 | 81978635 | 10/26/2007 | EDI | 133173 | 444.66 | CAN | 1.038076 | 428.18 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978679 | 10/26/2007 | EDI | 133173 | 2215.05 | CAN | 1.038076 | 2,137.92 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978680 | 10/26/2007 | EDI | 133173 | 61.22 | CAN | 1.038076 | 59.00 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978682 | 10/26/2007 | EDI | 133173 | 958.41 | CAN | 1.038076 | 925.04 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978683 | 10/26/2007 | EDI | 133173 | 594.4 | CAN | 1.038076 | 573.70 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978684 | 10/26/2007 | EDI | 133173 | 3601.77 | CAN | 1.038076 | 3,476.36 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978685 | 10/26/2007 | EDI | 133173 | 282.73 | CAN | 1.038076 | 272.89 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978686 | 10/26/2007 | EDI | 133173 | 441.79 | CAN | 1.038076 | 426.41 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/10/2007 | 81978687 | 10/26/2007 | EDI | 133173 | 1886.68 | CAN | 1.038076 | 1,820.99 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/12/2007 | 81978750 | 10/26/2007 | EDI | 133173 | 64.3 | CAN | 1.038076 | 62.06 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/17/2007 | 81978883 | 10/26/2007 | EDI | 133173 | 339.07 | CAN | 1.038076 | 327.26 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/17/2007 | 81978868 | 10/26/2007 | EDI | 133173 | 256.34 | CAN | 1.038076 | 247.41 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/26/2007 | 81979137 | 10/26/2007 | EDI | 133173 | 29.04 | CAN | 1.038076 | 28.03 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 10/8/2007 | 81979402 | 10/28/2007 | EDI | 133173 | 728.01 | CAN | 1.038076 | 702.66 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 10/9/2007 | 81979410 | 10/28/2007 | EDI | 133173 | 223.55 | CAN | 1.038076 | 215.77 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 6/22/2007 | 82686945 | 8/7/2007 | EDI | 131418 | 511.45 | CAN | 0.949420 | 538.70 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 82687099 | 7/30/2007 | EDI | 131254 | 55.71 | CAN | 0.937478 | 59.43 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 82687147 | 8/20/2007 | EDI | 131362 | 1513.47 | CAN | 0.944661 | 1,602.13 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 82687159 | 8/8/2007 | EDI | 131456 | 637.36 | CAN | 0.854370 | 667.83 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/4/2007 | 82687167 | 8/9/2007 | EDI | 131456 | 574.88 | CAN | 0.854370 | 602.35 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 82687206 | 8/9/2007 | EDI | 131456 | 469.88 | CAN | 0.854370 | 492.32 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 82687230 | 8/9/2007 | EDI | 131456 | 3684.86 | CAN | 0.854370 | 3,861.04 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/5/2007 | 82687233 | 8/9/2007 | EDI | 131456 | 345.81 | CAN | 0.854370 | 362.34 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/9/2007 | 82687271 | 8/9/2007 | EDI | 131456 | 260.84 | CAN | 0.854370 | 273.31 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/10/2007 | 82687281 | 8/9/2007 | EDI | 131456 | 164.85 | CAN | 0.854370 | 172.73 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/13/2007 | 82687355 | 8/13/2007 | EDI | 131590 | 9.42 | CAN | 0.949415 | 9.92 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 82687380 | 8/15/2007 | EDI | 131655 | -196.42 | CAN | 0.832177 | (210.71) |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/25/2007 | 82687399 | 8/15/2007 | EDI | 131655 | 1160.06 | CAN | 0.832177 | 1,244.46 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/25/2007 | 82687404 | 8/17/2007 | EDI | 131754 | 38.09 | CAN | 0.928955 | 38.85 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 82687411 | 8/17/2007 | EDI | 131754 | 41.23 | CAN | 0.928955 | 44.36 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 82687460 | 8/29/2007 | EDI | 131922 | 188.73 | CAN | 0.939464 | 200.89 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/18/2007 | 82687498 | 8/29/2007 | EDI | 131922 | 741.34 | CAN | 0.939464 | 789.11 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/20/2007 | 82687501* | 8/29/2007 | EDI | 131922 | 453.59 | CAN | 0.939464 | 483.03 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 82687529 | 8/29/2007 | EDI | 131922 | 291.58 | CAN | 0.939464 | 310.37 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 82687537 | 8/29/2007 | EDI | 131922 | 66.75 | CAN | 0.939464 | 71.05 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/23/2007 | 82687541 | 8/29/2007 | EDI | 131922 | 305.13 | CAN | 0.939464 | 324.79 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/24/2007 | 82687554 | 8/29/2007 | EDI | 131922 | 42.83 | CAN | 0.939464 | 45.38 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 82687814 | 9/17/2007 | EDI | 132346 | 779.1 | CAN | 0.971298 | 829.30 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 82687821 | 9/17/2007 | EDI | 132346 | 373.19 | CAN | 0.971298 | 384.24 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/7/2007 | 82687822 | 9/17/2007 | EDI | 132346 | 516.75 | CAN | 0.971298 | 543.81 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/8/2007 | 82687835 | 9/6/2007 | EDI | 132051 | 1224.64 | CAN | 0.950233 | 1,288.78 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/13/2007 | 82687847 | 9/6/2007 | EDI | 132051 | 2449.28 | CAN | 0.950233 | 2,577.58 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 82687942 | 9/6/2007 | EDI | 132051 | 14670.8 | CAN | 0.950233 | 15,448.42 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 82687643 | 9/17/2007 | EDI | 132346 | 191.65 | CAN | 0.949574 | 201.89 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/14/2007 | 82687656 | 9/17/2007 | EDI | 132346 | 3667.34 | CAN | 0.949574 | 3,862.09 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/27/2007 | 82687691 | 9/7/2007 | EDI | 132150 | 258.98 | CAN | 0.949574 | 266.63 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/30/2007 | 82687743 | 9/17/2007 | EDI | 132346 | 156.66 | CAN | 0.971298 | 161.29 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 7/31/2007 | 82687750 | 9/17/2007 | EDI | 132346 | 326.52 | CAN | 0.971298 | 336.17 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/3/2007 | 82687809 | 9/17/2007 | EDI | 132346 | 345.8 | CAN | 0.971298 | 356.02 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/16/2007 | 82688023 | 9/17/2007 | EDI | 132346 | 17.23 | CAN | 0.949574 | 18.14 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/17/2007 | 82688079 | 9/17/2007 | EDI | 132346 | 492.9 | CAN | 0.949574 | 519.07 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 82688083 | 9/28/2007 | EDI | 132764 | 23814.57 | CAN | 0.949574 | 25,079.21 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 82688098 | 9/17/2007 | EDI | 132346 | 898.4 | CAN | 0.971298 | 922.89 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 82688103 | 9/24/2007 | EDI | 132621 | 401.07 | CAN | 0.971298 | 412.92 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/21/2007 | 82688112 | 9/24/2007 | EDI | 132621 | 200.08 | CAN | 0.971298 | 205.99 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/22/2007 | 82688129 | 9/24/2007 | EDI | 132621 | 384.88 | CAN | 0.971298 | 396.25 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 82688166 | 9/27/2007 | EDI | 132609 | 741.34 | CAN | 0.971298 | 763.25 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/24/2007 | 82688181 | 9/27/2007 | EDI | 132609 | 356.44 | CAN | 0.894111 | 396.35 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 82688228 | 9/28/2007 | EDI | 132764 | 3271.58 | CAN | 1.002687 | 3,290.08 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 82688237 | 9/24/2007 | EDI | 132621 | 3873.92 | CAN | 1.002687 | 3,685.16 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/28/2007 | 82688248 | 10/1/2007 | EDI | 132848 | 1120.8 | CAN | 1.008256 | 1,124.23 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 8/29/2007 | 82688281 | 10/26/2007 | EDI | 133173 | 253.51 | CAN | 1.036076 | 251.43 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/4/2007 | 82688369 | 9/26/2007 | EDI | 132764 | 621.5 | CAN | 1.036076 | 599.86 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/4/2007 | 82688374 | 10/26/2007 | EDI | 133173 | 109.84 | CAN | 1.036076 | 106.02 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 82068399 | 10/26/2007 | EDI | 133173 | 767.58 | CAN | 1.036076 | 760.14 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 82068403 | 10/26/2007 | EDI | 133173 | 281.48 | CAN | 1.036076 | 271.68 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 82068407 | 10/26/2007 | EDI | 133173 | 93.74 | CAN | 1.036076 | 90.48 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 82068408 | 10/26/2007 | EDI | 133173 | 439.64 | CAN | 1.036076 | 424.33 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 82068419 | 10/12/2007 | SCK | 184095 | 2271.19 | CAN | 1.023003 | 2,220.12 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/6/2007 | 82068437 | 10/26/2007 | EDI | 133173 | 29.75 | CAN | 1.036076 | 28.71 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/11/2007 | 82068493 | 10/26/2007 | EDI | 133173 | 176.34 | CAN | 1.036076 | 170.20 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/11/2007 | 82068502 | 10/26/2007 | EDI | 133173 | 36.21 | CAN | 1.036076 | 34.95 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/12/2007 | 82068548 | 10/26/2007 | EDI | 133173 | 111.43 | CAN | 1.036076 | 107.55 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/13/2007 | 82068581 | 10/26/2007 | EDI | 133173 | 139.58 | CAN | 1.036076 | 134.72 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/13/2007 | 82068584 | 10/26/2007 | EDI | 133173 | 21.17 | CAN | 1.036076 | 20.43 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/13/2007 | 82068598 | 10/26/2007 | EDI | 133173 | 69.79 | CAN | 1.036076 | 67.36 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/17/2007 | 82068644 | 10/12/2007 | SCK | 184095 | 15474.04 | CAN | 1.023003 | 15,126.09 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/18/2007 | 82068653 | 10/26/2007 | EDI | 133173 | 580.03 | CAN | 1.036076 | 559.83 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/18/2007 | 82068680 | 10/26/2007 | EDI | 133173 | 162.12 | CAN | 1.036076 | 156.48 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/19/2007 | 82068700 | 10/26/2007 | EDI | 133173 | 174.01 | CAN | 1.036076 | 167.95 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/19/2007 | 82068701 | 10/26/2007 | EDI | 133173 | 8.65 | CAN | 1.036076 | 8.35 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/19/2007 | 82068754 | 10/26/2007 | EDI | 133173 | 29.75 | CAN | 1.036076 | 28.71 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/21/2007 | 82068859 | 10/26/2007 | EDI | 133173 | 295.85 | CAN | 1.036076 | 285.55 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/26/2007 | 82068893 | 10/26/2007 | EDI | 133173 | 789.41 | CAN | 1.036076 | 761.92 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/27/2007 | 82068906 | 10/26/2007 | EDI | 133173 | 486.22 | CAN | 1.036076 | 469.29 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/27/2007 | 82068910 | 10/26/2007 | EDI | 133173 | 477 | CAN | 1.036076 | 460.39 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/27/2007 | 82068912 | 10/26/2007 | EDI | 133173 | 477 | CAN | 1.036076 | 460.39 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/27/2007 | 82068913 | 10/26/2007 | EDI | 133173 | 983.36 | CAN | 1.036076 | 949.12 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/27/2007 | 82068920 | 10/26/2007 | EDI | 133173 | 881.67 | CAN | 1.036076 | 850.97 |
| 74367 | GEN | HYPOWER SYSTEMS INC. | P. O. BOX 2026 | VANCOUVER | BC | V6B 3P8 | CANADA | 9/28/2007 | 82068933 | 10/26/2007 | EDI | 133173 | 33.24 | CAN | 1.036076 | 32.08 |
| 74406 | GEN | B.F. ROOFING LTD | BOX 3127 | CASTLEGAR | BC | V1N3H4 | CANADA | 7/8/2007 | 136314 | 8/13/2007 | EDI | 182552 | 8957 | CAN | 0.949415 | 9,434.23 |
| 74477 | GEN | TRUE NORTH FORESTRY CONSULTING | BOX 798 | NAKUSP | BC | V0G1R0 | CANADA | 7/16/2007 | 07-P&T RP-01 | 9/13/2007 | SCK | 183408 | 8776.8 | CAN | 0.965055 | 9,094.61 |
| 74477 | GEN | TRUE NORTH FORESTRY CONSULTING | BOX 798 | NAKUSP | BC | V0G1R0 | CANADA | 7/16/2007 | 7-P&T | 7/30/2007 | SCK | 181953 | 5572.95 | CAN | 0.937478 | 5,944.62 |
| 74477 | GEN | TRUE NORTH FORESTRY CONSULTING | BOX 798 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 7-P&T RP-02 | 9/24/2007 | SCK | 183859 | 8048.58 | CAN | 0.871286 | 8,027.01 |
| 74477 | GEN | TRUE NORTH FORESTRY CONSULTING | BOX 798 | NAKUSP | BC | V0G1R0 | CANADA | 8/16/2007 | 7-P&T RP-03 | 9/24/2007 | SCK | 183859 | 1374.15 | CAN | 1.002687 | 1,370.47 |
| 74477 | GEN | TRUE NORTH FORESTRY CONSULTING | BOX 798 | NAKUSP | BC | V0G1R0 | CANADA | 8/13/2007 | 805968 | 8/13/2007 | SCK | 183408 | 38.13 | CAN | 0.965055 | 39.51 |
| 74579 | GEN | POSTAGE BY PHONE | P.O. BOX 1040 | TORONTO | ON | M5W3C8 | CANADA | 8/9/2007 | 20533972 8/09/07 | 8/6/2007 | SCK | 183337 | 212 | CAN | 0.994111 | 219.68 |
| 74628 | GEN | SHERINE INDUSTRIES LTD. | 113-19433 96TH AVE | SURREY | BC | V4N4C4 | CAN | 8/29/2007 | 53294 | 8/6/2007 | SCK | 182359 | 681.34 | CAN | 0.844838 | 721.12 |
| 74628 | GEN | SHERINE INDUSTRIES LTD. | 113-19433 96TH AVE | SURREY | BC | V4N4C4 | CAN | 5/7/2007 | 53295 | 7/30/2007 | SCK | 181907 | 135.09 | CAN | 0.844838 | 144.10 |
| 74724 | GEN | E.& F LOGGING LTD. | RR #1, SITE 17, COMP 6 | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 20070731 | 8/15/2007 | EDI | 131644 | 11603.93 | CAN | 0.832177 | 12,447.24 |
| 74724 | GEN | E.& F LOGGING LTD. | RR #1, SITE 17, COMP 6 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | 20070815 | 9/6/2007 | EDI | 132041 | 9750.95 | CAN | 0.950233 | 10,261.64 |
| 74724 | GEN | E.& F LOGGING LTD. | RR #1, SITE 17, COMP 6 | NAKUSP | BC | V0G1R0 | CANADA | 8/31/2007 | 20070831 | 9/17/2007 | EDI | 132330 | 2681.59 | CAN | 0.871286 | 2,760.84 |
| 74724 | GEN | E.& F LOGGING LTD. | RR #1, SITE 17, COMP 6 | NAKUSP | BC | V0G1R0 | CANADA | 9/14/2007 | 20070915 | 9/20/2007 | EDI | 132756 | 8457.32 | CAN | 0.994111 | 8,507.42 |
| 74766 | GEN | MITCHELL SUPPLY LTD. | 490 - 13TH AVENUE | CASTLEGAR | BC | V1N1G2 | CANADA | 6/28/2007 | 786834 | 8/19/2007 | EDI | 182289 | 42.04 | CAN | 0.949415 | 44.49 |
| 74766 | GEN | MITCHELL SUPPLY LTD. | 490 - 13TH AVENUE | CASTLEGAR | BC | V1N1G2 | CANADA | 7/10/2007 | 789467 | 8/19/2007 | EDI | 182289 | 55.36 | CAN | 0.949415 | 58.31 |
| 74766 | GEN | MITCHELL SUPPLY LTD. | 490 - 13TH AVENUE | CASTLEGAR | BC | V1N1G2 | CANADA | 7/12/2007 | 789610 | 9/13/2007 | EDI | 183300 | 75.55 | CAN | 0.965055 | 78.29 |
| 74766 | GEN | MITCHELL SUPPLY LTD. | 490 - 13TH AVENUE | CASTLEGAR | BC | V1N1G2 | CANADA | 7/20/2007 | 801322 | 9/24/2007 | EDI | 183748 | 21.35 | CAN | 1.002687 | 21.29 |
| 74867 | GEN | ARJAY LUMBER CO. LTD. | BOX 855 | NAKUSP | BC | V0G1R0 | CANADA | 8/2/2007 | CL060207H654-74867 | 8/10/2007 | EDI | 131502 | 1138.48 | CAN | 0.942918 | 1,205.28 |
| 74930 | GEN | AIREX SYSTEMS LTD | 7383 WILSON AVENUE | DELTA | BC | V4G1E5 | CANADA | 8/22/2007 | 105115 | 7/30/2007 | EDI | 181628 | 1299.9 | CAN | 0.937478 | 1,386.59 |
| 74930 | GEN | AIREX SYSTEMS LTD | 7383 WILSON AVENUE | DELTA | BC | V4G1E5 | CANADA | 8/27/2007 | 105142 | 9/24/2007 | EDI | 181628 | 392.84 | CAN | 0.937478 | 419.04 |
| 74930 | GEN | AIREX SYSTEMS LTD | 7383 WILSON AVENUE | DELTA | BC | V4G1E5 | CANADA | 7/8/2007 | 105177 | 8/13/2007 | EDI | 182537 | 317.32 | CAN | 0.949415 | 334.23 |
| 74930 | GEN | AIREX SYSTEMS LTD | 7383 WILSON AVENUE | DELTA | BC | V4G1E5 | CANADA | 7/13/2007 | 105210 | 9/24/2007 | EDI | 183110 | 565.92 | CAN | 0.965055 | 586.41 |
| 74930 | GEN | AIREX SYSTEMS LTD | 7383 WILSON AVENUE | DELTA | BC | V4G1E5 | CANADA | 7/25/2007 | 105269 | 9/24/2007 | EDI | 183537 | 198.81 | CAN | 1.002687 | 198.38 |
| 75078 | GEN | DR. PETER KING | BOUNDARY MEDICAL CLINIC | GRAND FORKS | BC | V0H1H0 | CANADA | 6/29/2007 | NBFIELD15203-0-24JUL07 | 9/24/2007 | EDI | 183720 | 164 | CAN | 0.996949 | 163.50 |
| 75203 | GEN | OVERWAITEA FOODS # 24 | PO BOX 70 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/4/2007 | 5403 | 8/29/2007 | EDI | 182318 | 40.62 | CAN | 0.844838 | 42.99 |
| 75203 | GEN | OVERWAITEA FOODS # 24 | PO BOX 70 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/4/2007 | 5547 | 8/29/2007 | EDI | 182318 | 40.86 | CAN | 0.844838 | 43.25 |
| 75408 | GEN | CONECO | 1785 VERSATILE DRIVE | KAMLOOPS | BC | V1S1C5 | CANADA | 6/22/2007 | 730 | 7/30/2007 | EDI | 181885 | 81.1 | CAN | 0.844838 | 86.51 |
| 75408 | CRT | CONECO | 1785 VERSATILE DRIVE | KAMLOOPS | BC | V1S1C5 | CANADA | 7/20/2007 | T10004782/M1082C | 8/29/2007 | EDI | 131803 | 9726.45 | CAN | 0.939464 | 10,353.19 |
| 75428 | GEN | K.G. HARPUR CONTRACTING | RR #2, SITE 101, C.17 | ROCK CREEK | BC | V0H1Y0 | CANADA | 8/20/2007 | T10004782/M1082C | 8/29/2007 | EDI | 132481 | 9726.45 | CAN | 0.988753 | 9,857.03 |
| 75428 | GEN | K.G. HARPUR CONTRACTING | RR #2, SITE 101, C.17 | ROCK CREEK | BC | V0H1Y0 | CANADA | 6/24/2007 | 713901 | 7/30/2007 | EDI | 181776 | 12884.85 | CAN | 0.937478 | 13,744.16 |
| 75428 | GEN | K.G. HARPUR CONTRACTING | RR #2, SITE 101, C.17 | ROCK CREEK | BC | V0H1Y0 | CANADA | 6/25/2007 | 713903 | 7/30/2007 | EDI | 181776 | 4080.84 | CAN | 0.937478 | 4,353.00 |
| 75556 | GEN | GRAND FORKS CONSTRUCTION | P.O. BOX 2158 | GRAND FORKS | BC | V0H1H0 | CANADA | 6/27/2007 | 1704 | 9/27/2007 | EDI | 132806 | 434.6 | CAN | 0.996949 | 435.93 |
| 75556 | GEN | GRAND FORKS CONSTRUCTION | P.O. BOX 2158 | GRAND FORKS | BC | V0H1H0 | CANADA | 6/26/2007 | 1765 | 9/27/2007 | EDI | 132808 | 530 | CAN | 0.996949 | 531.62 |
| 75601 | GEN | MICHAEL PEDERSEN | R.R.#1, SITE 13, BOX 9 | KELOWNA | BC | V1X1H0 | CANADA | 7/28/2007 | 707 | 8/29/2007 | EDI | 131949 | 1161.5 | CAN | 0.939464 | 1,236.34 |
| 75601 | GEN | MICHAEL PEDERSEN | R.R.#1, SITE 13, BOX 9 | KELOWNA | BC | V1X1H0 | CANADA | 8/30/2007 | 807 | 9/24/2007 | EDI | 132650 | 1350 | CAN | 0.996949 | 1,346.38 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 6/21/2007 | 323758 | 7/30/2007 | EDI | 131295 | 3655.3 | CAN | 0.942918 | 3,899.00 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 6/22/2007 | 323793 | 8/10/2007 | EDI | 131571 | 70.11 | CAN | 0.942918 | 74.79 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 7/8/2007 | 323795 | 8/10/2007 | EDI | 131571 | 345.93 | CAN | 0.942918 | 369.00 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 7/24/2007 | 8-411821 | 8/10/2007 | EDI | 131571 | 26.23 | CAN | 0.942918 | 27.98 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 6/27/2007 | 6-412009 | 8/29/2007 | EDI | 132115 | 176.00 | CAN | 0.942918 | 166.68 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 6/29/2007 | 323873 | 8/6/2007 | EDI | 132115 | 2133.25 | CAN | 0.942918 | 2,257.79 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 7/5/2007 | 323988 | 7/6/2007 | EDI | 131991 | 72.62 | CAN | 0.942918 | 77.00 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 8/8/2007 | 6-414113 | 8/29/2007 | EDI | 132096 | 222.45 | CAN | 0.939464 | 236.78 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 8/10/2007 | 6-414925 | 9/6/2007 | EDI | 132096 | 28.94 | CAN | 0.950233 | 30.46 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 8/14/2007 | 6-415130 | 9/7/2007 | EDI | 132209 | 20.66 | CAN | 0.949574 | 21.76 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 8/15/2007 | 6-415401 | 9/7/2007 | EDI | 132209 | 113.92 | CAN | 0.949574 | 119.97 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 8/17/2007 | 6-415460 | 9/17/2007 | EDI | 132424 | 218.64 | CAN | 0.971286 | 225.10 |
| 75676 | GEN | CAMCO CUTTING TOOLS LTD. | #101-124 ADAMS ROAD | PENTICTON | BC | V2A8M4 | CANADA | 8/29/2007 | 324075 | 9/17/2007 | EDI | 132424 | 23.21 | CAN | 0.971286 | 23.90 |
| 75679 | GEN | KBC TOOLS, INC. | 108 - 1538 CLIVEDEN AVENUE | DELTA | BC | V3M6J8 | CANADA | 9/5/2007 | 363403 | 9/24/2007 | SCK | 132702 | 19.14 | CAN | 0.937478 | 19.09 |
| 75679 | GEN | KBC TOOLS, INC. | 108 - 1538 CLIVEDEN AVENUE | DELTA | BC | V3M6J8 | CANADA | 9/7/2007 | 6-409419 | 9/24/2007 | SCK | 132702 | 130.11 | CAN | 0.937478 | 129.76 |
| 75888 | GEN | WORLD WIDE CUSTOMS BROKERS LTD | #206-74 WADE AVE E | PENTICTON | BC | V2A8M4 | CANADA | 9/12/2007 | 6-418608 | 9/27/2007 | SCK | 132823 | 909.44 | CAN | 0.996949 | 907.00 |
| 75888 | GEN | WORLD WIDE CUSTOMS BROKERS LTD | #206-74 WADE AVE E | PENTICTON | BC | V2A8M4 | CANADA | 7/29/2007 | 202 | 8/15/2007 | EDI | 131693 | 115.03 | CAN | 0.923177 | 115.38 |
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 8/13/2007 | 203 | 9/6/2007 | EDI | 132088 | 7727.4 | CAN | 0.923177 | 8,289.63 |
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 204 | 9/6/2007 | EDI | 132088 | 6932.4 | CAN | 0.950233 | 7,295.47 |
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 204 | 9/6/2007 | EDI | 132088 | 5432.5 | CAN | 0.950233 | 5,717.02 |
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 8/17/2007 | 205 | 9/8/2007 | EDI | 132088 | 1060 | CAN | 0.950233 | 1,115.52 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 9/9/2007 | 206 | 9/21/2007 | SCK | 1606 | 265 | CAN | 1.005376 | 263.58 |
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 9/9/2007 | 207 | 9/24/2007 | EDI | 132684 | 3328.4 | CAN | 1.002887 | 3,319.48 |
| 75915 | GEN | SUMMIT LAKE SERVICES | BOX 633 | NAKUSP | BC | V0G1R0 | CANADA | 9/12/2007 | 208 | 9/26/2007 | EDI | 132790 | 2684.7 | CAN | 0.994111 | 2,680.37 |
| 75960 | GEN | TELUS COMMUNICATIONS INC. | P.O. BOX 80700 | BURNABY | BC | V5H 4P7 | CANADA | 7/16/2007 | 53050922 | 8/6/2007 | SCK | 182382 | 6 | CAN | 0.844838 | 6.35 |
| 75960 | GEN | TELUS COMMUNICATIONS INC. | P.O. BOX 80700 | BURNABY | BC | V5H 4P7 | CANADA | 7/11/2007 | 79558922 | 8/6/2007 | SCK | 182382 | 101.7 | CAN | 0.844838 | 107.84 |
| 75960 | GEN | TELUS COMMUNICATIONS INC. | P.O. BOX 80700 | BURNABY | BC | V5H 4P7 | CANADA | 7/19/2007 | 76574412 | 9/13/2007 | SCK | 183389 | 1143.58 | CAN | 0.865055 | 1,184.97 |
| 75960 | GEN | TELUS COMMUNICATIONS INC. | P.O. BOX 80700 | BURNABY | BC | V5H 4P7 | CANADA | 7/24/2007 | 76582415 | 9/13/2007 | SCK | 183389 | 115.28 | CAN | 0.865055 | 119.43 |
| 75960 | GEN | TELUS COMMUNICATIONS INC. | P.O. BOX 80700 | BURNABY | BC | V5H 4P7 | CANADA | 8/16/2007 | 76826366 | 9/13/2007 | SCK | 183389 | 7766.25 | CAN | 0.865055 | 8,049.54 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 10/1/2007 | 00027-070901 | 10/18/2007 | EDI | 133029 | 483022.73 | CAN | 1.027432 | 470,126.23 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 10/11/2007 | 10000281515G-SEP142007 | 10/12/2007 | EDI | 132945 | 50.56 | CAN | 1.023003 | 49.42 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/14/2007 | 1.03003E+11 | 9/6/2007 | EDI | 131848 | 39.25 | CAN | 0.950233 | 41.31 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/16/2007 | 1.08002E+11 | 8/28/2007 | EDI | 131848 | 1151.66 | CAN | 0.945729 | 1,217.75 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 7/16/2007 | 1.08002E+11 | 10/23/2007 | EDI | 133059 | 40.23 | CAN | 1.024013 | 39.29 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 10/10/2007 | 1.09002E+11 | 10/23/2007 | EDI | 133059 | 1152.65 | CAN | 0.959479 | 1,201.33 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 7/16/2007 | 1.11002E+11 | 8/15/2007 | EDI | 131623 | 50.95 | CAN | 0.932177 | 54.66 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/9/2007 | 1.11002E+11 | 9/7/2007 | EDI | 132105 | 50.69 | CAN | 0.949574 | 53.38 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/11/2007 | 1.11003E+11 | 8/28/2007 | EDI | 131848 | 2905.89 | CAN | 1.008256 | 2,882.10 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/11/2007 | 1.12002E+11 | 9/13/2007 | EDI | 131848 | 2540.41 | CAN | 0.945729 | 2,686.19 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/19/2007 | 1.13003E+11 | 10/10/2007 | EDI | 132828 | 65.84 | CAN | 1.008258 | 65.30 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 10/11/2007 | 1.14003E+11 | 10/23/2007 | EDI | 133059 | 3018.18 | CAN | 1.024013 | 2,947.40 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 7/19/2007 | 1.15002E+11 | 8/2/2007 | EDI | 131345 | 66.98 | CAN | 0.944661 | 70.90 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/13/2007 | 11600241472-AUG1307 | 9/7/2007 | EDI | 132105 | 55.38 | CAN | 0.949574 | 58.30 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/11/2007 | 1.16002E+11 | 10/10/2007 | EDI | 132828 | 182.72 | CAN | 1.008256 | 181.22 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/11/2007 | 1.16002E+11 | 10/10/2007 | EDI | 132828 | 39.46 | CAN | 0.960472 | 39.14 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/15/2007 | 1652871/150807 | 9/19/2007 | EDI | 132442 | 40.95 | CAN | 0.959479 | 41.34 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/21/2007 | 24040161/8/21/07 | 8/17/2007 | EDI | 131715 | 14.08 | CAN | 0.928955 | 14.67 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/2/2007 | 27-070701 | 9/12/2007 | EDI | 132249 | 519809.01 | CAN | 0.928955 | 559,563.18 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/16/2007 | 311836 8/16/07 | 9/24/2007 | EDI | 132577 | 43.82 | CAN | 0.959479 | 45.67 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/5/2007 | 47101-070801 | 9/24/2007 | EDI | 132577 | 517608.14 | CAN | 1.002687 | 516,221.05 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 9/13/2007 | 47101-070801 | 8/15/2007 | EDI | 131623 | 517608.14 | CAN | 1.002687 | 516,221.05 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 7/27/2007 | 7100-2-070901 | 9/12/2007 | EDI | 132105 | 113011.89 | CAN | 1.032177 | 122,199.85 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/27/2007 | 7100-2-070901 | 9/10/2007 | EDI | 133211 | 113392.83 | CAN | 0.946926 | 119,748.35 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 8/15/2007 | 900017/150807 | 10/12/2007 | EDI | 132945 | 121254.82 | CAN | 1.023003 | 118,528.31 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT. | 6911 SO BURNABY | BC | V3N 4X8 | CANADA | 3/2/2007 | BCH0087676 | 9/19/2007 | EDI | 131220 | 127.3 | CAN | 0.890472 | 128.52 |
| 76502 | EMP | CAMERON LEITCH | | | | | | 10/8/2007 | 92807 | 10/9/2007 | SCK | 184017 | 4505 | CAN | 0.937478 | 4,805.45 |
| 76502 | EMP | CAMERON LEITCH | | | | | | 7/13/2007 | 16297 | 7/30/2007 | SCK | 183121 | 275.22 | CAN | 1.012583 | 271.80 |
| 76676 | GEN | DOWNTOWN SHELL | #5 - 1413 MCGILL ROAD | KAMLOOPS | BC | V2C6K7 | CAN | 8/16/2007 | 16334 | 9/24/2007 | SCK | 183847 | 114.13 | CAN | 0.985055 | 113.82 |
| 76676 | GEN | BT A OIL ANALYSIS | 975 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1H4 | CANADA | 6/25/2007 | 65500RR7 | 7/30/2007 | SCK | 181959 | 3141.84 | CAN | 1.002887 | 2,080.97 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/25/2007 | 65500RR7 | 7/30/2007 | SCK | 181959 | 1950.81 | CAN | 0.937478 | 231.08 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/25/2007 | 65500RR7 | 7/30/2007 | SCK | 181959 | 216.63 | CAN | 0.937478 | 231.08 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/29/2007 | 68312RR7 | 7/30/2007 | SCK | 182398 | 1175.53 | CAN | 0.844838 | 1,244.16 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/26/2007 | 68314RR7 | 7/30/2007 | SCK | 181959 | 266.63 | CAN | 0.937478 | 284.41 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/27/2007 | 68361RR7 | 7/30/2007 | SCK | 181959 | 123.76 | CAN | 0.937478 | 132.01 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/29/2007 | 68353-RR7 | 8/6/2007 | SCK | 182398 | 888.49 | CAN | 0.844838 | 940.36 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/29/2007 | 68361RR7 | 8/13/2007 | SCK | 182530 | 1943.63 | CAN | 0.849415 | 2,057.10 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/5/2007 | 70686-RS7 | 8/6/2007 | SCK | 182398 | 1138.83 | CAN | 0.844838 | 1,199.51 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/10/2007 | 72371RS7 | 8/13/2007 | SCK | 182767 | 309.4 | CAN | 0.849415 | 325.88 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/10/2007 | 72452RS7 | 8/13/2007 | SCK | 182767 | 1727.21 | CAN | 0.849415 | 1,819.24 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/8/2007 | 72895RS7 | 8/13/2007 | SCK | 182767 | 274.53 | CAN | 0.849415 | 289.16 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/11/2007 | 73469RS7 | 8/13/2007 | SCK | 182767 | 258.48 | CAN | 0.849415 | 272.25 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/17/2007 | 74744RST | 7/30/2007 | SCK | 183863 | 2098.05 | CAN | 1.002687 | 2,092.44 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/17/2007 | 74755-RS7 | 8/29/2007 | SCK | 183863 | 163.93 | CAN | 0.965055 | 163.49 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/17/2007 | 74755-RST | 9/24/2007 | SCK | 183616 | 1088.58 | CAN | 1.002687 | 1,085.66 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/17/2007 | 74760-RS7 | 9/7/2007 | SCK | 183413 | 8.98 | CAN | 0.937478 | 8.66 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/23/2007 | 75843RS7 | 8/13/2007 | SCK | 183104 | 1770.62 | CAN | 0.844838 | 1,770.62 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/19/2007 | 78580RS7 | 9/24/2007 | SCK | 183413 | 1383.74 | CAN | 0.844838 | 1,433.85 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/2/2007 | CL080201T654-77034 | 8/10/2007 | SCK | 183503 | 8083.73 | CAN | 0.849415 | 8,573.10 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/15/2007 | CL080170T654-77034 | 8/27/2007 | SCK | 183827 | 106.24 | CAN | 0.942918 | 112.44 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/15/2007 | CL080171T654-77034 | 8/27/2007 | SCK | 183827 | 10424.11 | CAN | 0.937478 | 11,119.31 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 9/4/2007 | CL080401T654-77034 | 9/10/2007 | SCK | 183223 | 103882.05 | CAN | 0.849415 | 109,156.75 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/4/2007 | CL080407T654-77034 | 8/13/2007 | SCK | 182546 | 43283.89 | CAN | 0.848928 | 45,709.69 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/15/2007 | CL080197T654-77034 | 9/25/2007 | SCK | 183708 | 98600.5 | CAN | 0.986120 | 99,185.47 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/1/2007 | OOP-20070801-GREGE MOW | 8/29/2007 | SCK | 183917 | 1161.15 | CAN | 0.939464 | 1,235.67 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 9/7/2007 | OOP-20070907-GREGE MOW | 9/24/2007 | EDI | 132616 | 796.82 | CAN | 1.002687 | 784.49 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 10/3/2007 | OOP-20071003-GREGE MOW | 10/25/2007 | EDI | 133121 | 1151.38 | CAN | 1.032393 | 1,115.25 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 6/27/2007 | 303607 | 7/30/2007 | SCK | 181621 | 1770.62 | CAN | 0.937478 | 1,888.71 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/5/2007 | 304944 | 8/13/2007 | SCK | 182530 | 1558.44 | CAN | 0.949415 | 1,641.47 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/5/2007 | 304945 | 8/13/2007 | SCK | 182530 | 1558.44 | CAN | 0.949415 | 1,641.47 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 7/6/2007 | 305226 | 9/24/2007 | EDI | 132469 | 10605.9 | CAN | 0.949415 | 10,170.08 |
| 76688 | GEN | UNISOURCE CANADA, INC. | P.O. BOX 2500 | NEW WESTMINSTER | BC | V3L5A9 | CANADA | 8/22/2007 | CL080201T654-77428 | 8/10/2007 | SCK | 182073 | 10827.75 | CAN | 0.844838 | 12,103.81 |
| 77034 | CRT | ARROW LAKES LOGGING CO. LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 7/4/2007 | 11-10248 | 8/6/2007 | SCK | 182073 | 11491.54 | CAN | 0.965055 | 11,404.65 |
| 77034 | CRT | ARROW LAKES LOGGING CO. LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 6/27/2007 | 11-10249 | 8/13/2007 | SCK | 182469 | 10826.89 | CAN | 0.949415 | 11,458.99 |
| 77034 | CRT | ARROW LAKES LOGGING CO. LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 7/8/2007 | 11-10294 | 8/10/2007 | SCK | 183551 | 885.64 | CAN | 0.865055 | 883.27 |
| 77034 | CRT | ARROW LAKES LOGGING CO. LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 7/10/2007 | 11-10295 | 8/15/2007 | SCK | 181621 | 212 | CAN | 1.032393 | 226.14 |
| 77034 | CRT | ARROW LAKES LOGGING CO. LTD. | BOX 985 | NAKUSP | BC | V0G 1R0 | CANADA | 7/20/2007 | 11-10530 | 8/15/2007 | SCK | 131889 | 1130.57 | CAN | 0.942918 | 1,171.51 |
| 77073 | EMP | GREG MOWATT | BOX 17 | MIDWAY | BC | V0H1M0 | CANADA | 6/24/2007 | 84577 | 8/20/2007 | EDI | 181897 | 67 | CAN | 1.032393 | 71.32 |
| 77073 | EMP | GREG MOWATT | BOX 17 | MIDWAY | BC | V0H1M0 | CANADA | 8/22/2007 | 931292 | 8/20/2007 | EDI | 182073 | 21577.2 | CAN | 0.942918 | 22,702.01 |
| 77073 | EMP | GREG MOWATT | BOX 17 | MIDWAY | BC | V0H1M0 | CANADA | 7/12/2007 | OOP-20070803-CHRIS J. | 8/15/2007 | EDI | 132077 | 25650.63 | CAN | 0.965055 | 27,516.01 |
| 77309 | GEN | A.R. THOMSON LTD | 7830-130TH STREET | SURREY | BC | V3W0H7 | CANADA | 8/1/2007 | 1/1/2007 | 8/15/2007 | EDI | 132077 | 254.4 | CAN | 0.965055 | 255.91 |
| 77309 | GEN | A.R. THOMSON LTD | 7830-130TH STREET | SURREY | BC | V3W0H7 | CANADA | 7/2/2007 | 7/2/2007 | 9/26/2007 | EDI | 131684 | 254.4 | CAN | 0.965055 | 255.91 |
| 77309 | GEN | A.R. THOMSON LTD | 7830-130TH STREET | SURREY | BC | V3W0H7 | CANADA | 8/17/2007 | 2007086 | 9/26/2007 | EDI | 131684 | 272.4 | CAN | 0.994111 | 272.91 |
| 77309 | GEN | A.R. THOMSON LTD | 7830-130TH STREET | SURREY | BC | V3W0H7 | CANADA | 7/31/2007 | 310707 | 8/7/2007 | EDI | 131424 | 445.2 | CAN | 0.949420 | 468.92 |
| 77480 | GEN | ARMTEC LTD | SUITE 100 - 10185 199B STREET | LANGLEY | BC | V1M 3W9 | CANADA | 7/16/2007 | 70715 | 8/15/2007 | EDI | 132077 | 1820.82 | CAN | 0.932177 | 1,738.75 |
| 77480 | GEN | ARMTEC LTD | SUITE 100 - 10185 199B STREET | LANGLEY | BC | V1M 3W9 | CANADA | 7/31/2007 | 70732 | 9/6/2007 | EDI | 131684 | 954 | CAN | 0.949420 | 1,003.96 |
| 77480 | GEN | ARMTEC LTD | SUITE 100 - 10185 199B STREET | LANGLEY | BC | V1M 3W9 | CANADA | 8/10/2007 | 70810 | 9/6/2007 | EDI | 131684 | 445.2 | CAN | 0.932177 | 466.64 |
| 77480 | GEN | ARMTEC LTD | SUITE 100 - 10185 199B STREET | LANGLEY | BC | V1M 3W9 | CANADA | 8/15/2007 | 70815 | 9/6/2007 | EDI | 131684 | 763.2 | CAN | 0.950233 | 803.17 |
| 77428 | GEN | MEL MATCHETT LOGGING CO. LTD | 1500 SECOND AVENI TRAIL | BURTON | BC | V1R1M4 | CANADA | | | | | | | | | |
| 77597 | GEN | KOOTENAY BROADCASTING SYS LTD. | TRAIL | TRAIL | BC | V6C 2Z7 | CANADA | | | | | | | | | |
| 77874 | GEN | DAVIS & COMPANY | 2800 PARK PLACE 666 BURRARD VANCOUVER | VANCOUVER | BC | V0G 1R0 | CANADA | | | | | | | | | |
| 78541 | EMP | CHRIS SHELLEY | C/O POPE & TALBOT INC | | BC | | CANADA | | | | | | | | | |
| 78550 | GEN | PATTOM SERVICES LTD. | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | | | | | | | | | |
| 78550 | GEN | PATTOM SERVICES LTD. | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | | | | | | | | | |
| 78550 | GEN | PATTOM SERVICES LTD. | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | | | | | | | | | |
| 78550 | GEN | PATTOM SERVICES LTD. | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | | | | | | | | | |
| 78550 | GEN | PATTOM SERVICES LTD. | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | | | | | | | | | |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78550 | GEN | PATTOM SERVICES LTD | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | 8/20/2007 | 720 | 9/17/2007 | EDI | 132390 | 190.8 | CAN | 0.971296 | 185.44 |
| 78550 | GEN | PATTOM SERVICES LTD | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | 8/20/2007 | 9/17/2007 | EDI | 132390 | 6244.99 | CAN | 0.971296 | 6,065.54 |
| 78550 | GEN | PATTOM SERVICES LTD | RR #1 | BROUSE LOOP ROAD NAKUSP | BC | V0G1R0 | CANADA | 9/18/2007 | 9/12/2007 | 9/28/2007 | EDI | 132781 | 21824.28 | CAN | 0.990111 | 21,863.56 |
| 78634 | GEN | LP MALAKWA | EAGLE RIVER DIVISION | GENERAL D/MALAKWA | BC | V0E2J0 | CANADA | 8/2/2007 | 8/10/2007 | EDI | 182468 | 60563.58 | CAN | 0.942918 | 64,229.95 |
| 78634 | GEN | LP MALAKWA | EAGLE RIVER DIVISION | GENERAL D/MALAKWA | BC | V0E2J0 | CANADA | 8/15/2007 | 8/24/2007 | SCK | 182906 | 30474.4 | CAN | 0.948150 | 32,140.01 |
| 78649 | GEN | ZEP MANUFACTURING | 681 PACIFIC CRESCENT | PENTICTON | BC | V2A 8H7 | CANADA | 4/26/2007 | 289008 | 8/8/2007 | SCK | 182439 | 125.55 | CAN | 0.944838 | 132.88 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 7/8/2007 | 2007/063 | 7/30/2007 | EDI | 131252 | 50141.44 | CAN | 0.937478 | 53,485.46 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 7/22/2007 | 2007/065 | 7/30/2007 | EDI | 131252 | 15090.17 | CAN | 0.937478 | 16,106.16 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 8/2/2007 | 2007/068 | 8/15/2007 | EDI | 131654 | 37545.2 | CAN | 0.932177 | 40,276.90 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 8/8/2007 | 2007/073 | 8/29/2007 | EDI | 131920 | 13680.36 | CAN | 0.939464 | 14,561.88 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 8/9/2007 | 2007/074 | 8/29/2007 | EDI | 131920 | 7165.6 | CAN | 0.939464 | 7,627.33 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 8/17/2007 | 2007/076 | 8/29/2007 | EDI | 131920 | 34227.93 | CAN | 0.939464 | 36,433.47 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 9/2/2007 | 2007/083 | 9/24/2007 | EDI | 132618 | 14247.99 | CAN | 0.939464 | 14,209.81 |
| 79254 | GEN | HAMELIN SILVICULTURE | P.O. BOX 2267 | KELOWNA | BC | V1X 4K6 | CANADA | 9/12/2007 | 2007/084 | 9/24/2007 | EDI | 132618 | 12869.46 | CAN | 1.002687 | 12,834.97 |
| 79288 | GEN | ATLANTIC INDUSTRIES LTD | RR #3 | 4155 CROZIER ROAD ARMSTRONG | BC | V0E 1B8 | CANADA | 7/29/2007 | HA-0112 2007/068 | 8/15/2007 | EDI | 131654 | 61443.98 | CAN | 0.932177 | 65,914.50 |
| 79288 | GEN | ATLANTIC INDUSTRIES LTD | RR #3 | 4155 CROZIER ROAD ARMSTRONG | BC | V0E 1B6 | CANADA | 6/28/2007 | 518324 | 8/6/2007 | SCK | 182076 | 15005.57 | CAN | 0.944838 | 15,881.63 |
| 79288 | GEN | ATLANTIC INDUSTRIES LTD | RR #3 | 4155 CROZIER ROAD ARMSTRONG | BC | V0E 1B6 | CANADA | 7/5/2007 | 518348 | 8/13/2007 | EDI | 182550 | 17489.2 | CAN | 0.949415 | 18,421.03 |
| 79288 | GEN | ATLANTIC INDUSTRIES LTD | RR #3 | 4155 CROZIER ROAD ARMSTRONG | BC | V0E 1B6 | CANADA | 7/25/2007 | 518441 | 9/12/2007 | EDI | 183555 | 17290.47 | CAN | 1.002687 | 17,253.11 |
| 79288 | GEN | ATLANTIC INDUSTRIES LTD | RR #3 | 4155 CROZIER ROAD ARMSTRONG | BC | V0E 1B6 | CANADA | 7/30/2007 | 518468 | 10/10/2007 | EDI | 132827 | 16876.91 | CAN | 1.008256 | 16,738.72 |
| 79288 | GEN | ATLANTIC INDUSTRIES LTD | RR #3 | 4155 CROZIER ROAD ARMSTRONG | BC | V0E 1B6 | CANADA | 7/30/2007 | 705012 | 10/11/2007 | EDI | 132009 | 2678.1 | CAN | 1.008256 | 2,656.17 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/9/2007 | 1073544 | 9/5/2007 | EDI | 182228 | 885.23 | CAN | 0.951020 | 930.82 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/16/2007 | 1075396 | 8/6/2007 | EDI | 182228 | 1118.06 | CAN | 0.944838 | 1,183.38 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/23/2007 | 1077221 | 8/6/2007 | EDI | 182227 | 1230.16 | CAN | 0.944838 | 1,301.98 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/30/2007 | 1081043 | 8/13/2007 | EDI | 182654 | 863.26 | CAN | 0.949415 | 909.28 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/6/2007 | 1081892 | 8/31/2007 | EDI | 183005 | 550.01 | CAN | 0.946527 | 582.03 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/6/2007 | 1083695 | 8/29/2007 | EDI | 131923 | 643.82 | CAN | 0.939464 | 685.31 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/20/2007 | 1085520 | 9/7/2007 | EDI | 132151 | 744.53 | CAN | 0.949574 | 784.07 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/27/2007 | 1087295 | 9/12/2007 | EDI | 132255 | 1077.74 | CAN | 0.959479 | 1,123.26 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 9/3/2007 | 1090186 | 9/13/2007 | EDI | 132276 | 1154.83 | CAN | 0.965055 | 1,196.65 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 9/10/2007 | 1092001 | 10/22/2007 | EDI | 133054 | 794.73 | CAN | 1.033876 | 768.69 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 9/17/2007 | 1093816 | 10/15/2007 | EDI | 132850 | 883.9 | CAN | 1.008256 | 876.66 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 9/24/2007 | 1095681 | 10/11/2007 | EDI | 132880 | 1348.1 | CAN | 1.028452 | 1,310.80 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 10/1/2007 | 1097974 | 10/22/2007 | EDI | 133054 | 1900.16 | CAN | 1.033876 | 1,837.90 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 10/8/2007 | 10MAY0705POPEFSJ14375C | 10/22/2007 | EDI | 131457 | -2643.94 | CAN | 0.954370 | (2,770.35) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 5/10/2007 | 1100351 | 8/9/2007 | EDI | 6061147 | 1735.24 | CAN | 1.033876 | 1,678.38 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 10/15/2007 | 1102133 | 10/26/2007 | EDI | 133175 | 1223.59 | CAN | 1.036076 | 1,180.98 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/3/2007 | 68805045 | 8/29/2007 | EDI | 131923 | 6433.62 | CAN | 0.939464 | 6,848.18 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/16/2007 | 68956632 | 8/6/2007 | EDI | 131255 | 3417.47 | CAN | 0.937478 | 3,645.39 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/18/2007 | 68984523 | 7/30/2007 | EDI | 131255 | 6100.63 | CAN | 0.937478 | 6,507.49 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/19/2007 | 68976548 | 7/30/2007 | EDI | 131255 | 2819.12 | CAN | 0.937478 | 3,007.13 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/19/2007 | 68976549 | 7/30/2007 | EDI | 131255 | 6620.37 | CAN | 0.937478 | 7,061.89 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/20/2007 | 68968886 | 7/30/2007 | EDI | 131255 | 1047.48 | CAN | 0.937478 | 1,117.34 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/27/2007 | 68989327 | 8/12/2007 | EDI | 131320 | 1032.6 | CAN | 0.935488 | 1,103.61 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/21/2007 | 68989340 | 8/29/2007 | EDI | 131923 | 1266.02 | CAN | 0.935488 | 1,353.33 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/21/2007 | 68989341 | 9/5/2007 | EDI | 132151 | 4113.34 | CAN | 0.951020 | 4,397.00 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/27/2007 | 68989342 | 8/9/2007 | EDI | 132080 | -1007 | CAN | 0.951020 | (1,058.86) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/26/2007 | 69035539 | 8/9/2007 | EDI | 131457 | 4511.23 | CAN | 0.954370 | 4,733.21 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/27/2007 | 69041170 | 8/9/2007 | EDI | 131457 | 2278.32 | CAN | 0.954370 | 2,387.25 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/27/2007 | 69042249 | 8/9/2007 | EDI | 131457 | 3763.7 | CAN | 0.954370 | 3,940.51 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/30/2007 | 69066147 | 8/9/2007 | EDI | 131457 | 11107.06 | CAN | 0.954370 | 11,636.11 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 7/13/2007 | 69066639 | 8/13/2007 | EDI | 131591 | 4829.21 | CAN | 0.946415 | 5,096.51 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/12/2007 | 69107694 | 8/29/2007 | EDI | 131923 | 9386.44 | CAN | 0.930464 | 9,991.27 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126812 | 8/15/2007 | EDI | 131656 | 1514.16 | CAN | 0.950479 | 1,592.14 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126813 | 8/20/2007 | EDI | 131773 | 3588.44 | CAN | 0.932177 | 3,849.53 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126814A | 9/12/2007 | EDI | 132255 | -159 | CAN | 0.959479 | (165.71) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126814B | 9/12/2007 | EDI | 132255 | 1810.44 | CAN | 0.939464 | 1,927.10 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126814C | 9/12/2007 | EDI | 132255 | 3417.47 | CAN | 0.939464 | 3,637.68 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126814D | 9/12/2007 | EDI | 131923 | 2055.2 | CAN | 0.939464 | 4,549.74 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/4/2007 | 69126814E | 9/12/2007 | EDI | 131923 | 4274.32 | CAN | 0.939464 | 4,549.74 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/7/2007 | 69141750 | 8/20/2007 | EDI | 131773 | 1190.69 | CAN | 0.945574 | 1,263.40 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/24/2007 | 69212725 | 9/12/2007 | EDI | 132255 | 6230.97 | CAN | 0.950020 | 6,551.88 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/16/2007 | 69235035 | 8/29/2007 | EDI | 131923 | 1694.24 | CAN | 0.951020 | 1,781.50 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/17/2007 | 69237518 | 9/5/2007 | EDI | 132151 | 79.23 | CAN | 0.951020 | 83.31 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/21/2007 | 69253168 | 9/12/2007 | EDI | 132255 | 6172.5 | CAN | 0.949574 | 6,500.28 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/21/2007 | 69253169A | 9/12/2007 | EDI | 132151 | 1122.09 | CAN | 0.949574 | 1,181.68 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/21/2007 | 69253169B | 9/12/2007 | EDI | 132151 | 2018.87 | CAN | 0.949574 | 2,126.06 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/21/2007 | 69275437 | 9/12/2007 | EDI | 132151 | 3387.39 | CAN | 0.949574 | 3,567.27 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/21/2007 | 69275438 | 9/12/2007 | EDI | 132151 | 3250.13 | CAN | 0.949574 | 3,422.72 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/22/2007 | 69277651 | 9/7/2007 | EDI | 132151 | 1970.38 | CAN | 0.949574 | 2,074.99 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/22/2007 | 69277933 | 9/7/2007 | EDI | 132151 | 2156.67 | CAN | 0.949574 | 2,271.20 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/22/2007 | 69288647 | 9/7/2007 | EDI | 132151 | 556.5 | CAN | 0.949574 | 586.05 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/23/2007 | 69289368 | 9/7/2007 | EDI | 132151 | 9194.69 | CAN | 0.949574 | 9,682.96 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/24/2007 | 69292365 | 9/7/2007 | EDI | 132151 | 738.99 | CAN | 0.949574 | 778.13 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/24/2007 | 69298386 | 9/7/2007 | EDI | 132151 | 1381.08 | CAN | 0.949574 | 1,454.42 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/25/2007 | 69309319 | 9/12/2007 | EDI | 132255 | 388.72 | CAN | 0.949574 | 409.36 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 2 CALGARY | AL | T2P 3H1 | CANADA | 8/25/2007 | 69309319 | 9/12/2007 | EDI | 132255 | 178.99 | CAN | 0.959479 | 186.55 |

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/5/2007 | 6931856 | 9/17/2007 | EDI | 132347 | 3520.07 | CAN | 0.971296 | 3,624.10 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/29/2007 | 69324398 | 9/12/2007 | EDI | 132255 | 2018.87 | CAN | 0.959479 | 2,104.13 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/29/2007 | 69348166 | 9/12/2007 | EDI | 132255 | 3472.67 | CAN | 0.959479 | 3,619.33 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/29/2007 | 69348167 | 9/12/2007 | EDI | 132255 | 6327.45 | CAN | 0.959479 | 6,504.67 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/29/2007 | 69348168 | 9/12/2007 | EDI | 132255 | 8959.35 | CAN | 0.959479 | 9,337.72 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/30/2007 | 69350821 | 9/12/2007 | EDI | 132255 | 41.22 | CAN | 0.959479 | 42.96 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/30/2007 | 69359531 | 9/12/2007 | EDI | 132255 | 9668.09 | CAN | 0.959479 | 10,076.40 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/31/2007 | 69361801 | 9/12/2007 | EDI | 132255 | 4019.63 | CAN | 0.959479 | 4,189.39 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/31/2007 | 69364547 | 9/12/2007 | EDI | 132255 | 178.27 | CAN | 0.959479 | 185.80 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 8/31/2007 | 69368522 | 10/22/2007 | EDI | 133054 | 3417.94 | CAN | 1.033876 | 3,305.95 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371924 | 9/12/2007 | EDI | 132255 | 3533.03 | CAN | 0.959479 | 3,682.24 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371925 | 10/22/2007 | EDI | 133054 | -2018.87 | CAN | 0.959479 | (2,104.13) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371926 | 9/12/2007 | EDI | 132255 | -371 | CAN | 0.959479 | (386.67) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371926A | 9/12/2007 | EDI | 132255 | -424 | CAN | 0.959479 | (441.91) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371926B | 9/12/2007 | EDI | 132255 | -212 | CAN | 0.959479 | (220.95) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371926C | 9/12/2007 | EDI | 132255 | -53 | CAN | 0.959479 | (55.24) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69371926D | 10/1/2007 | EDI | 132850 | -371 | CAN | 1.008256 | (387.96) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/1/2007 | 69391857 | 10/22/2007 | EDI | 133054 | 178.99 | CAN | 0.971296 | 173.13 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/5/2007 | 69410601 | 10/22/2007 | EDI | 133054 | 10155.01 | CAN | 1.033876 | 10,455.11 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/5/2007 | 69416713 | 9/17/2007 | EDI | 132347 | 2278.32 | CAN | 0.971296 | 2,300.24 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69419140 | 9/19/2007 | EDI | 132448 | 4330.25 | CAN | 0.990472 | 4,371.91 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69419141 | 9/19/2007 | EDI | 132448 | 99.66 | CAN | 0.990472 | 100.62 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69419143 | 9/19/2007 | EDI | 132448 | 245.08 | CAN | 0.990472 | 247.44 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69419144 | 9/19/2007 | EDI | 132448 | 243.72 | CAN | 0.990472 | 246.08 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69419145 | 9/19/2007 | EDI | 132448 | 567.27 | CAN | 0.990472 | 572.73 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69419146 | 9/19/2007 | EDI | 132448 | 3130.06 | CAN | 0.990472 | 3,160.17 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/6/2007 | 69427836 | 9/19/2007 | EDI | 132448 | 1620.44 | CAN | 0.990472 | 1,638.03 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/12/2007 | 69434179 | 9/19/2007 | EDI | 132448 | 5445 | CAN | 0.990472 | 5,430.41 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/12/2007 | 69471698 | 9/24/2007 | EDI | 132622 | 2278.32 | CAN | 1.002687 | 2,272.21 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/12/2007 | 69471699 | 9/24/2007 | EDI | 132622 | 6633.93 | CAN | 1.002687 | 6,616.15 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/13/2007 | 69479760 | 9/24/2007 | EDI | 132622 | 897.11 | CAN | 1.002687 | 894.71 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/13/2007 | 69482255 | 9/24/2007 | EDI | 132622 | 2875.78 | CAN | 1.002687 | 2,868.05 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/13/2007 | 69482256 | 9/24/2007 | EDI | 132622 | 5660.35 | CAN | 1.002687 | 5,645.18 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/14/2007 | 69490049 | 9/24/2007 | EDI | 132622 | 106 | CAN | 1.002687 | 105.72 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/14/2007 | 69492620 | 9/26/2007 | EDI | 132766 | 2581.5 | CAN | 0.894111 | 2,596.79 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/15/2007 | 69492822 | 10/1/2007 | EDI | 132850 | 7841.89 | CAN | 1.008256 | 7,777.68 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/17/2007 | 69503848 | 10/1/2007 | EDI | 132850 | 5570.41 | CAN | 1.008256 | 5,416.31 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/17/2007 | 69531441 | 10/1/2007 | EDI | 132850 | 3766.09 | CAN | 1.008256 | 3,681.90 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/17/2007 | 69531442 | 10/12/2007 | EDI | 132897 | 2125.82 | CAN | 1.004129 | 2,108.41 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/18/2007 | 69533795 | 10/1/2007 | EDI | 132850 | 3984.51 | CAN | 1.028452 | 3,874.28 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/18/2007 | 69533796 | 10/12/2007 | EDI | 132897 | -2875.76 | CAN | 1.004129 | (2,766.20) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/19/2007 | 69542078 | 10/12/2007 | EDI | 132897 | 617.7 | CAN | 1.004129 | 600.61 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/20/2007 | 69544530 | 10/15/2007 | EDI | 132980 | 6354.99 | CAN | 1.028452 | 6,179.18 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/21/2007 | 69555235 | 10/12/2007 | EDI | 132897 | 431.09 | CAN | 1.004129 | 419.16 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/24/2007 | 69575866 | 10/15/2007 | EDI | 132980 | 4682.39 | CAN | 1.028452 | 4,552.85 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/24/2007 | 69575897 | 10/15/2007 | EDI | 132980 | 4527.37 | CAN | 1.028452 | 4,837.34 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/25/2007 | 69581101 | 10/23/2007 | EDI | 132980 | 4974.97 | CAN | 1.024013 | 4,837.34 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/25/2007 | 69581102 | 10/23/2007 | EDI | 132980 | 1499.61 | CAN | 1.024013 | 1,464.44 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/25/2007 | 69581103 | 10/15/2007 | EDI | 132980 | 2208.32 | CAN | 1.028452 | 2,147.23 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/25/2007 | 69595967 | 10/23/2007 | EDI | 132980 | 2065.2 | CAN | 1.024013 | 2,224.89 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/26/2007 | 69595979 | 10/15/2007 | EDI | 132980 | 1849.18 | CAN | 1.028452 | 1,008.07 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/26/2007 | 69603479 | 10/24/2007 | EDI | 132993 | 5208.32 | CAN | 1.024013 | 9,343.34 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/27/2007 | 69606306 | 10/15/2007 | EDI | 132980 | 1044.12 | CAN | 1.028452 | 1,996.77 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/27/2007 | 69606307 | 10/16/2007 | EDI | 132993 | 1266.02 | CAN | 1.023764 | 1,019.88 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/27/2007 | 69615402 | 10/16/2007 | EDI | 132993 | 3165.04 | CAN | 1.023764 | 1,236.63 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/28/2007 | 69626264 | 10/23/2007 | EDI | 132993 | 3125.11 | CAN | 1.023764 | 3,091.57 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/29/2007 | 69629618 | 10/16/2007 | EDI | 132993 | -371 | CAN | 1.023764 | (382.39) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/29/2007 | 69629619 | 10/23/2007 | EDI | 132993 | 3417.47 | CAN | 1.023764 | 3,337.33 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/29/2007 | 69629620 | 10/24/2007 | EDI | 133067 | 5247.92 | CAN | 1.034270 | 5,074.03 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 9/29/2007 | 69640462 | 10/24/2007 | EDI | 133067 | 11802.92 | CAN | 1.034270 | 11,476.89 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/2/2007 | 69668468 | 10/24/2007 | EDI | 133093 | 2444.25 | CAN | 1.028452 | 2,363.28 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/2/2007 | 69668478 | 10/24/2007 | EDI | 133093 | 3490.13 | CAN | 1.034270 | 3,374.49 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/2/2007 | 69668479 | 10/25/2007 | EDI | 133093 | 1157.69 | CAN | 1.032393 | 1,121.37 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/3/2007 | 69668481 | 10/25/2007 | EDI | 133124 | 357.96 | CAN | 1.034270 | 346.78 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/3/2007 | 69676758 | 10/25/2007 | EDI | 133093 | 3210.43 | CAN | 1.032393 | 3,112.76 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/4/2007 | 69681110 | 10/25/2007 | EDI | 133124 | 7029.36 | CAN | 1.034270 | 6,796.45 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/5/2007 | 69691055 | 10/25/2007 | EDI | 133093 | 3028.31 | CAN | 1.032393 | 2,933.29 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/9/2007 | 69713740 | 10/25/2007 | EDI | 133093 | 8207.29 | CAN | 1.032393 | 7,949.77 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/10/2007 | 69736304 | 10/25/2007 | EDI | 133093 | -265 | CAN | 1.032393 | (256.22) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/11/2007 | 69736303 | 10/24/2007 | EDI | 133124 | 1227.18 | CAN | 1.034270 | 1,188.68 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/11/2007 | 69744977 | 10/25/2007 | EDI | 133124 | -1157.69 | CAN | 1.034270 | (1,119.33) |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/11/2007 | 69744977 | 10/25/2007 | EDI | 133124 | 2111.65 | CAN | 1.032393 | 2,045.39 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/12/2007 | 69747580 | 10/25/2007 | EDI | 133124 | 3417.47 | CAN | 1.032393 | 3,304.23 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/12/2007 | 69747581 | 10/25/2007 | EDI | 133124 | 2278.32 | CAN | 1.034270 | 2,363.28 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/12/2007 | 69747582 | 10/25/2007 | EDI | 133124 | 1499.61 | CAN | 1.032393 | 1,484.44 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/12/2007 | 69747589 | 10/25/2007 | EDI | 133124 | 9609.18 | CAN | 1.032393 | 9,343.34 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/12/2007 | 69747590 | 10/25/2007 | EDI | 133124 | 1044.12 | CAN | 1.023764 | 1,019.88 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/15/2007 | 69747599 | 10/25/2007 | EDI | 133124 | 1157.69 | CAN | 1.034270 | 1,121.37 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/15/2007 | 69747609 | 10/25/2007 | EDI | 133124 | 3165.04 | CAN | 1.023764 | 3,091.57 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION | ROOM 3 CALGARY | AL | T2P 3H1 | CANADA | 10/16/2007 | 69756079 | 10/26/2007 | EDI | 133175 | 985.8 | CAN | 1.038076 | 951.47 |
| 79442 | GEN | ROLAND ENTERPRISES LTD. | BOX 182 | NAKUSP | BC | V0G1R0 | CANADA | 8/22/2007 | CL080207\1854-79442 | 8/24/2007 | SCK | 131558 | 5981.53 | CAN | 0.942918 | 6,343.64 |
| 79442 | GEN | ROLAND ENTERPRISES LTD. | BOX 182 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL081707\1854-79442 | 8/24/2007 | SCK | 131558 | 0 | CAN | 0.948150 | 0 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 6/25/2007 | 384236 | 7/30/2007 | EDI | 181904 | 15176.5 | CAN | 0.937478 | 16,188.65 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 6/27/2007 | 384261 | 7/30/2007 | EDI | 181904 | 15176.5 | CAN | 0.937478 | 16,188.65 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 6/27/2007 | 384262 | 7/30/2007 | EDI | 181904 | 15176.5 | CAN | 0.937478 | 16,188.65 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 6/8/2007 | 394511 | 9/17/2007 | EDI | 132040 | 15176.5 | CAN | 0.971296 | 15,625.00 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 9/17/2007 | 406299 | 7/30/2007 | EDI | 181904 | 4134 | CAN | 0.937478 | 4,409.70 |