Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/8/2007 | 406310 | 7/30/2007 | SCK | 181904 | 3307.2 | CAN | 0.937478 | 3,527.76 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/13/2007 | 406333 | 7/30/2007 | SCK | 181904 | 1507.98 | CAN | 0.937478 | 1,608.55 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/14/2007 | 406339 | 7/30/2007 | SCK | 181904 | 187.74 | CAN | 0.937478 | 200.26 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/14/2007 | 406341 | 7/30/2007 | SCK | 181904 | 132.48 | CAN | 0.937478 | 141.32 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/14/2007 | 406344 | 7/30/2007 | SCK | 181904 | 1151.34 | CAN | 0.937478 | 1,228.12 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/20/2007 | 406350 | 7/30/2007 | SCK | 181904 | 2941.07 | CAN | 0.937478 | 3,137.21 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/5/2007 | 522092 | 8/13/2007 | SCK | 182748 | 104062.87 | CAN | 0.949415 | 109,607.39 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/5/2007 | 522093 | 8/13/2007 | SCK | 182748 | 8195.39 | CAN | 0.949415 | 8,632.04 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/10/2007 | 522168 | 8/13/2007 | SCK | 182748 | 371 | CAN | 0.949415 | 390.77 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/19/2007 | 522240 | 8/28/2007 | EDI | 131857 | 13125.72 | CAN | 0.945729 | 119,617.48 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/24/2007 | 522280 | 8/28/2007 | EDI | 131857 | 109214.69 | CAN | 0.945729 | 116,252.13 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/31/2007 | 522369 | 8/29/2007 | EDI | 131968 | 109214.69 | CAN | 0.939464 | 112,174.09 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/8/2007 | 522395 | 9/7/2007 | EDI | 132193 | 106517.8 | CAN | 0.949574 | 113,009.90 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/21/2007 | 522498 | 9/14/2007 | EDI | 132296 | 109214.69 | CAN | 0.866417 | 108,407.59 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/23/2007 | 522535 | 9/20/2007 | EDI | 132467 | 109214.69 | CAN | 0.866417 | 104,168.71 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/29/2007 | 522601 | 9/24/2007 | EDI | 132868 | 104448.81 | CAN | 1.002687 | 104,448.81 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 9/25/2007 | 522793 | 10/1/2007 | EDI | 133146 | 112217.9 | CAN | 1.008256 | 111,299.02 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 6/29/2007 | 865654 | 10/25/2017 | EDI | 182357 | 8239.27 | CAN | 1.032393 | 7,349.82 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/13/2007 | 865662 | 8/28/2007 | SCK | 131857 | 16392.77 | CAN | 0.944838 | 17,888.42 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/13/2007 | 865661 | 8/28/2007 | EDI | 131857 | 16917.6 | CAN | 0.945729 | 17,888.42 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/20/2007 | 865677 | 8/28/2007 | EDI | 131857 | 16917.6 | CAN | 0.945729 | 17,888.42 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 7/31/2007 | 865691 | 9/5/2007 | EDI | 132013 | 16843.27 | CAN | 0.951020 | 17,710.74 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/9/2007 | 865700 | 9/13/2007 | EDI | 132359 | 17516.77 | CAN | 0.965055 | 18,151.06 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/31/2007 | 865721 | 10/3/2007 | EDI | 133006 | 15719.27 | CAN | 1.004129 | 15,654.63 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 9/12/2007 | 865733 | 10/16/2007 | EDI | 133100 | 15719.27 | CAN | 1.023764 | 15,354.39 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 9/18/2007 | 865739 | 10/24/2007 | EDI | 133100 | 16618.02 | CAN | 1.034270 | 16,067.39 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 9/19/2007 | 865742 | 10/24/2007 | EDI | 132675 | 15719.27 | CAN | 1.034270 | 15,198.42 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOU | BC | V7P 2R1 | CANADA | 8/24/2007 | 865713 | 9/24/2007 | EDI | 132675 | 15719.27 | CAN | 1.002687 | 15,677.15 |
| 79895 | GEN | TAITE CREEK CONTRACTING | BOX 91 | FAUQUIER | BC | V0G1K0 | CANADA | 8/2/2007 | CL0802071654-79895 | 8/10/2007 | EDI | 131564 | 7755.02 | CAN | 0.942918 | 8,224.49 |
| 79895 | GEN | TAITE CREEK CONTRACTING | BOX 91 | FAUQUIER | BC | V0G1K0 | CANADA | 8/15/2007 | CL0815071654-79895 | 8/27/2007 | EDI | 131846 | 6564.19 | CAN | 0.951886 | 6,928.96 |
| 79895 | GEN | TAITE CREEK CONTRACTING | BOX 91 | FAUQUIER | BC | V0G1K0 | CANADA | 9/4/2007 | CL0904071654-79895 | 9/10/2007 | EDI | 133242 | 1955.37 | CAN | 0.948928 | 2,064.97 |
| 79895 | GEN | TAITE CREEK CONTRACTING | BOX 91 | FAUQUIER | BC | V0G1K0 | CANADA | 9/15/2007 | CL0919071654-79895 | 9/25/2007 | EDI | 132740 | 10880.32 | CAN | 0.996120 | 10,922.70 |
| 80155 | GEN | V SERVICE K SAND & GRAVEL LTD. | PO BOX 170 | GOLDEN | BC | V0A1H0 | CANADA | 7/3/2007 | 14261 | 8/6/2007 | SCK | 182421 | 433.92 | CAN | 0.944838 | 459.25 |
| 80192 | GEN | LP ENGINEERED WOOD PROD. INC | BOX 3066 | CASTLEGAR | BC | V1N3H4 | CANADA | 7/23/2007 | M07-103 | 9/24/2007 | EDI | 183732 | 1372.19 | CAN | 1.002687 | 1,368.51 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/30/2007 | 458892 | 8/6/2007 | SCK | 182418 | 64.31 | CAN | 0.944838 | 68.06 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/22/2007 | 459835 | 7/30/2007 | SCK | 181980 | 50.7 | CAN | 0.937478 | 54.08 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/22/2007 | 459885 | 8/6/2007 | SCK | 182418 | 50.7 | CAN | 0.937478 | 54.08 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/2/2007 | 460015 | 8/8/2007 | SCK | 182418 | 63.12 | CAN | 0.944838 | 66.81 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/25/2007 | 460098 | 8/8/2007 | SCK | 182418 | 62.34 | CAN | 0.944838 | 66.50 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/25/2007 | 460445 | 8/8/2007 | SCK | 182418 | 54.78 | CAN | 0.937478 | 58.43 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/26/2007 | 462641 | 7/30/2007 | SCK | 181980 | 561.72 | CAN | 0.937478 | 599.18 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/26/2007 | 461001 | 7/30/2007 | SCK | 181980 | 258.18 | CAN | 0.944838 | 273.25 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 6/27/2007 | 461198 | 7/30/2007 | SCK | 181980 | 50.78 | CAN | 0.937478 | 54.17 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/2/2007 | 461468A | 8/6/2007 | SCK | 183435 | 107.59 | CAN | 0.937478 | 114.77 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 8/6/2007 | 461557 | 9/13/2007 | EDI | 183435 | 317.16 | CAN | 0.965055 | 328.64 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/2/2007 | 461608 | 8/6/2007 | SCK | 182418 | 45.71 | CAN | 0.944838 | 48.38 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/2/2007 | 461672 | 8/6/2007 | SCK | 182418 | 198.84 | CAN | 0.944838 | 210.55 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/2/2007 | 461797 | 8/6/2007 | SCK | 182418 | 292.39 | CAN | 0.965055 | 302.98 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 5/28/2007 | 462475 | 8/8/2007 | SCK | 182418 | 48.27 | CAN | 0.944838 | 51.09 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 5/28/2007 | 462517 | 8/8/2007 | SCK | 182418 | 340.83 | CAN | 0.944838 | 360.83 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/3/2007 | 462627 | 8/8/2007 | SCK | 182418 | 79.14 | CAN | 0.944838 | 83.78 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/4/2007 | 462841 | 8/8/2007 | SCK | 182418 | 61.93 | CAN | 0.937478 | 65.55 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/5/2007 | 463204 | 8/13/2007 | SCK | 182804 | 72.08 | CAN | 0.946415 | 75.92 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/5/2007 | 463205 | 8/13/2007 | SCK | 182804 | 37.37 | CAN | 0.948415 | 39.38 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/6/2007 | 463383 | 8/13/2007 | SCK | 182804 | 247.03 | CAN | 0.965055 | 255.98 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/6/2007 | 463566 | 9/13/2007 | EDI | 183434 | 187.01 | CAN | 0.965055 | 193.78 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/6/2007 | 463594 | 9/13/2007 | EDI | 182804 | 57.84 | CAN | 0.948415 | 60.71 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/6/2007 | 463638 | 8/13/2007 | SCK | 182804 | 400.66 | CAN | 0.948415 | 422.01 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/6/2007 | 463646 | 9/13/2007 | EDI | 182804 | 50.01 | CAN | 0.948415 | 52.67 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/9/2007 | 463895 | 8/6/2007 | SCK | 162804 | 161.24 | CAN | 0.949415 | 169.83 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/10/2007 | 464082 | 9/13/2007 | EDI | 183434 | 254.09 | CAN | 0.948415 | 267.93 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/11/2007 | 464323 | 9/24/2007 | EDI | 182804 | 78.01 | CAN | 0.965055 | 80.83 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/16/2007 | 464834 | 8/13/2007 | SCK | 162418 | 478.18 | CAN | 0.965055 | 476.90 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/16/2007 | 464854 | 9/24/2007 | EDI | 182418 | 344.61 | CAN | 0.949415 | 362.97 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/16/2007 | 466050 | 9/13/2007 | EDI | 183434 | 468.1 | CAN | 1.002687 | 485.05 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/17/2007 | 466073 | 9/13/2007 | EDI | 183884 | 63.12 | CAN | 1.002687 | 65.41 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/17/2007 | 466400 | 9/13/2007 | EDI | 183884 | 50.98 | CAN | 1.002687 | 50.84 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/17/2007 | 466600 | 9/13/2007 | EDI | 183884 | 143.94 | CAN | 0.949415 | 151.61 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/17/2007 | 467069 | 9/13/2007 | EDI | 183884 | 190.79 | CAN | 0.965055 | 197.70 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/12/2007 | 465212 | 9/13/2007 | EDI | 183884 | 656.32 | CAN | 0.949415 | 691.28 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/12/2007 | 465279 | 9/13/2007 | EDI | 182804 | 116.81 | CAN | 0.965055 | 121.04 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/12/2007 | 465282 | 9/24/2007 | EDI | 183884 | 356.14 | CAN | 1.002687 | 355.19 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/12/2007 | 465350 | 9/24/2007 | EDI | 183884 | 45.65 | CAN | 0.965055 | 47.51 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/12/2007 | 465570 | 9/24/2007 | EDI | 183884 | 387.27 | CAN | 0.965055 | 401.29 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/13/2007 | 465580 | 9/24/2007 | EDI | 182804 | 78.01 | CAN | 0.948415 | 150.20 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/13/2007 | 465674 | 9/24/2007 | EDI | 183434 | 141.91 | CAN | 0.965055 | 144.27 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/13/2007 | 465679 | 9/24/2007 | EDI | 183434 | 139.23 | CAN | 0.965055 | 267.07 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/16/2007 | 465845 | 9/24/2007 | EDI | 183434 | 574.39 | CAN | 0.965055 | 572.85 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/20/2007 | 467323 | 9/24/2007 | EDI | 183884 | 1030.86 | CAN | 1.002687 | 1,037.07 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/19/2007 | 467636 | 9/24/2007 | EDI | 183884 | 85.21 | CAN | 1.002687 | 37.37 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/23/2007 | 468200 | 9/24/2007 | EDI | 183884 | 53.3 | CAN | 1.002687 | 53.16 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 7/24/2007 | 468204 | 9/24/2007 | EDI | 183884 | 322.01 | CAN | 1.002687 | 321.15 |
| 80291 | GEN | WEST ARM TRUCK LINES | 1077 COLUMBIA RD | CASTLEGAR | BC | V1N 4K5 | CANADA | 8/2/2007 | 471513 | 9/13/2007 | SCK | 183434 | 113.34 | CAN | 0.965055 | 117.44 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/25/2007 | 204944 | 8/29/2007 | EDI | 131946 | 229.81 | CAN | 0.939464 | 244.62 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 5/1/2007 | 247774 | 8/2/2007 | EDI | 131372 | 193.94 | CAN | 0.944661 | 205.30 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 5/29/2007 | 253489 | 7/30/2007 | EDI | 131272 | 792.74 | CAN | 0.937478 | 845.61 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/15/2007 | 257287 | 8/17/2007 | EDI | 131759 | 1924.81 | CAN | 0.928955 | 2,071.80 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 6/29/2007 | 260218 | 7/30/2007 | EDI | 131272 | 100.07 | CAN | 0.937478 | 106.74 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 6/29/2007 | 260219 | 7/30/2007 | EDI | 131272 | 1237.71 | CAN | 0.937478 | 1,320.25 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 6/29/2007 | 260220 | 7/30/2007 | EDI | 131272 | 96.25 | CAN | 0.937478 | 102.67 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 6/29/2007 | 260221 | 7/30/2007 | EDI | 131272 | 1004.23 | CAN | 0.937478 | 1,071.20 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 6/29/2007 | 260222 | 7/30/2007 | EDI | 131272 | 263.41 | CAN | 0.937478 | 280.98 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/4/2007 | 260770 | 8/9/2007 | EDI | 131470 | 62.15 | CAN | 0.954370 | 65.12 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/6/2007 | 261366 | 8/9/2007 | EDI | 131470 | 265.98 | CAN | 0.954370 | 278.70 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/6/2007 | 261367 | 8/9/2007 | EDI | 131470 | 484.91 | CAN | 0.954370 | 508.09 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/6/2007 | 261368 | 8/9/2007 | EDI | 131470 | 2345.85 | CAN | 0.954370 | 2,457.80 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/6/2007 | 261369 | 8/9/2007 | EDI | 131470 | 1080.83 | CAN | 0.954370 | 1,132.51 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/6/2007 | 261370 | 8/9/2007 | EDI | 131470 | 121.29 | CAN | 0.954370 | 127.09 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/9/2007 | 261613 | 8/17/2007 | EDI | 131759 | 731.13 | CAN | 0.928955 | 787.05 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/9/2007 | 261614 | 8/9/2007 | EDI | 131470 | 37.26 | CAN | 0.954370 | 39.04 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/11/2007 | 262228 | 8/10/2007 | EDI | 131546 | 1377.98 | CAN | 0.942918 | 1,481.40 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/11/2007 | 262229 | 8/10/2007 | EDI | 131546 | 534.83 | CAN | 0.942918 | 567.21 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/11/2007 | 262230 | 8/10/2007 | EDI | 131546 | 483.47 | CAN | 0.942918 | 512.74 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/11/2007 | 262231 | 8/10/2007 | EDI | 131546 | 92.54 | CAN | 0.942918 | 97.47 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/12/2007 | 262506 | 3/13/2007 | EDI | 131601 | 324.9 | CAN | 0.940415 | 345.84 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/16/2007 | 283038/285207 | 8/17/2007 | EDI | 131946 | 60.95 | CAN | 0.939464 | 65.61 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/17/2007 | 263358 | 8/29/2007 | EDI | 131946 | 3.87 | CAN | 0.939464 | 4.12 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/18/2007 | 263643 | 8/29/2007 | EDI | 131946 | 369.23 | CAN | 0.939464 | 393.02 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/18/2007 | 263844 | 8/29/2007 | EDI | 131946 | 2907.43 | CAN | 0.939464 | 3,094.78 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/20/2007 | 264152 | 8/29/2007 | EDI | 131946 | 92.3 | CAN | 0.939464 | 98.25 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/20/2007 | 264153 | 8/29/2007 | EDI | 131946 | 127.44 | CAN | 0.939464 | 135.65 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/23/2007 | 264392 | 8/29/2007 | EDI | 131946 | 166.1 | CAN | 0.939464 | 176.80 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/24/2007 | 264657 | 9/6/2007 | EDI | 132066 | 1881 | CAN | 0.950233 | 1,769.04 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/27/2007 | 265423 | 9/6/2007 | EDI | 132066 | 1884.64 | CAN | 0.950233 | 1,863.35 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 7/27/2007 | 266757 | 9/7/2007 | EDI | 132172 | 854.11 | CAN | 0.949574 | 899.47 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/3/2007 | 266787 | 9/7/2007 | EDI | 132172 | 323.7 | CAN | 0.949574 | 340.89 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/10/2007 | 267909 | 9/17/2007 | EDI | 132375 | 231.93 | CAN | 0.971296 | 238.78 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/14/2007 | 268411 | 9/17/2007 | EDI | 132375 | 655.19 | CAN | 0.971296 | 674.55 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/14/2007 | 268412 | 9/17/2007 | EDI | 132375 | 50.86 | CAN | 0.971296 | 52.38 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/17/2007 | 269316 | 9/24/2007 | EDI | 132648 | 5352.18 | CAN | 0.949574 | 5,337.84 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/17/2007 | 269319 | 9/24/2007 | EDI | 132648 | 67.8 | CAN | 1.002687 | 67.62 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/17/2007 | 269320 | 9/24/2007 | EDI | 132648 | 158.15 | CAN | 1.002687 | 157.73 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/22/2007 | 270176 | 10/25/2007 | EDI | 133133 | 1080.41 | CAN | 1.032393 | 1,077.51 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/31/2007 | 272030 | 10/25/2007 | EDI | 133133 | 194.51 | CAN | 1.032393 | 188.41 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 8/31/2007 | 272031 | 10/25/2007 | EDI | 133133 | 678.72 | CAN | 1.032393 | 657.42 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/6/2007 | 273009 | 10/25/2007 | EDI | 133133 | 164.3 | CAN | 1.032393 | 159.14 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/7/2007 | 273317 | 10/25/2007 | EDI | 133133 | 109.96 | CAN | 1.032393 | 106.51 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/7/2007 | 273318 | 10/25/2007 | EDI | 133133 | 332.52 | CAN | 1.032393 | 322.09 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/7/2007 | 273319 | 10/25/2007 | EDI | 133133 | 348.53 | CAN | 1.032393 | 337.59 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/12/2007 | 275352 | 10/25/2007 | EDI | 133133 | 81.09 | CAN | 1.032393 | 78.55 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/12/2007 | 275704 | 10/25/2007 | EDI | 133133 | 12503.12 | CAN | 1.032393 | 12,110.81 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/19/2007 | 275705 | 10/25/2007 | EDI | 133133 | 137.75 | CAN | 1.032393 | 133.43 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/19/2007 | 276409 | 10/25/2007 | EDI | 133133 | 251.22 | CAN | 1.032393 | 243.34 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/30/2007 | 276405 | 10/25/2007 | EDI | 133133 | 3897.65 | CAN | 1.032393 | 3,772.51 |
| 80482 | GEN | MARMON / KEYSTONE CANADA INC. | 27447 - 56TH AVENUE | LANGLEY | BC | V4W 3X1 | CANADA | 9/21/2007 | 276420 | 10/25/2007 | EDI | 133133 | 613.58 | CAN | 1.032393 | 594.33 |
| 80483 | GEN | INTERNATIONAL BAR CODING | SYSTEMS & CONSULTING INC | 1940 BA PENTICTION | | BC | V2A 4C3 | CANADA | 7/20/2007 | 62172 | 8/8/2007 | EDI | 182230 | 3584.05 | CAN | 0.937478 | 3,360.46 |
| 80483 | GEN | INTERNATIONAL BAR CODING | SYSTEMS & CONSULTING INC | 1940 BA PENTICTION | | BC | V2A 4C3 | CANADA | 7/20/2007 | 62173 | 7/30/2007 | SCK | 181793 | 304.57 | CAN | 0.844638 | 320.88 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 10/7/2007 | 6846 | 10/11/2007 | ACH | 6846 | 724684.93 | CAN | 0.981853 | 711,275.26 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 10/19/2007 | PAYROLL TAX 10/19/07 | 10/24/2007 | ACH | 6951 | 1043017.32 | CAN | 1.034270 | 1,008,451.48 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 8/3/2007 | PAYROLL TAX 7/31/07 | 8/3/2007 | ACH | 6504 | 1300448.54 | CAN | 0.849760 | 1,366,451.42 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 8/7/2007 | PAYROLL TAX 8/07/07 | 8/10/2007 | ACH | 6538 | 4694.8 | CAN | 0.842918 | 4,979.01 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 8/14/2007 | PAYROLL TAX 8/14/07 | 8/17/2007 | ACH | 6559 | 982450.05 | CAN | 0.928855 | 1,057,586.27 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 8/21/2007 | PAYROLL TAX 8/31/07 | 8/24/2007 | ACH | 6575 | 360137.74 | CAN | 0.948150 | 379,832.03 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 8/31/2007 | PAYROLL TAX 8/31/07 | 9/5/2007 | ACH | 6648 | 1242050.49 | CAN | 0.950233 | 1,307,100.08 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 9/5/2007 | PAYROLL TAX 9/05/07 | 9/12/2007 | WRE | 6879 | 726818.15 | CAN | 0.959472 | 757,617.57 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 9/14/2007 | PAYROLL TAX 9/14/07 | 9/19/2007 | ACH | 6729 | 334682.65 | CAN | 0.990472 | 338,205.07 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 9/26/2007 | PAYROLL062407 | 9/26/2007 | WRE | 6756 | 844512.8 | CAN | 0.994111 | 849,515.60 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK | PO BO TORONTO | ON | M5K1A2 | CANADA | 9/21/2007 | PAYROLL092307 | 10/3/2007 | ACH | 6811 | 441318.15 | CAN | 1.004129 | 439,504.44 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 6/28/2007 | 0-1629 | 7/30/2007 | EDI | 131219 | 482.3 | CAN | 0.937478 | 514.47 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 6/28/2007 | 0-1630 | 7/30/2007 | EDI | 131219 | 482.3 | CAN | 0.937478 | 514.47 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 6/29/2007 | 0-1631 | 8/13/2007 | EDI | 131580 | 1053.6 | CAN | 1.034270 | 1,123.87 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/13/2007 | 1634 | 8/13/2007 | EDI | 131580 | 1743.7 | CAN | 0.940415 | 1,836.60 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/13/2007 | 1635 | 8/13/2007 | EDI | 131580 | 1446.9 | CAN | 0.940415 | 1,523.99 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/4/2007 | 1636 | 8/10/2007 | EDI | 131504 | 74.2 | CAN | 0.942918 | 78.69 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/13/2007 | 1637 | 8/13/2007 | EDI | 131580 | 222.6 | CAN | 0.948150 | 234.46 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/11/2007 | 1638 | 8/10/2007 | EDI | 131504 | 37.1 | CAN | 0.942918 | 39.08 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/13/2007 | 1639 | 8/10/2007 | EDI | 131504 | 2534.25 | CAN | 0.942918 | 2,687.67 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/17/2007 | 1641 | 8/20/2007 | EDI | 131873 | 519.4 | CAN | 0.939464 | 552.87 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/18/2007 | 1642 | 8/20/2007 | EDI | 131873 | 593.6 | CAN | 0.939464 | 631.85 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/27/2007 | 1643 | 9/6/2007 | EDI | 132019 | 222.6 | CAN | 0.950233 | 234.28 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/26/2007 | 1644 | 9/6/2007 | EDI | 132019 | 222.6 | CAN | 0.950233 | 234.28 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/17/2007 | 1645 | 9/6/2007 | EDI | 132019 | 222.6 | CAN | 0.939464 | 236.94 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/30/2007 | 1846 | 9/6/2007 | EDI | 132019 | 1152.36 | CAN | 0.950233 | 1,213.55 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/31/2007 | 1847 | 9/6/2007 | EDI | 132019 | 2708.3 | CAN | 0.950233 | 2,850.14 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/27/2007 | 1848 | 9/6/2007 | EDI | 132019 | 1676.29 | CAN | 0.949574 | 1,765.31 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/24/2007 | 1849 | 9/17/2007 | EDI | 132104 | 333.9 | CAN | 0.939464 | 355.42 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 7/30/2007 | 1850 | 8/20/2007 | EDI | 132104 | 157.11 | CAN | 0.949574 | 165.45 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 8/10/2007 | 1651 | 9/17/2007 | EDI | 132306 | 704.9 | CAN | 0.971296 | 725.73 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 8/14/2007 | 1652 | 9/17/2007 | EDI | 132306 | 816.2 | CAN | 0.971296 | 840.32 |
| 80898 | GEN | ARROW LAKES WELDING & REPAIR | BOX 636 | NAKUSP | | BC | V0G1R0 | CANADA | 8/14/2007 | 1653 | 9/17/2007 | EDI | 132306 | 296.8 | CAN | 0.971296 | 305.57 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/3/2007 | 1654 | 9/17/2007 | EDI | 132306 | 371 | CAN | 0.971286 | 381.96 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | 1655 | 9/17/2007 | EDI | 132306 | 1113 | CAN | 0.971286 | 1,145.89 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/13/2007 | 1656 | 9/17/2007 | EDI | 132306 | 408.5 | CAN | 0.971286 | 420.16 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/14/2007 | 1657 | 9/17/2007 | EDI | 132306 | 185.5 | CAN | 0.971286 | 190.98 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/3/2007 | 1658 | 9/7/2007 | EDI | 132104 | 333.6 | CAN | 0.949574 | 351.63 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | 1659 | 9/17/2007 | EDI | 132306 | 296.8 | CAN | 0.971286 | 305.57 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/2/2007 | 1660 | 9/25/2007 | EDI | 132104 | 74.2 | CAN | 0.949574 | 78.14 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/24/2007 | 1664 | 9/24/2007 | EDI | 132576 | 482.3 | CAN | 1.002687 | 481.01 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/20/2007 | 1665 | 9/24/2007 | EDI | 132576 | 333.9 | CAN | 1.002687 | 333.01 |
| 80998 | GEN | ARROW LAKES WELDING & REPAIR | BOX 638 | NAKUSP | BC | V0G1R0 | CANADA | 8/22/2007 | 1666 | 9/24/2007 | EDI | 132576 | 148.4 | CAN | 1.002687 | 148.00 |
| 81244 | GEN | JIM KNIGHT | 5055 HAYNES ROAD | VERNON | BC | V1B3J6 | CANADA | 6/21/2007 | 3295 | 7/30/2007 | EDI | 181815 | 38.16 | CAN | 0.937478 | 40.70 |
| 81463 | GEN | ROKEL ENTERPRISES LTD. | BOX 181 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL080207165481463 | 9/6/2007 | EDI | 131557 | 5084.84 | CAN | 0.942918 | 5,371.45 |
| 81463 | GEN | ROKEL ENTERPRISES LTD. | BOX 181 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL081707165481463 | 8/27/2007 | EDI | 131845 | 1421.83 | CAN | 0.951686 | 1,494.01 |
| 81463 | GEN | ROKEL ENTERPRISES LTD. | BOX 181 | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL090407165481463 | 9/10/2007 | EDI | 132240 | 905.27 | CAN | 0.946926 | 956.01 |
| 81664 | GEN | BOUNDARY MAPPING & DESIGN LTD | BOX 2398 | GRAND FORKS | BC | V0H1H0 | CANADA | 9/15/2007 | CL091907165481463 | 9/25/2007 | EDI | 132738 | 4941.13 | CAN | 0.996120 | 4,960.38 |
| 81664 | GEN | BOUNDARY MAPPING & DESIGN LTD | BOX 2398 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/11/2007 | 3981 | 8/10/2007 | EDI | 131511 | 76.84 | CAN | 0.942918 | 81.49 |
| 81818 | GEN | LONDON DRUGS LTD. | 12831 HORSESHOE PLACE | RICHMOND | BC | V7A4X5 | CANADA | 6/25/2007 | 360113301 | 7/30/2007 | EDI | 181826 | 158.18 | CAN | 0.937478 | 168.73 |
| 81979 | EMP | IAN BURDIKIN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 9/5/2007 | 5051433787 | 9/10/2007 | SCK | 183045 | 761.54 | CAN | 0.946926 | 124.34 |
| 82079 | GEN | ROGERS AT&T INC. | PO BOX 9100-STN TERMINAL | DON MILLS | ON | M3C3P9 | CANADA | 8/3/2007 | 81707A | 9/10/2007 | EDI | 183078 | 117.74 | CAN | 0.948926 | 10,708.23 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 8/14/2007 | 200719 | 9/24/2007 | EDI | 132567 | 10737 | CAN | 1.002687 | 10,708.23 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 9/4/2007 | 200719 | 9/24/2007 | EDI | 132567 | 10737 | CAN | 1.002687 | 10,708.23 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 6/30/2007 | B324-1 | 7/30/2007 | EDI | 131214 | 38083.47 | CAN | 0.937478 | 40,623.32 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 7/4/2007 | B352-1 | 8/2/2007 | EDI | 131426 | 14515.53 | CAN | 0.954370 | 15,209.54 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 8/16/2007 | C13G-12 | 9/17/2007 | EDI | 132298 | 4081 | CAN | 0.971296 | 4,201.60 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 7/13/2007 | C352-2352-5 | 8/13/2007 | EDI | 131574 | 11626.19 | CAN | 0.949415 | 12,245.64 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 7/28/2007 | CTB350 43442 | 9/6/2007 | EDI | 132015 | 23456.75 | CAN | 0.950233 | 24,687.37 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 6/30/2007 | RE-HAB-1 | 8/9/2007 | EDI | 131426 | 5837.84 | CAN | 0.954370 | 6,116.96 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 7/24/2007 | T344-1 | 8/29/2007 | EDI | 131864 | 25453.78 | CAN | 0.939464 | 27,093.94 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 8/2/2007 | T344-8 | 8/9/2007 | EDI | 132098 | 9768.75 | CAN | 0.949574 | 10,287.51 |
| 82142 | GEN | A.N.M. CONSTRUCTION LTD | 12240 BROWN CR. RD. | GRAND FORKS | BC | V0H1H8 | CANADA | 8/13/2007 | T350-5 | 9/17/2007 | EDI | 132298 | 15091.22 | CAN | 0.971296 | 15,537.20 |
| 82260 | GEN | DOWNIE TIMBER LTD. | BOX 800 | REVELSTOKE | BC | V0E2S0 | CAN | 8/2/2007 | CL080207165482260 | 8/10/2007 | EDI | 182453 | 41572.52 | CAN | 0.942918 | 44,086.22 |
| 82260 | GEN | DOWNIE TIMBER LTD. | BOX 800 | REVELSTOKE | BC | V0E2S0 | CAN | 8/15/2007 | CL081707165482260 | 8/24/2007 | EDI | 182897 | 35227.69 | CAN | 0.946928 | 37,154.13 |
| 82260 | GEN | DOWNIE TIMBER LTD. | BOX 800 | REVELSTOKE | BC | V0E2S0 | CAN | 9/4/2007 | CL090407165482260 | 9/10/2007 | EDI | 183028 | 27935.91 | CAN | 0.946928 | 29,501.68 |
| 82286 | GEN | UNDERWATER LOGGING LTD. | 2834 PURDY ROAD | CASTLEGAR | BC | V1N 4V1 | CANADA | 8/10/2007 | 548 | 9/13/2007 | EDI | 182897 | 1007 | CAN | 0.948150 | 1,043.46 |
| 82328 | GEN | CHAM ROAD BLDG CONTRACTORS | 1392 REU CASTLEGAR | CASTLEGAR | BC | V1N 4T8 | CANADA | 7/3/2007 | 478734 | 7/30/2007 | EDI | 184810 | 551.2 | CAN | 0.946928 | 587.96 |
| 83214 | GEN | BOX LAKE LUMBER PRODUCTS LTD. | RR#1, SITE 9, COMP 15 | NAKUSP | BC | V0G1R0 | CANADA | 8/0/2007 | CL081707165483214 | 8/24/2007 | EDI | 182891 | 671.1 | CAN | 0.948150 | 707.80 |
| 83214 | GEN | BOX LAKE LUMBER PRODUCTS LTD. | RR#1, SITE 9, COMP 15 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL081707165483214-C | 8/24/2007 | EDI | 182891 | -671.1 | CAN | 0.948150 | (707.80) |
| 83214 | GEN | BOX LAKE LUMBER PRODUCTS LTD. | RR#1, SITE 9, COMP 15 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL091907165483214 | 9/25/2007 | EDI | 189902 | 92914.41 | CAN | 0.996120 | 93,276.32 |
| 83214 | GEN | BOX LAKE LUMBER PRODUCTS LTD. | RR#1, SITE 9, COMP 15 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | CL091907165483214-C | 9/25/2007 | EDI | 189902 | -11656.52 | CAN | 0.996120 | (11,701.92) |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/12/2007 | 24567 | 10/1/2007 | EDI | 132865 | 1138.44 | CAN | 1.008256 | 1,129.12 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/29/2007 | 34022 | 9/25/2007 | EDI | 132219 | 1539.12 | CAN | 0.946926 | 1,625.39 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/6/2007 | 34083A | 9/10/2007 | EDI | 132219 | 252.66 | CAN | 0.946926 | 266.82 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/23/2007 | 34208B | 9/10/2007 | EDI | 132075 | 315.2 | CAN | 0.950233 | 331.71 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/26/2007 | 34246 | 8/28/2007 | EDI | 131855 | 1539.12 | CAN | 0.945729 | 1,627.44 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/5/2007 | 34518A | 9/26/2007 | EDI | 132662 | 1138.44 | CAN | 1.002687 | 1,135.39 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/5/2007 | 34518AB | 9/26/2007 | EDI | 132780 | 1138.44 | CAN | 0.994111 | 1,145.18 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/5/2007 | 34541 | 10/12/2007 | EDI | 132885 | 1138.44 | CAN | 1.008256 | 1,129.12 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/25/2007 | 34616B | 10/12/2007 | EDI | 133082 | 1592.12 | CAN | 1.023003 | 1,542.18 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/26/2007 | 34694 | 10/25/2007 | EDI | 133141 | 315.2 | CAN | 1.032393 | 308.11 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/26/2007 | 34696 | 10/25/2007 | EDI | 133141 | 315.2 | CAN | 1.032393 | 305.31 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/1/2007 | AUG07-12 | 8/28/2007 | EDI | 131855 | 3558.69 | CAN | 0.945729 | 3,762.91 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/17/2007 | AUG07-12 | 9/10/2007 | EDI | 132219 | 8614.79 | CAN | 0.946928 | 9,097.64 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/15/2007 | AUG07-13 | 9/10/2007 | EDI | 132219 | 1260.81 | CAN | 1.002687 | 1,331.48 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/30/2007 | AUG07-14 | 9/24/2007 | EDI | 132672 | 14423.44 | CAN | 0.946928 | 19,371.39 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/13/2007 | AUG07-15 | 9/6/2007 | EDI | 132076 | 2521.81 | CAN | 1.002687 | 2,653.68 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 6/30/2007 | AUG07-20 | 9/24/2007 | EDI | 132219 | 5755.8 | CAN | 0.950233 | 6,057.25 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/31/2007 | AUG07-20 | 9/24/2007 | EDI | 133780 | 3415.32 | CAN | 0.946928 | 3,152.45 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/5/2007 | AUG07-4 | 9/26/2007 | EDI | 132780 | 630.4 | CAN | 1.002687 | 1,571.79 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/10/2007 | AUG07-7 | 9/6/2007 | EDI | 131423 | 1576.01 | CAN | 0.964111 | 634.13 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/26/2007 | JULY07-5 JULY-9 | 9/6/2007 | EDI | 132075 | 2677.56 | CAN | 0.950233 | 2,593.21 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/22/2007 | JULY07-5 JULY07-9 | 9/6/2007 | EDI | 132075 | 2468.05 | CAN | 0.950233 | 2,593.31 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 6/20/2007 | JULY07-21 | 9/6/2007 | EDI | 132075 | 9787.28 | CAN | 0.950233 | 1,659.55 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/10/2007 | JUL07-04 | 8/9/2007 | EDI | 131476 | 3722.38 | CAN | 0.954370 | 3,900.35 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/4/2007 | JUL07-04 | 8/9/2007 | EDI | 131423 | 3981.87 | CAN | 0.949420 | 4,194.00 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/13/2007 | JUL07-10 | 8/7/2007 | EDI | 132865 | 7294.92 | CAN | 1.032393 | 7,066.03 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/27/2007 | JUL07-13 | 8/9/2007 | EDI | 131423 | 19260.2 | CAN | 0.945729 | 20,365.45 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/27/2007 | JUL07-14 | 10/1/2007 | EDI | 132865 | 630.4 | CAN | 1.008256 | 625.24 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/25/2007 | JUL07-17 | 10/1/2007 | EDI | 133142 | 4980.69 | CAN | 1.032393 | 5,266.51 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 7/27/2007 | JUL07-19 | 9/6/2007 | EDI | 132865 | 2985.58 | CAN | 1.032393 | 3,152.45 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 8/13/2007 | JUL07-20 | 9/6/2007 | EDI | 132865 | 5755.8 | CAN | 1.032393 | 3,606.74 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/24/2007 | SEP07-20 | 10/25/2007 | EDI | 133141 | 5355.12 | CAN | 1.032393 | 14,901.10 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/21/2007 | SEP07-20 | 10/25/2007 | EDI | 133141 | 1260.81 | CAN | 1.032393 | 10,298.87 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/27/2007 | SEP07-26 | 10/25/2007 | EDI | 133141 | 9571.8 | CAN | 1.032393 | 9,271.47 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/14/2007 | SEP07-3 | 10/25/2007 | EDI | 133141 | 945.6 | CAN | 1.032393 | 915.93 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/10/2007 | SEP07-3 | 10/25/2007 | EDI | 133141 | 945.6 | CAN | 0.964111 | 951.20 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/27/2007 | SEPT07-11 | 10/25/2007 | EDI | 132864 | 3818 | CAN | 1.008256 | 3,668.27 |
| 83304 | GEN | PAN WEST DISTRIBUTORS LTD. | P.O. BOX 130 | SAVONA | BC | V0K2J0 | CANADA | 9/27/2007 | SEPT07-29 | 10/1/2007 | EDI | 132884 | 2877.56 | CAN | 1.032393 | 2,655.64 |
| 83557 | GEN | ROCKWELL INDUSTRIES | #409 - 8775 188TH STREET | SURREY | BC | VAN 3N2 | CANADA | 7/13/2007 | 3060 | 9/13/2007 | EDI | 183352 | 17914 | CAN | 0.965255 | 18,562.67 |
| 83557 | GEN | ROCKWELL INDUSTRIES | #409 - 8775 188TH STREET | SURREY | BC | VAN 3N2 | CANADA | 7/18/2007 | 3061 | 9/24/2007 | EDI | 183412 | 7936.22 | CAN | 1.002687 | 7,914.95 |
| 83617 | GEN | ACTIVE AIR INDUSTRIES LTD. | #105, 19789-92A AVENUE | LANGLEY | BC | V1M 3B3 | CANADA | 7/5/2007 | 34618 | 8/13/2007 | EDI | 182533 | 964.88 | CAN | 0.949415 | 1,016.29 |
| 58876 | GEN | CAN-AM WEST CARRIERS, INC. | PO BOX 3200 | ABBOTSFORD | BC | V2S 4P4 | UNITED STATES | 8/7/2007 | 88809A | 9/13/2007 | SCK | 183146 | 1539.12 | CAN | 0.965055 | 1,594.85 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165280 | 8/6/2007 | SCK | 182301 | 333.82 | CAN | 0.844838 | 353.31 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165373 | 8/6/2007 | SCK | 182301 | 333.82 | CAN | 0.844838 | 353.31 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165373 | 8/6/2007 | SCK | 182301 | 15.82 | CAN | 0.844838 | 16.74 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 3/20/2007 | 90165376 | 8/6/2007 | SCK | 182301 | 1366.82 | CAN | 0.844838 | 1,446.62 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165376 | 8/6/2007 | SCK | 182301 | 1366.82 | CAN | 0.844838 | 1,446.62 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165376 | 8/6/2007 | SCK | 182301 | 1366.82 | CAN | 0.844838 | 1,446.62 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165376 | 8/6/2007 | SCK | 182301 | 1366.82 | CAN | 0.844838 | 1,446.62 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 6/30/2007 | 90165376 | 8/6/2007 | SCK | 182301 | 1366.82 | CAN | 0.844838 | 1,446.62 |
| 84167 | GEN | NEWALTA CORPORATION | 1200-333 ELEVENTH AVE S.W. | CALGARY | AB | T2R 1L9 | CANADA | 7/19/2007 | 90185428 | 9/24/2007 | SCK | 183761 | 789.62 | CAN | 1.002887 | 787.50 |
| 84245 | GEN | BILL'S POWER WASH | P.O. BOX 1155 | FRUITVALE | BC | V0G1L0 | CAN | 6/29/2007 | 2497 | 9/24/2007 | SCK | 182095 | 1462.8 | CAN | 0.944838 | 1,548.20 |
| 84245 | GEN | BILL'S POWER WASH | P.O. BOX 1155 | FRUITVALE | BC | V0G1L0 | CAN | 7/30/2007 | 2501 | 10/5/2007 | SCK | 184006 | 1462.8 | CAN | 1.002775 | 1,458.75 |
| 84265 | GEN | ALPINE INTERIOR | 1045 DUNFORD AVENUE | VICTORIA | BC | V9B 2S4 | CANADA | 6/30/2007 | 1259294 | 7/30/2007 | SCK | 182061 | 1401.39 | CAN | 0.944838 | 1,483.21 |
| 84347 | GEN | REGIONAL DISTRICT OF CENTRAL KOOTENAY | R.R.#1, SITE 4B, CC NAKUSP | NELSON | BC | V1L 5R4 | CANADA | 8/23/2007 | 15157A | 7/30/2007 | SCK | 181898 | 345 | CAN | 0.937478 | 368.01 |
| 84391 | GEN | INGERSOL MOUNTAIN ENTERPRISES 1998 LTD. | R.R.#1, SITE 4B, CC NAKUSP | | | V0G 1R0 | CANADA | 10/12/2007 | FIA0703 | 10/19/2007 | SCK | 1616 | 2934.4 | CAN | 1.026989 | 2,857.28 |
| 84391 | GEN | INGERSOL MOUNTAIN ENTERPRISES 1998 LTD. | R.R.#1, SITE 4B, CC NAKUSP | | | V0G 1R0 | CANADA | 8/15/2007 | PT0702 | 10/24/2007 | SCK | 133094 | 2544 | CAN | 1.034270 | 2,459.71 |
| 84391 | GEN | INGERSOL MOUNTAIN ENTERPRISES 1998 LTD. | R.R.#1, SITE 4B, CC NAKUSP | | | V0G 1R0 | CANADA | 8/15/2007 | PT0702A | 10/24/2007 | SCK | 133094 | 2358.5 | CAN | 1.034270 | 2,280.35 |
| 84391 | GEN | INGERSOL MOUNTAIN ENTERPRISES 1998 LTD. | R.R.#1, SITE 4B, CC NAKUSP | | | V0G 1R0 | CANADA | 10/5/2007 | PT0703 | 10/24/2007 | SCK | 133094 | 2422.1 | CAN | 1.034270 | 2,341.84 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 8/19/2007 | IN-819681 | 8/6/2007 | SCK | 182323 | 125.61 | CAN | 0.844838 | 132.94 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 8/27/2007 | IN-837781 | 7/30/2007 | SCK | 181871 | 63.07 | CAN | 0.937478 | 67.28 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 7/16/2007 | IN-866014 | 8/6/2007 | SCK | 182323 | 125.61 | CAN | 0.844838 | 132.94 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 7/20/2007 | IN-876151 | 8/6/2007 | SCK | 182323 | 374.16 | CAN | 0.844838 | 396.03 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 7/23/2007 | IN-878528 | 8/6/2007 | SCK | 182323 | 153.7 | CAN | 0.844838 | 162.87 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 7/23/2007 | IN-878528 | 8/6/2007 | SCK | 182323 | 63.07 | CAN | 0.844838 | 66.75 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 8/16/2007 | IN-920934 | 9/24/2007 | SCK | 183790 | 374.16 | CAN | 0.944838 | 373.18 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 8/17/2007 | IN-923169 | 9/24/2007 | SCK | 183789 | 125.61 | CAN | 1.002887 | 125.27 |
| 84598 | GEN | PCO SERVICES INC. | 5840 FALBOURNE STREET | MISSISSAUGA | ON | L5R 4B5 | CANADA | 8/23/2007 | IN-933007 | 9/24/2007 | SCK | 183789 | 63.07 | CAN | 1.002887 | 62.90 |
| 84631 | GEN | SAHLSTROM ENTERPRISES | 310 SAHLSTROM ROAD | CASTLEGAR | BC | V1N3N2 | CANADA | 8/2/2007 | CLO620071654-84631 | 8/10/2007 | SCK | 182916 | 2777.33 | CAN | 0.942918 | 2,945.46 |
| 84631 | GEN | SAHLSTROM ENTERPRISES | 310 SAHLSTROM ROAD | CASTLEGAR | BC | V1N3N2 | CANADA | 8/15/2007 | CL081707071654-84631 | 8/24/2007 | SCK | 131762 | 4860.73 | CAN | 0.948150 | 5,136.03 |
| 84668 | GEN | PRO MAC MANUFACTURING LTD. | 2940 JACOB ROAD | DUNCAN | BC | V9L 6W4 | CANADA | 6/21/2007 | 80306 | 8/17/2007 | SCK | 131283 | 354.57 | CAN | 0.928955 | 381.69 |
| 84668 | GEN | PRO MAC MANUFACTURING LTD. | 2940 JACOB ROAD | DUNCAN | BC | V9L 6W4 | CANADA | 6/28/2007 | 80375 | 7/30/2007 | SCK | 131283 | 504.67 | CAN | 0.937478 | 538.33 |
| 84668 | GEN | PRO MAC MANUFACTURING LTD. | 2940 JACOB ROAD | DUNCAN | BC | V9L 6W4 | CANADA | 6/29/2007 | 80385 | 7/30/2007 | SCK | 131283 | 5224.74 | CAN | 0.937478 | 5,573.19 |
| 84668 | GEN | PRO MAC MANUFACTURING LTD. | 2940 JACOB ROAD | DUNCAN | BC | V9L 6W4 | CANADA | 6/29/2007 | 80394 | 8/2/2007 | SCK | 131376 | 2025.83 | CAN | 0.944661 | 2,144.50 |
| 84668 | GEN | PRO MAC MANUFACTURING LTD. | 2940 JACOB ROAD | DUNCAN | BC | V9L 6W4 | CANADA | 7/12/2007 | 80466 | 8/20/2007 | SCK | 131964 | 1306.77 | CAN | 0.939464 | 1,390.97 |
| 84668 | GEN | PRO MAC MANUFACTURING LTD. | 2940 JACOB ROAD | DUNCAN | BC | V9L 6W4 | CANADA | 8/23/2007 | 80737 | 9/24/2007 | SCK | 132868 | 3408.96 | CAN | 1.002887 | 3,399.82 |
| 84831 | GEN | CLYDE BERGEMANN, INC | P.O. BOX 932082 | ATLANTA | GA | 31193-2082 | UNITED STATES | 7/10/2007 | M-013558-64-07 | 8/13/2007 | EDI | 182590 | 295.6 | USD | 0.949415 | 311.35 |
| 84831 | GEN | CLYDE BERGEMANN, INC | P.O. BOX 932082 | ATLANTA | GA | 31193-2082 | UNITED STATES | 7/11/2007 | M-013645-07 | 8/13/2007 | EDI | 182172 | 1840.4 | USD | 0.965055 | 1,907.04 |
| 84831 | GEN | CLYDE BERGEMANN, INC | P.O. BOX 932082 | ATLANTA | GA | 31193-2082 | UNITED STATES | 7/13/2007 | M-013647-07 | 9/13/2007 | EDI | 183172 | 1577.8 | USD | 0.965055 | 1,634.93 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 3/27/2007 | 30467307 | 9/13/2007 | EDI | 183377 | 828.7 | USD | 0.965055 | 858.71 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 5/23/2007 | 31129788 | 9/13/2007 | EDI | 183377 | 433.12 | USD | 0.965055 | 448.80 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/10/2007 | 31559046 | 9/13/2007 | EDI | 181928 | 539.29 | USD | 0.937478 | 575.26 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/8/2007 | 817474 | 7/30/2007 | EDI | 181928 | 4528.21 | USD | 0.937478 | 4,693.21 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 6/26/2007 | 97679433 | 7/30/2007 | EDI | 181928 | 4155.38 | USD | 0.937478 | 4,432.49 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/8/2007 | 98201728 | 8/2/2007 | EDI | 182376 | 8186.65 | USD | 0.944838 | 8,675.19 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/3/2007 | 98201816 | 9/6/2007 | EDI | 182367 | 228.16 | USD | 0.942729 | 242.54 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/10/2007 | 98696741 | 8/28/2007 | EDI | 182376 | 3961.65 | USD | 0.944838 | 4,172.73 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/13/2007 | 98698741 | 8/13/2007 | EDI | 182763 | 1825.01 | USD | 0.949415 | 1,922.25 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 8/29/2007 | 99303789 | 9/17/2007 | EDI | 132414 | 4355.59 | USD | 0.871298 | 4,484.31 |
| 84833 | GEN | SUPERIOR PROPANE INC. | P.O. BOX 2875 | CALGARY | AB | T2P 5G1 | CANADA | 7/26/2007 | 99303458 | 8/13/2007 | EDI | 182763 | 972.78 | USD | 0.949415 | 1,024.61 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 6/26/2007 | 20070603004 | 9/7/2007 | EDI | 132200 | 27658.14 | USD | 0.948574 | 29,127.95 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 7/18/2007 | 20070702 | 7/30/2007 | EDI | 181951 | 76658.53 | USD | 1.018170 | 81,596.35 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 7/18/2007 | 20070703 | 9/13/2007 | EDI | 182867 | 81441.39 | USD | 0.937478 | 86,114.03 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 7/21/2007 | 20070704 | 8/30/2007 | EDI | 132200 | 6327.2 | USD | 0.945729 | 66,584.81 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 8/1/2007 | 20070801 | 8/6/2007 | EDI | 182287 | 61689.68 | USD | 0.945729 | 65,229.74 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 8/17/2007 | 20070802 | 8/28/2007 | EDI | 182867 | 35715.88 | USD | 0.945729 | 37,765.43 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 8/23/2007 | 20070803 | 9/13/2007 | EDI | 132414 | 11324.54 | USD | 0.871298 | 11,659.21 |
| 84978 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 8/29/2007 | 20070804 | 9/17/2007 | EDI | 132414 | 4355.59 | USD | 0.871298 | 4,484.31 |
| 85021 | CRT | WEST LINE TRUCKING LTD. | (46134 B.C. LTD.) 5270 - 46TH AVE/ SALMON ARM | | | V1E 1X2 | CANADA | 7/30/2007 | 39928 | 8/25/2007 | SCK | 182266 | 839.50 | CAN | 0.949415 | 884.25 |
| 85021 | CRT | WEST LINE TRUCKING LTD. | (46134 B.C. LTD.) 5270 - 46TH AVE/ SALMON ARM | | | V1E 1X2 | CANADA | 8/25/2007 | 40251 | 10/10/2007 | SCK | 184085 | 1539.12 | CAN | 1.018170 | 1,511.65 |
| 85021 | CRT | WEST LINE TRUCKING LTD. | (46134 B.C. LTD.) 5270 - 46TH AVE/ SALMON ARM | | | V1E 1X2 | CANADA | 8/26/2007 | 40258 | 10/10/2007 | SCK | 184085 | 1539.12 | CAN | 1.018170 | 1,511.65 |
| 85122 | GEN | AQUA CLEAN WATER TREATMENT LTD | 2900-B HIGHWAY DRIVE | TRAIL | BC | V1R 2T3 | CANADA | 6/26/2007 | 229668 | 7/30/2007 | SCK | 181641 | 682.95 | CAN | 0.937478 | 728.50 |
| 85122 | GEN | AQUA CLEAN WATER TREATMENT LTD | 2900-B HIGHWAY DRIVE | TRAIL | BC | V1R 2T3 | CANADA | 7/3/2007 | 229673 | 8/6/2007 | SCK | 182070 | 602.87 | CAN | 0.944838 | 638.07 |
| 85122 | GEN | AQUA CLEAN WATER TREATMENT LTD | 2900-B HIGHWAY DRIVE | TRAIL | BC | V1R 2T3 | CANADA | 7/3/2007 | 229760 | 8/6/2007 | SCK | 182070 | 206.51 | CAN | 0.944838 | 218.57 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 6/29/2007 | 100069 | 8/6/2007 | SCK | 182266 | 12.63 | CAN | 0.844838 | 13.37 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 6/29/2007 | 100071 | 8/6/2007 | SCK | 182266 | 20.32 | CAN | 0.844838 | 21.51 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/6/2007 | 100603 | 9/13/2007 | SCK | 182867 | 48.46 | CAN | 0.865055 | 51.25 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/9/2007 | 100755 | 9/13/2007 | SCK | 182867 | 51.06 | CAN | 0.865055 | 52.91 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/10/2007 | 100779 | 9/13/2007 | SCK | 183282 | 92.08 | CAN | 0.865055 | 95.39 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/11/2007 | 100945 | 9/13/2007 | SCK | 183282 | 180.69 | CAN | 0.865055 | 187.23 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 8/1/2007 | 102787 | 8/13/2007 | SCK | 183473 | 41.9 | CAN | 0.949415 | 41.68 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 6/28/2007 | 388433 | 8/6/2007 | SCK | 182266 | 7.89 | CAN | 0.944838 | 8.35 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/15/2007 | 389175 | 9/13/2007 | SCK | 183282 | 5.22 | CAN | 0.865055 | 5.41 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 9/5/2007 | 391503 | 9/21/2007 | SCK | 183473 | 52.97 | CAN | 0.865055 | 54.80 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/5/2007 | 421628 | 9/13/2007 | SCK | 183282 | -58.76 | CAN | 1.005376 | (58.45) |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/11/2007 | 753795 | 8/13/2007 | SCK | 182675 | 55.5 | CAN | 0.865055 | 57.51 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/13/2007 | 753917 | 9/13/2007 | SCK | 183282 | 33.29 | CAN | 0.865055 | 35.06 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/20/2007 | 754260 | 9/21/2007 | SCK | 182675 | 25.3 | CAN | 0.865055 | 26.22 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 7/31/2007 | 754885 | 9/21/2007 | SCK | 183473 | 81.02 | CAN | 0.949415 | 85.34 |
| 85353 | CRT | LORDCO PARTS LTD. | 22866 DEWDNEY TRUNK ROAD | MAPLE RIDGE | BC | V2X3K6 | CANADA | 8/1/2007 | 754893 | 9/21/2007 | SCK | 183473 | 497.85 | CAN | 0.949415 | 495.19 |
| 85400 | EMP | SHANE MILLS | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2V9 | CANADA | 8/12/2007 | 72507 | 8/5/2007 | SCK | 182037 | 106.34 | CAN | 1.002687 | 106.06 |
| 85400 | EMP | SHANE MILLS | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2V9 | CANADA | 9/18/2007 | 90607 | 9/21/2007 | SCK | 183487 | 1122.7 | CAN | 1.005376 | 1,188.25 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2218 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/13/2007 | 7458 | 7/30/2007 | SCK | 181893 | 569.5 | CAN | 1.005376 | 586.35 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2218 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/17/2007 | 7464 | 7/30/2007 | SCK | 181893 | 6274.03 | CAN | 0.937478 | 6,692.48 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2218 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/18/2007 | 7470 | 7/30/2007 | SCK | 181893 | 6878.23 | CAN | 0.937478 | 7,336.95 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2218 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/18/2007 | 7474 | 7/30/2007 | SCK | 181893 | 1679.04 | CAN | 0.937478 | 1,791.02 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2218 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/20/2007 | 7478 | 7/30/2007 | SCK | 181893 | 3641.1 | CAN | 0.937478 | 3,883.93 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2218 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/24/2007 | 7479 | 7/30/2007 | SCK | 181893 | 3078.24 | CAN | 0.937478 | 3,283.53 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/27/2007 | 7485 | 8/6/2007 | SCK | 182344 | 24038.46 | CAN | 0.044838 | 25,441.89 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/31/2007 | 7491 | 8/6/2007 | SCK | 182344 | 3078.24 | CAN | 0.044838 | 3,257.66 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 7/31/2007 | 7493 | 8/6/2007 | SCK | 182344 | 4108.88 | CAN | 0.044838 | 4,348.77 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/7/2007 | 7506 | 8/13/2007 | SCK | 182737 | 9481.17 | CAN | 0.049415 | 9,946.33 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/14/2007 | 7518 | 8/23/2007 | SCK | 182879 | 9058.43 | CAN | 0.044380 | 9,589.82 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/15/2007 | 7519 | 8/23/2007 | SCK | 182879 | 8324.07 | CAN | 0.044380 | 8,814.32 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/21/2007 | 7526 | 9/24/2007 | SCK | 183803 | 7304.87 | CAN | 1.002687 | 7,285.09 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/21/2007 | 7529 | 9/24/2007 | SCK | 183803 | 839.52 | CAN | 1.002687 | 837.27 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/23/2007 | 7534 | 9/24/2007 | SCK | 183803 | 2378.64 | CAN | 1.002687 | 2,372.27 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/27/2007 | 7543 | 9/26/2007 | SCK | 183930 | 10684.34 | CAN | 0.994111 | 10,757.89 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/27/2007 | 7545 | 9/26/2007 | SCK | 183930 | 3195.79 | CAN | 0.994111 | 3,214.72 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/28/2007 | 7549 | 9/26/2007 | SCK | 183930 | 4917.13 | CAN | 0.994111 | 4,946.26 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/29/2007 | 7551 | 9/26/2007 | SCK | 183930 | 877.68 | CAN | 0.994111 | 882.88 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/31/2007 | 7557 | 9/26/2007 | SCK | 183930 | 9130.84 | CAN | 0.994111 | 9,184.93 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 8/29/2007 | 7572 | 9/26/2007 | SCK | 183930 | 11487.86 | CAN | 0.994111 | 11,555.91 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 9/10/2007 | 7576 | 9/26/2007 | SCK | 183930 | 1688.58 | CAN | 0.994111 | 1,698.58 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 9/12/2007 | 7584 | 9/26/2007 | SCK | 183930 | 5653.93 | CAN | 0.994111 | 5,687.42 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 9/14/2007 | 7593 | 9/26/2007 | SCK | 183930 | 22415.29 | CAN | 0.994111 | 21,962.34 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 9/25/2007 | 7607 | 10/17/2007 | SCK | 184149 | 13972.6 | CAN | 1.020624 | 13,690.25 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 9/28/2007 | 9562 | 10/17/2007 | SCK | 184149 | 4926.24 | CAN | 1.020624 | 4,955.42 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 8/31/2007 | 4325-A 6/30/07 | 9/26/2007 | SCK | 183254 | 64.61 | CAN | 0.994111 | 68.38 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 7/31/2007 | 4325-A 7/31/07 | 9/13/2007 | SCK | 183274 | 57.31 | CAN | 0.865055 | 59.39 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 7/31/2007 | 4325-B 7/31/07 | 9/13/2007 | SCK | 183274 | 62.96 | CAN | 0.865055 | 65.24 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 7/31/2007 | 4325-C 7/31/07 | 9/13/2007 | SCK | 183274 | 13.51 | CAN | 0.865055 | 14.00 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 7/31/2007 | 4343 07/31/07 | 9/13/2007 | SCK | 183274 | 71.91 | CAN | 0.865055 | 74.51 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 6/30/2007 | 4343 6/30/07 | 9/13/2007 | SCK | 183274 | 63.81 | CAN | 0.865055 | 66.12 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 7/31/2007 | 4343-A 07/31/07 | 9/13/2007 | SCK | 183274 | 127.1 | CAN | 0.865055 | 131.70 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 6/30/2007 | 4343-A 6/30/07 | 9/13/2007 | SCK | 183274 | 86.51 | CAN | 0.865055 | 89.64 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 6/30/2007 | 4343-B 07/31/07 | 9/13/2007 | SCK | 183274 | 13.51 | CAN | 0.865055 | 14.00 |
| 85737 | GEN | KOOTENAY VALLEY WATER COMPANY | 2253 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2X2 | CANADA | 6/30/2007 | 4343-B 6/30/07 | 9/13/2007 | SCK | 183274 | 13.51 | CAN | 0.865055 | 14.00 |
| 85596B | GEN | BRISCO WOOD PRESERVERS LTD. | P.O. BOX 4 | BRISCO | BC | V0A1B0 | CANADA | 9/4/2007 | X267790 | 9/7/2007 | SCK | 132114 | 224.84 | CAN | 0.949574 | 236.78 |
| 85596B | GEN | BRISCO WOOD PRESERVERS LTD. | P.O. BOX 4 | BRISCO | BC | V0A1B0 | CANADA | 9/4/2007 | X282977 | 9/7/2007 | SCK | 132114 | 65.54 | CAN | 0.949574 | 69.02 |
| 85596B | GEN | BRISCO WOOD PRESERVERS LTD. | P.O. BOX 4 | BRISCO | BC | V0A1B0 | CANADA | 9/4/2007 | X285533 | 9/7/2007 | SCK | 132114 | -67.64 | CAN | 0.949574 | (71.23) |
| 86316 | GEN | TEN PEAKS HOLDINGS LTD. | P.O. BOX 310 | REVELSTOKE | BC | V0E2S0 | CANADA | 7/16/2007 | PT-07-12 | 8/28/2007 | SCK | 131859 | 5301.91 | CAN | 0.945729 | 5,606.16 |
| 86316 | GEN | TEN PEAKS HOLDINGS LTD. | P.O. BOX 310 | REVELSTOKE | BC | V0E2S0 | CANADA | 8/16/2007 | PT-07-14 | 9/24/2007 | SCK | 132686 | 4472.6 | CAN | 1.002687 | 4,460.61 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 5/1/2007 | 768531 | 9/13/2007 | EDI | 183441 | 9250.41 | CAN | 0.937478 | 9,585.37 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 6/1/2007 | 767408 | 7/30/2007 | EDI | 131475 | 1323.52 | CAN | 0.854370 | 4,078.98 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 6/28/2007 | 767427 | 8/8/2007 | EDI | 181985 | 5890.67 | CAN | 0.937478 | 6,178.60 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 6/5/2007 | 767509 | 8/6/2007 | EDI | 182428 | 6911.73 | CAN | 0.937478 | 7,372.69 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 7/3/2007 | 768063 | 9/13/2007 | EDI | 183441 | 307.4 | CAN | 0.937478 | 327.90 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 7/3/2007 | 768093 | 9/13/2007 | EDI | 183441 | 11024 | CAN | 0.944838 | 11,759.21 |
| 86369 | GEN | WESTERN BELTING & HOSE (1986) | 6468 BERESFORD STREET | BURNABY | BC | V5E1B6 | CANADA | 7/3/2007 | 768454 | 8/29/2007 | EDI | 182963 | 3388.82 | CAN | 0.937478 | 3,586.67 |
| 86387 | GEN | MARK'S WORK WEARHOUSE #828 | 1502 - L COLUMBIA AVENUE | CASTLEGAR | BC | V1N4G5 | CANADA | 4/24/2007 | 95018 | 8/29/2007 | EDI | 182963 | 1315.46 | CAN | 0.865055 | 546.99 |
| 86387 | GEN | MARK'S WORK WEARHOUSE #826 | 1502 - L COLUMBIA AVENUE | CASTLEGAR | BC | V1N4G5 | CANADA | 8/28/2007 | 95018 CHECK REFUND | 8/29/2007 | EDI | 182963 | -60.02 | CAN | 0.939464 | (65.18) |
| 86604 | GEN | CHUBB SECURITY SYSTEMS | PO BOX 57005 STN A | TORONTO | ON | M5W 5M5 | CANADA | 5/1/2007 | EG7663 | 9/24/2007 | SCK | 183608 | 80.02 | CAN | 1.002687 | 85.18 |
| 86604 | GEN | CHUBB SECURITY SYSTEMS | PO BOX 57005 STN A | TORONTO | ON | M5W 5M5 | CANADA | 1/7/2007 | GG8652 | 9/24/2007 | SCK | 183608 | 36.23 | CAN | 0.954370 | 36.13 |
| 86604 | GEN | CHUBB SECURITY SYSTEMS | PO BOX 57005 STN A | TORONTO | ON | M5W 5M5 | CANADA | 1/8/2007 | TC3749 | 8/6/2007 | SCK | 182142 | 36.23 | CAN | 0.954370 | 38.35 |
| 86604 | GEN | CHUBB SECURITY SYSTEMS | PO BOX 57005 STN A | TORONTO | ON | M5W 5M5 | CANADA | 5/22/2007 | ZV5680 | 9/13/2007 | EDI | 183168 | 275.08 | CAN | 0.865055 | 285.04 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4674 | 7/30/2007 | EDI | 131279 | 8432.3 | CAN | 0.937478 | 8,984.66 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4675 | 8/8/2007 | EDI | 131475 | 1897.12 | CAN | 0.937478 | 1,987.82 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4677 | 7/30/2007 | EDI | 131475 | 3823.95 | CAN | 0.937478 | 4,078.98 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4678 | 8/8/2007 | EDI | 131475 | 5890.67 | CAN | 0.854370 | 6,178.60 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4678 | 8/8/2007 | EDI | 131475 | 6911.73 | CAN | 0.937478 | 7,372.69 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4680 | 7/30/2007 | EDI | 131279 | 424 | CAN | 0.937478 | 452.28 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4681 | 8/15/2007 | EDI | 131683 | 3922 | CAN | 0.939464 | 4,183.56 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4682 | 7/30/2007 | EDI | 131279 | 19769.67 | CAN | 0.939464 | 21,088.14 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4683 | 7/30/2007 | EDI | 131279 | 13147.32 | CAN | 0.939464 | 14,024.14 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/10/2007 | 4684 | 8/8/2007 | EDI | 131475 | 4167.67 | CAN | 0.954370 | 4,367.89 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4685 | 7/30/2007 | EDI | 131279 | 8264.03 | CAN | 0.954370 | 8,815.17 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4686 | 7/30/2007 | EDI | 131279 | 4507.65 | CAN | 0.954370 | 4,806.27 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4697 | 8/1/2007 | EDI | 131132 | 450.77 | CAN | 0.835488 | 481.88 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4697 | 8/15/2007 | EDI | 131683 | 8278.19 | CAN | 0.937478 | 8,881.56 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4699 | 8/15/2007 | EDI | 131683 | 28505.79 | CAN | 0.937478 | 30,570.74 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4699 | 8/15/2007 | EDI | 131683 | 15868.48 | CAN | 0.937478 | 17,053.07 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4700 | 8/15/2007 | EDI | 131683 | 8602.8 | CAN | 0.937478 | 9,228.50 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 6/30/2007 | 4701 | 8/17/2007 | EDI | 131760 | 8537.08 | CAN | 0.937478 | 9,158.20 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/23/2007 | 4702 | 8/29/2007 | EDI | 131960 | 1519.83 | CAN | 0.937478 | 1,630.41 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/23/2007 | 4703 | 8/26/2007 | EDI | 131760 | 4038.39 | CAN | 0.928955 | 4,347.24 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/23/2007 | 4706 | 8/29/2007 | EDI | 131960 | 22301.75 | CAN | 0.939464 | 23,738.80 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/23/2007 | 4706 | 8/29/2007 | EDI | 131960 | 11269.13 | CAN | 0.939464 | 11,995.28 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4712 | 9/7/2007 | EDI | 132184 | 15370 | CAN | 0.939464 | 16,360.39 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4713 | 9/7/2007 | EDI | 132184 | 29955.18 | CAN | 0.939464 | 31,885.39 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4714 | 9/7/2007 | EDI | 132184 | 1871.96 | CAN | 0.949574 | 1,941.09 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4716 | 9/7/2007 | EDI | 132184 | 1843.21 | CAN | 0.949574 | 1,992.58 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4717 | 9/7/2007 | EDI | 132184 | 18636.39 | CAN | 0.949574 | 19,626.05 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4718 | 9/7/2007 | EDI | 132184 | 24835.54 | CAN | 0.949574 | 26,154.40 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4719 | 9/7/2007 | EDI | 132184 | 47607.25 | CAN | 0.949574 | 50,135.38 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4720-2007 | 9/7/2007 | EDI | 132184 | 6458.28 | CAN | 0.959479 | 6,801.22 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4722 | 9/7/2007 | EDI | 132283 | 39152.56 | CAN | 0.949574 | 40,806.00 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4723 | 9/12/2007 | EDI | 132283 | 5110.98 | CAN | 0.949574 | 5,382.37 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4725 | 9/12/2007 | EDI | 132283 | 4205.56 | CAN | 0.949574 | 4,428.89 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4726 | 9/12/2007 | EDI | 132283 | 23532 | CAN | 0.949574 | 14,644.65 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4727 | 9/12/2007 | EDI | 132283 | 19656.11 | CAN | 0.949574 | 24,525.81 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4727 | 9/12/2007 | EDI | 132283 | 524.06 | CAN | 0.959479 | 20,699.62 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4727 | 9/17/2007 | EDI | 132388 | 9351.27 | CAN | 0.971268 | 9,027.62 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4727 | 9/12/2007 | EDI | 132283 | 11186.6 | CAN | 0.959479 | 11,659.04 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4728 | 9/12/2007 | EDI | 132283 | 1625.68 | CAN | 0.959479 | 1,560.09 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4729 | 9/12/2007 | EDI | 132283 | 1394.75 | CAN | 0.959479 | 1,338.99 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/10/2007 | 4730 | 9/12/2007 | EDI | 132283 | 1555.2 | CAN | 0.949574 | 1,620.88 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4738 | 9/7/2007 | EDI | 132184 | 2138.66 | CAN | 0.949574 | 2,252.23 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4739 | 9/7/2007 | EDI | 132184 | 16331.42 | CAN | 0.949574 | 17,198.68 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 7/31/2007 | 4740 | 9/7/2007 | EDI | 132184 | 1617.56 | CAN | 0.949574 | 1,685.87 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4741 | 9/12/2007 | EDI | 132283 | 999.51 | CAN | 0.959479 | 1,041.72 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4742 | 9/12/2007 | EDI | 132283 | 5303.86 | CAN | 0.959479 | 5,527.85 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4743 | 9/12/2007 | EDI | 132283 | 2096.14 | CAN | 0.959479 | 2,184.66 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4744 | 9/12/2007 | EDI | 132283 | 4905.68 | CAN | 0.959479 | 5,112.86 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4745 | 9/12/2007 | EDI | 132283 | 1031.1 | CAN | 0.959479 | 1,074.65 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4746 | 9/12/2007 | EDI | 132283 | 2366.61 | CAN | 0.959479 | 2,466.56 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4747 | 9/12/2007 | EDI | 132283 | 3354.7 | CAN | 0.959479 | 3,496.38 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4748 | 9/12/2007 | EDI | 132283 | 2348.18 | CAN | 0.959479 | 2,447.35 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4749 | 9/12/2007 | EDI | 132283 | 1293.62 | CAN | 0.959479 | 1,348.25 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 8/13/2007 | 4750 | 9/12/2007 | EDI | 132283 | 1889.9 | CAN | 1.026089 | 1,820.76 |
| 86620 | CRT | P & D LOGGING LTD. | 1850 BRENTWOOD ROAD | KELOWNA | BC | V1P 1H2 | CANADA | 10/11/2007 | 6691 | 10/19/2007 | SCK | 2238 | 397828.8 | CAN | 0.942918 | 421,700.08 |
| 86661 | GEN | PETE'S T.V. LTD. | 279 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G3 | CANADA | 8/2/2007 | 27057 | 8/10/2007 | EDI | 131552 | 62347.9 | CAN | 0.942918 | 66,122.20 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 4/17/2007 | 27057 | 9/13/2007 | EDI | 183382 | 173990.75 | CAN | 0.951686 | 182,623.69 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 7/18/2007 | 27139 | 8/13/2007 | EDI | 183383 | 13371.1 | CAN | 1.051688 | 14,049.91 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 7/18/2007 | 27140 | 8/27/2007 | EDI | 182769 | 270712.7 | CAN | 0.996120 | 271,767.16 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 7/18/2007 | 27141 | 8/27/2007 | EDI | 132735 | 6851.31 | CAN | 1.002687 | 7,199.13 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 8/20/2007 | 27142 | 9/25/2007 | EDI | 131841 | -132.57 | CAN | 1.002687 | (139.30) |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 8/20/2007 | 27183 | 8/27/2007 | EDI | 131841 | 3553.37 | CAN | 1.051688 | 3,733.76 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 8/20/2007 | 27186 | 8/27/2007 | EDI | 131841 | 759.83 | CAN | 1.051688 | 798.40 |
| 86727 | GEN | TECHNOLOGY RESOURCE INC. | CAPILANO BUSINESS PARK | 102-980 V NORTH VANCOUV | BC | V7P0N4 | CAN | 8/20/2007 | 27186-A | 9/13/2007 | EDI | 183335 | 350 | CAN | 0.965055 | 362.67 |
| 86872 | GEN | H.R. THOMAS | BOX 5 | WESTBRIDGE | BC | V0H2B0 | CANADA | 10/11/2007 | CAS11N13419 | 9/13/2007 | EDI | 131565 | 429.3 | CAN | 0.965055 | 444.85 |
| 86872 | GEN | H.R. THOMAS | BOX 5 | WESTBRIDGE | BC | V0H2B0 | CANADA | 8/2/2007 | CL080207T454-86872 | 9/13/2007 | EDI | 131847 | 3630.5 | CAN | 0.965055 | 3,761.96 |
| 86872 | GEN | H.R. THOMAS | BOX 5 | WESTBRIDGE | BC | V0H2B0 | CANADA | 8/15/2007 | CL081707T454-86872 | 8/13/2007 | EDI | 132742 | 1008.33 | CAN | 0.949415 | 1,062.05 |
| 87013 | GEN | THE VALLEY VOICE LTD | P.O. BOX 70 | NEW DENVER | BC | V0G1S0 | CANADA | 9/15/2007 | 8317 | 9/25/2007 | SCK | 181964 | 810.9 | CAN | 1.002687 | 808.73 |
| 87014 | GEN | MOUNTAIN MEADOW CONTRACTING | BOX 1044 | NAKUSP | BC | V0G1R0 | CANADA | 6/21/2007 | CL080207T1654-87014 | 7/30/2007 | SCK | 131550 | 540.6 | CAN | 1.002687 | 539.15 |
| 87014 | GEN | MOUNTAIN MEADOW CONTRACTING | BOX 1044 | NAKUSP | BC | V0G1R0 | CANADA | 8/2/2007 | CL080207T1654-87014 | 8/10/2007 | EDI | 132732 | 538.81 | CAN | 1.002687 | 537.37 |
| 87089 | GEN | CANADIAN TIRE | 2000 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2W7 | CANADA | 9/15/2007 | CL091907T1654-87014 | 9/25/2007 | SCK | 182575 | 143.47 | CAN | 0.949415 | 151.11 |
| 87089 | GEN | CANADIAN TIRE | 2000 COLUMBIA AVENUE | CASTLEGAR | BC | V1N 2W7 | CANADA | 6/30/2007 | 2931 | 8/13/2007 | EDI | 183663 | 338.98 | CAN | 0.949415 | 357.04 |
| 87366 | GEN | FIBRETECH | P.O. BOX 2793 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/17/2007 | 3016 | 7/30/2007 | SCK | 131281 | 4598.48 | CAN | 0.937478 | 4,586.16 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 7/1/2007 | 429 | 7/30/2007 | EDI | 131281 | 11.06 | CAN | 0.937478 | 11.80 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 7/13/2007 | 200716 | 7/30/2007 | EDI | 131554 | 12781.25 | CAN | 0.942918 | 13,555.00 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/2/2007 | CL080207T454-87545 | 8/10/2007 | EDI | 131554 | -12781.25 | CAN | 0.942918 | (13,555.00) |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/2/2007 | CL080207T454-87545 | 8/10/2007 | EDI | 131554 | 2198.5 | CAN | 0.942918 | 2,331.59 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/15/2007 | CL081707T454-87545 | 8/27/2007 | EDI | 131843 | 18586.13 | CAN | 0.851686 | 19,508.67 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/15/2007 | CL081707T454-87545-C | 8/27/2007 | EDI | 131843 | -17372.29 | CAN | 0.851686 | (18,254.22) |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/4/2007 | CL091007T454-87545 | 9/10/2007 | EDI | 132238 | 5350.09 | CAN | 0.851686 | 5,621.70 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/15/2007 | CL091507T454-87545 | 9/10/2007 | EDI | 132238 | 286.84 | CAN | 0.946926 | 302.82 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/15/2007 | CL091507T454-87545 | 9/25/2007 | EDI | 132736 | 1245.11 | CAN | 0.996120 | 1,249.96 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 9/15/2007 | CL091907T454-87545-C | 8/27/2007 | SCK | 183547 | -1945.87 | CAN | 0.996120 | (1,249.96) |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/25/2007 | X285647 | 8/27/2007 | EDI | 131843 | -1944.08 | CAN | 1.008266 | 59.76 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/20/2007 | X285648 | 8/27/2007 | EDI | 131843 | 362.21 | CAN | 1.002687 | (2,042.77) |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/20/2007 | X285668 | 8/27/2007 | EDI | 131843 | -166.47 | CAN | 0.948691 | 380.60 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/20/2007 | X285675 | 8/27/2007 | EDI | 131843 | 82.52 | CAN | 0.854370 | (174.02) |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/15/2007 | X285688 | 8/27/2007 | EDI | 131843 | 281.98 | CAN | 0.949415 | 86.71 |
| 87545 | CRT | PORCUPINE WOOD PRODUCTS LTD. | PO BOX 850 | SALMO | BC | V0G 1Z0 | CANADA | 8/20/2007 | X285697 | 8/27/2007 | EDI | 131843 | 133.45 | CAN | 0.851686 | 285.98 |
| 87615 | GEN | SETON | PO BOX 57442 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/21/2007 | 9305789162 | 7/30/2007 | EDI | 181738 | 266.23 | CAN | 0.937478 | 140.22 |
| 87645 | GEN | ECONO-WISE OFFICE FURNISHINGS | 2649 ENTERPRISE WAY | KELOWNA | BC | V1X 7Y8 | CANADA | 6/27/2007 | 69929 | 7/30/2007 | EDI | 132324 | 292.67 | CAN | 0.937478 | 283.99 |
| 87658 | GEN | D.J. GRANT ENGINEERING LTD. | PO BOX 652 | 2190 GEORGIA STROSSLAND | BC | V0G 1Y0 | CANADA | 8/27/2007 | 7-002 | 9/17/2007 | EDI | 132837 | 1110.88 | CAN | 0.971296 | 312.19 |
| 87658 | GEN | D.J. GRANT ENGINEERING LTD. | PO BOX 652 | 2190 GEORGIA STROSSLAND | BC | V0G 1Y0 | CANADA | 9/18/2007 | 7-003 | 10/1/2007 | EDI | 183594 | 2052.16 | CAN | 1.002687 | 1,143.71 |
| 87885 | GEN | CARDINAL FORESTRY CONSULTING | 1601 KEATING CROSS RD | SAANICHTON | BC | V8M 1W9 | CANADA | 10/25/2007 | 15-065622 | 9/24/2007 | EDI | 183115 | 747.3 | CAN | 0.965055 | 2,035.38 |
| 87885 | GEN | CARDINAL FORESTRY CONSULTING | 1601 KEATING CROSS RD | SAANICHTON | BC | V8M 1W9 | CANADA | 8/13/2007 | 15-065905 | 9/24/2007 | EDI | 183115 | 4932 | CAN | 0.944661 | 745.30 |
| 87902 | CRT | WINFIELD WOOD & LATH LTD. | 15610 SAWMILL ROAD | OYAMA | BC | V4V2E2 | CANADA | 6/28/2007 | 7771 | 8/2/2007 | EDI | 131384 | 13138.58 | CAN | 0.854370 | 5,162.40 |
| 87902 | CRT | WINFIELD WOOD & LATH LTD. | 15610 SAWMILL ROAD | OYAMA | BC | V4V2E2 | CANADA | 7/5/2007 | 7782 | 8/13/2007 | EDI | 131384 | 28884.66 | CAN | 0.949415 | 13,906.13 |
| 87902 | CRT | WINFIELD WOOD & LATH LTD. | 15610 SAWMILL ROAD | OYAMA | BC | V4V2E2 | CANADA | 7/12/2007 | 7806 | 8/13/2007 | EDI | 131611 | 32118.73 | CAN | 0.949415 | 30,285.68 |
| 87902 | CRT | WINFIELD WOOD & LATH LTD. | 15610 SAWMILL ROAD | OYAMA | BC | V4V2E2 | CANADA | 7/7/2007 | 7839 | 8/15/2007 | EDI | 131703 | 31321.73 | CAN | 0.932177 | 33,827.92 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 6/28/2007 | 03-064007 | 8/6/2007 | SCK | 181836 | 13.14 | CAN | 0.944838 | 33,800.63 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 6/25/2007 | 03-065552 | 8/6/2007 | SCK | 182066 | 165.84 | CAN | 0.944838 | 13.91 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 6/28/2007 | 03-067585 | 9/24/2007 | EDI | 183547 | 110.9 | CAN | 0.937478 | 176.90 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/17/2007 | 15-066390 | 9/24/2007 | EDI | 183115 | 78.87 | CAN | 0.065055 | 117.37 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/18/2007 | 15-065822 | 9/13/2007 | EDI | 182544 | 136.39 | CAN | 0.065055 | 78.66 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/5/2007 | 15-067463 | 9/24/2007 | EDI | 183546 | 388.74 | CAN | 0.949415 | 141.33 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/18/2007 | 15-067448 | 9/24/2007 | EDI | 183115 | 106.82 | CAN | 0.949415 | 400.74 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/23/2007 | 15-067932 | 9/24/2007 | EDI | 183546 | 13.47 | CAN | 0.932177 | 112.51 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/19/2007 | 15-068541 | 9/24/2007 | EDI | 183115 | 223.56 | CAN | 0.065055 | 13.43 |
| 87917 | GEN | ANDREW SHERET LTD. | PO BOX 877 | VICTORIA | BC | V8W 2S1 | CANADA | 7/19/2007 | 55 | 7/30/2007 | EDI | 131284 | 435.52 | CAN | 0.937478 | 231.66 |
| 88101 | CRT | R & A LOGGING | BOX 182 | NAKUSP | BC | V0G 1R0 | CANADA | 7/31/2007 | 55 | 7/30/2007 | EDI | 131763 | 3680.6 | CAN | 0.937478 | 434.35 |
| 88101 | CRT | R & A LOGGING | BOX 182 | NAKUSP | BC | V0G 1R0 | CANADA | 7/31/2007 | 58 | 7/30/2007 | EDI | 132453 | 2570.81 | CAN | 0.028955 | 4,246.07 |
| 88101 | CRT | R & A LOGGING | BOX 182 | NAKUSP | BC | V0G 1R0 | CANADA | 9/7/2007 | 58 | 9/19/2007 | EDI | 132453 | 6063.62 | CAN | 0.060472 | 2,767.42 |
| 88101 | CRT | R & A LOGGING | BOX 182 | NAKUSP | BC | V0G 1R0 | CANADA | 9/7/2007 | 59 | 9/19/2007 | EDI | 132697 | 9438.03 | CAN | 1.002687 | 6,121.95 |
| 88101 | CRT | R & A LOGGING | BOX 182 | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL080207T1654-88101 | 8/10/2007 | EDI | 131555 | 93069.04 | CAN | 0.942918 | 9,412.74 |
| 88101 | CRT | R & A LOGGING | BOX 182 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL081707T1654-88101 | 8/27/2007 | EDI | 131844 | 12685.4 | CAN | 0.951686 | 98,703.22 |
| | | | | | | | | | | | | | | | | 13,644.63 |

SOFA Att. 3-a1 Vendor Payments

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice Number | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch. Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88101 | CRT | R & A LOGGING | BOX 182 | | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL000407165-88101 | 9/10/2007 | EDI | 132239 | 4404.36 | CAN | 0.946926 | 4,651.22 |
| 88101 | CRT | R & A LOGGING | BOX 182 | | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL091907165-88101 | 9/25/2007 | EDI | 132737 | 78883.64 | CAN | 0.996120 | 79,190.90 |
| 88181 | GEN | TAMARACK SIGN STUDIO | PO BOX 716 | | NAKUSP | BC | V0G 1R0 | CANADA | 6/11/2007 | 2639 | 7/30/2007 | SCK | 181928 | 224.87 | CAN | 0.937478 | 239.87 |
| 88181 | GEN | TAMARACK SIGN STUDIO | PO BOX 716 | | NAKUSP | BC | V0G 1R0 | CANADA | 7/9/2007 | 2854 | 7/30/2007 | SCK | 181928 | 87.01 | CAN | 0.937478 | 92.81 |
| 88181 | GEN | TAMARACK SIGN STUDIO | PO BOX 716 | | NAKUSP | BC | V0G 1R0 | CANADA | 7/10/2007 | 2859 | 7/30/2007 | SCK | 181928 | 599.35 | CAN | 0.937478 | 639.32 |
| 88181 | GEN | TAMARACK SIGN STUDIO | PO BOX 716 | | NAKUSP | BC | V0G 1R0 | CANADA | 7/26/2007 | 2874 | 8/13/2007 | SCK | 182766 | 74.13 | CAN | 0.949415 | 78.08 |
| 88181 | GEN | TAMARACK SIGN STUDIO | PO BOX 716 | | NAKUSP | BC | V0G 1R0 | CANADA | 7/28/2007 | 2875 | 8/13/2007 | SCK | 182766 | 141.7 | CAN | 0.949415 | 149.25 |
| 88181 | GEN | TAMARACK SIGN STUDIO | PO BOX 716 | | NAKUSP | BC | V0G 1R0 | CANADA | 8/20/2007 | 2882 | 9/24/2007 | SCK | 183835 | 283.85 | CAN | 1.002887 | 283.00 |
| 88205 | GEN | KOOTENAY INDUSTRIAL SUPPLY LTD | 323 VERNON STREET | | NELSON | BC | V1L4E3 | CAN | 5/28/2007 | 213970 | 8/13/2007 | SCK | 182666 | 1324.90 | CAN | 0.949415 | 1,394.61 |
| 88205 | GEN | KOOTENAY INDUSTRIAL SUPPLY LTD | 323 VERNON STREET | | NELSON | BC | V1L4E3 | CAN | 6/22/2007 | 216592 | 8/13/2007 | SCK | 182666 | 75.6 | CAN | 0.937478 | 80.64 |
| 88205 | GEN | KOOTENAY INDUSTRIAL SUPPLY LTD | 323 VERNON STREET | | NELSON | BC | V1L4E3 | CAN | 6/22/2007 | 216520 | 7/30/2007 | SCK | 181820 | 252.79 | CAN | 0.937478 | 269.65 |
| 88205 | GEN | KOOTENAY INDUSTRIAL SUPPLY LTD | 323 VERNON STREET | | NELSON | BC | V1L4E3 | CAN | 7/5/2007 | 217813 | 8/13/2007 | SCK | 182666 | 77.13 | CAN | 0.949415 | 81.24 |
| 88205 | GEN | KOOTENAY INDUSTRIAL SUPPLY LTD | 323 VERNON STREET | | NELSON | BC | V1L4E3 | CAN | 7/20/2007 | 219239 | 9/24/2007 | SCK | 183722 | 579.39 | CAN | 1.002887 | 577.84 |
| 88215 | GEN | P.M. ERICSSON ENTERPRISES LTD. | RR #2, SITE 20, COMP 12 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 8/15/2007 | CL091807165-88215 | 9/25/2007 | EDI | 132718 | 8927.73 | CAN | 0.996120 | 8,962.50 |
| 88318 | GEN | HAYNES CONTRACTING | BOX 5 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/18/2007 | 374415 | 8/9/2007 | SCK | 183694 | 8427 | CAN | 0.998287 | 8,404.42 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 7/8/2007 | 23235 | 8/2/2007 | EDI | 131472 | 5060.59 | CAN | 0.954370 | 5,302.55 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 7/3/2007 | 23236 | 8/2/2007 | EDI | 131374 | 3503.88 | CAN | 0.944661 | 3,709.14 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 7/11/2007 | 23238 | 8/10/2007 | EDI | 131548 | 2301.84 | CAN | 0.942918 | 2,441.19 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 7/31/2007 | 23239 | 9/7/2007 | EDI | 132174 | 4289.29 | CAN | 0.949574 | 4,517.07 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 8/7/2007 | 23240 | 9/12/2007 | EDI | 132259 | 4150.17 | CAN | 0.959479 | 4,333.78 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 8/17/2007 | 23241 | 9/19/2007 | EDI | 132440 | 1647.96 | CAN | 0.990472 | 1,663.81 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 8/17/2007 | 23242 | 9/19/2007 | EDI | 132440 | 1610.04 | CAN | 0.990472 | 1,634.61 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 8/2/2007 | CL080207165-88383 | 8/10/2007 | EDI | 131549 | 175847.88 | CAN | 0.942918 | 186,493.29 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 8/15/2007 | CL081707165-88383 | 8/27/2007 | EDI | 131840 | 74585.54 | CAN | 0.951685 | 78,372.01 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 8/15/2007 | CL081707165-88383 | 8/27/2007 | EDI | 131840 | 33858.02 | CAN | 0.951685 | 35,576.88 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 9/4/2007 | CL090407165-88383 | 9/10/2007 | EDI | 132234 | 17052.64 | CAN | 0.946926 | 18,008.42 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 9/15/2007 | CL091807165-88383 | 9/25/2007 | EDI | 132729 | 120105.08 | CAN | 0.996120 | 120,572.90 |
| 88363 | CRT | 513251 LTD. DBA MID-BOUNDARY CONTRACTING | | | MIDWAY | BC | V0H1M0 | CANADA | 9/15/2007 | CL091907165-88383 | 9/25/2007 | EDI | 132729 | 17162.04 | CAN | 0.996120 | 17,228.69 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/16/2007 | 750234-01 | 8/6/2007 | SCK | 183205 | 997.73 | CAN | 1.002887 | 1,033.86 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/19/2007 | 750234-01 | 9/24/2007 | SCK | 183657 | 25.45 | CAN | 1.002887 | 25.38 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/24/2007 | 750234-02 | 9/24/2007 | SCK | 183657 | 89.54 | CAN | 1.002887 | 89.30 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/16/2007 | 750234-6-00 | 9/13/2007 | SCK | 183204 | 4516.4 | CAN | 0.965055 | 4,679.94 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/19/2007 | 750234-02 | 9/24/2007 | SCK | 183657 | 1031.57 | CAN | 1.002887 | 1,028.81 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/19/2007 | 750234-04 | 9/24/2007 | SCK | 183657 | 120.35 | CAN | 1.002887 | 120.03 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/24/2007 | 750234-04 | 9/24/2007 | SCK | 183657 | 35.8 | CAN | 1.002887 | 35.70 |
| 88399 | GEN | EMCO CORPORATION | 756 - #2 INDUSTRIAL ROAD | | CRANBROOK | BC | V1C 4C8 | CANADA | 7/24/2007 | 750234-05 | 9/24/2007 | SCK | 183657 | 22.06 | CAN | 1.002887 | 22.00 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 2/3/2002 | 145514 | 8/31/2007 | SCK | 183217 | 804.15 | CAN | 0.945527 | 849.58 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 2/3/2007 | 145515 | 8/13/2007 | SCK | 183004 | 634.4 | CAN | 0.965055 | 657.37 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 2/3/2007 | 145516 | 8/31/2007 | SCK | 183004 | 240.75 | CAN | 0.945527 | 254.55 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 2/3/2007 | 145517 | 8/31/2007 | SCK | 183004 | 205.15 | CAN | 0.945527 | 216.74 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 6/22/2007 | 172891 | 8/13/2007 | SCK | 181749 | 604.58 | CAN | 0.937478 | 644.88 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 7/5/2007 | 172891 | 8/13/2007 | SCK | 182630 | 2028.22 | CAN | 0.949415 | 2,136.28 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 7/20/2007 | 173301 | 9/24/2007 | SCK | 183670 | 33.9 | CAN | 1.002887 | 33.80 |
| 88486 | CRT | FOUNTAIN TIRE | 2765 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J8 | CANADA | 7/25/2007 | 173411 | 9/24/2007 | SCK | 183670 | 97.52 | CAN | 1.002887 | 97.28 |
| 88563 | GEN | MARTECH MOTOR WINDING LTD. | 1700 WOODLAND DRIVE | | CASTLEGAR | BC | V1N 4T4 | CANADA | 6/23/2007 | 72800 | 7/30/2007 | EDI | 181835 | 6098.66 | CAN | 0.937478 | 6,505.38 |
| 88563 | GEN | MARTECH MOTOR WINDING LTD. | 1700 WOODLAND DRIVE | | CASTLEGAR | BC | V1N 4T4 | CANADA | 6/29/2007 | 72728 | 8/29/2007 | EDI | 182278 | 1639.9 | CAN | 0.942918 | 1,735.64 |
| 88563 | GEN | MARTECH MOTOR WINDING LTD. | 1700 WOODLAND DRIVE | | CASTLEGAR | BC | V1N 4T4 | CANADA | 6/29/2007 | 72742 | 8/6/2007 | EDI | 182278 | 3370.06 | CAN | 0.951686 | 3,541.15 |
| 88563 | GEN | MARTECH MOTOR WINDING LTD. | 1700 WOODLAND DRIVE | | CASTLEGAR | BC | V1N 4T4 | CANADA | 6/29/2007 | 72742 | 8/6/2007 | EDI | 182278 | 7552.52 | CAN | 0.946928 | 7,903.45 |
| 88563 | GEN | MARTECH MOTOR WINDING LTD. | 1700 WOODLAND DRIVE | | CASTLEGAR | BC | V1N 4T4 | CANADA | 6/29/2007 | 72743 | 8/6/2007 | EDI | 182278 | 2372.65 | CAN | 0.946928 | 2,505.63 |
| 88563 | GEN | MARTECH MOTOR WINDING LTD. | 1700 WOODLAND DRIVE | | CASTLEGAR | BC | V1N 4T4 | CANADA | 8/29/2007 | 72744 | 9/24/2007 | EDI | 182278 | 8862.14 | CAN | 0.996120 | 8,896.66 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 4/11/2007 | 2006-026 | 7/30/2007 | SCK | 183760 | 3722.98 | CAN | 1.002887 | 3,713.00 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/22/2007 | 3895 | 8/17/2007 | SCK | 131544 | 209.46 | CAN | 1.042918 | 208.88 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/31/2007 | 3902 | 8/29/2007 | EDI | 131938 | 4239.15 | CAN | 0.939464 | 4,512.31 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/31/2007 | 3903 | 9/17/2007 | EDI | 131936 | 681.58 | CAN | 0.871296 | 725.50 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/31/2007 | 3904 | 8/6/2007 | EDI | 132364 | 2573.26 | CAN | 0.871296 | 2,649.31 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/31/2007 | 3905 | 8/6/2007 | EDI | 132636 | 2280.05 | CAN | 1.002887 | 2,273.94 |
| 88652 | GEN | KETTLE TRANSPORT LTD. | 1700 WOODLAND DRIVE | | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/29/2007 | S18081 | 9/24/2007 | EDI | 132683 | 3997.2 | CAN | 1.002887 | 3,998.49 |
| 88154 | GEN | NELSON CHRYSLER | A DIVISION OF CITY AUTO | SERVICE L | NELSON | BC | V1L 4J8 | CANADA | 8/22/2007 | 77937 | 9/12/2007 | SCK | 183760 | 926.19 | CAN | 1.002887 | 923.71 |
| 88162 | GEN | MARCOLLI TRUCKING | BILL MARCOLLI - O/O | BOX 855 | NAKUSP | BC | V0G 1R0 | CANADA | 8/17/2007 | 1021473 | 10/5/2007 | EDI | 1322985 | 8106.24 | CAN | 0.942918 | 8,598.97 |
| 88162 | GEN | MARCOLLI TRUCKING | BILL MARCOLLI - O/O | BOX 855 | NAKUSP | BC | V0G 1R0 | CANADA | 8/31/2007 | 1021634 | 10/5/2007 | EDI | 184010 | 1628.18 | CAN | 1.002775 | 1,623.65 |
| 88162 | GEN | MARCOLLI TRUCKING | BILL MARCOLLI - O/O | BOX 855 | NAKUSP | BC | V0G 1R0 | CANADA | 10/1/2007 | 110 | 10/5/2007 | EDI | 184010 | 1968.1 | CAN | 1.002775 | 1,962.65 |
| 88162 | GEN | MARCOLLI TRUCKING | BILL MARCOLLI - O/O | BOX 855 | NAKUSP | BC | V0G 1R0 | CANADA | 8/8/2007 | 7821 | 9/24/2007 | EDI | 184010 | 2306.59 | CAN | 1.002775 | 2,300.18 |
| 88295 | GEN | DIAMOND CANAPO "SEE V# 97160" | P.O. BOX 19030 | STATION A | TORONTO | ON | M5W2W8 | CANADA | 3/28/2007 | 211956 | 9/13/2007 | EDI | 183422 | 14606.06 | CAN | 0.865055 | 15,580.16 |
| 88295 | GEN | DIAMOND CANAPO "SEE V# 97160" | P.O. BOX 19030 | STATION A | TORONTO | ON | M5W2W8 | CANADA | 5/14/2007 | 212048 | 8/13/2007 | EDI | 183422 | 1348.32 | CAN | 0.865055 | 1,397.14 |
| 88295 | GEN | DIAMOND CANAPO "SEE V# 97160" | P.O. BOX 19030 | STATION A | TORONTO | ON | M5W2W8 | CANADA | 5/31/2007 | 212108 | 8/13/2007 | EDI | 183422 | 16288.02 | CAN | 0.865055 | 16,878.85 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/21/2007 | 212183 | 9/13/2007 | EDI | 183422 | 7353.03 | CAN | 0.937478 | 7,619.20 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/6/2007 | 212048 | 9/13/2007 | EDI | 182768 | 152.64 | CAN | 0.937478 | 162.82 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/16/2007 | 212245 | 7/30/2007 | EDI | 181970 | 2182.28 | CAN | 0.937478 | 2,328.55 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/19/2007 | 212255 | 7/30/2007 | EDI | 182768 | 987.87 | CAN | 1.002887 | 985.22 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/20/2007 | 212256 | 9/24/2007 | EDI | 183422 | 2597 | CAN | 0.865055 | 300.23 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/31/2007 | 212282 | 9/24/2007 | EDI | 183876 | 301.04 | CAN | 1.002887 | 532.72 |
| 88313 | GEN | W D SHEET METAL | P.O. BOX 820 | | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/31/2007 | 212313 | 9/24/2007 | EDI | 183422 | 514.1 | CAN | 0.949415 | 101.05 |
| 88359 | GEN | UNIVERSAL SILVICULTURE | 3300 28TH STREET N.E. | | SALMON ARM | BC | V1E3K7 | CANADA | 8/9/2007 | US-BRUSH-1 | 9/13/2007 | EDI | 183867 | 10697.5 | CAN | 0.865055 | 10,668.03 |
| 88359 | GEN | UNIVERSAL SILVICULTURE | 3300 28TH STREET N.E. | | SALMON ARM | BC | V1E3K7 | CANADA | 7/31/2007 | US-BRUSH-2 | 9/13/2007 | EDI | 183414 | 6472.36 | CAN | 0.865055 | 6,706.73 |
| 88359 | GEN | UNIVERSAL SILVICULTURE | 3300 28TH STREET N.E. | | SALMON ARM | BC | V1E3K7 | CANADA | 7/30/2007 | US-BRUSH-3 | 9/13/2007 | EDI | 183414 | 7482.4 | CAN | 0.865055 | 7,732.62 |
| 88438 | GEN | IKON OFFICE SOLUTIONS, INC. | 16011 - 116 AVENUE NW | | EDMONTON | AB | T5M 3Y1 | CAN | 11/24/2007 | 2524781A* | 7/30/2007 | EDI | 181787 | 3810.35 | CAN | 0.937478 | 3,851.13 |
| 88438 | GEN | IKON OFFICE SOLUTIONS, INC. | 16011 - 116 AVENUE NW | | EDMONTON | AB | T5M 3Y1 | CAN | 1/10/2007 | 2524781A* | 8/8/2007 | EDI | 181787 | 3810.35 | CAN | 0.937478 | 3,851.13 |
| 88438 | GEN | IKON OFFICE SOLUTIONS, INC. | 16011 - 116 AVENUE NW | | EDMONTON | AB | T5M 3Y1 | CAN | 6/30/2007 | 25402412 | 8/8/2007 | EDI | 182225 | 465.64 | CAN | 0.944838 | 492.83 |
| 88438 | GEN | IKON OFFICE SOLUTIONS, INC. | 16011 - 116 AVENUE NW | | EDMONTON | AB | T5M 3Y1 | CAN | 6/28/2007 | 25510588 | 8/8/2007 | EDI | 182225 | 488.23 | CAN | 0.944838 | 516.73 |
| 88530 | GEN | D.W. SICOTTE TRUCKING LTD. | BOX 1221 | | KASLO | BC | V0G 1M0 | CAN | 8/2/2007 | CL080207165-89530 | 8/10/2007 | EDI | 182477 | 5021.17 | CAN | 0.942918 | 5,325.14 |
| 88530 | GEN | D.W. SICOTTE TRUCKING LTD. | BOX 1221 | | KASLO | BC | V0G 1M0 | CAN | 9/4/2007 | CL090407165-89530 | 8/10/2007 | EDI | 183038 | 3375.07 | CAN | 0.946926 | 3,564.24 |
| 88530 | GEN | D.W. SICOTTE TRUCKING LTD. | BOX 1221 | | KASLO | BC | V0G 1M0 | CAN | 9/15/2007 | CL091907165-89530 | 9/25/2007 | EDI | 183921 | 559.75 | CAN | 0.996120 | 561.93 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/3/2007 | 898715 RI | 8/2/2007 | EDI | 131377 | 250.1 | CAN | 0.944661 | 264.75 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/3/2007 | 898717 RI | 8/2/2007 | EDI | 131377 | 430.05 | CAN | 0.944661 | 455.24 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/11/2007 | 900733 RI | 8/10/2007 | EDI | 131559 | 30.2 | CAN | 0.942918 | 32.03 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/11/2007 | 900734 RI | 8/10/2007 | EDI | 131559 | 20.38 | CAN | 0.942918 | 21.59 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/18/2007 | 902307RI | 8/29/2007 | EDI | 131967 | 3353.03 | CAN | 0.939464 | 3,611.87 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/20/2007 | 902849 RI | 8/29/2007 | EDI | 131967 | 25515.47 | CAN | 0.939464 | 27,159.60 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/20/2007 | 902851 RI | 8/29/2007 | EDI | 131967 | 14681 | CAN | 0.939464 | 15,627.00 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/20/2007 | 902852 RI | 8/29/2007 | EDI | 131967 | 6247.6 | CAN | 0.939464 | 6,869.17 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/23/2007 | 903112 RI | 8/29/2007 | EDI | 131967 | 17.29 | CAN | 0.939464 | 18.40 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/23/2007 | 903118 | 8/29/2007 | EDI | 131967 | 52929.71 | CAN | 0.939464 | 58,340.33 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/23/2007 | 903230RI | 8/29/2007 | EDI | 131967 | 922.2 | CAN | 0.939464 | 981.82 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/23/2007 | 903624 | 8/29/2007 | EDI | 131967 | 9920.73 | CAN | 0.939464 | 10,559.99 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/25/2007 | 903824 | 9/6/2007 | EDI | 132083 | 625.25 | CAN | 0.950233 | 658.00 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 7/27/2007 | 904184 | 9/6/2007 | EDI | 132083 | 520.2 | CAN | 0.965055 | 539.04 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/7/2007 | 906049 RI | 9/13/2007 | EDI | 132287 | 1756.89 | CAN | 0.965055 | 1,820.51 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/9/2007 | 906549 RI | 9/13/2007 | EDI | 132287 | 417.59 | CAN | 0.965055 | 416.47 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/23/2007 | 909630 | 9/24/2007 | EDI | 132674 | 51.17 | CAN | 1.002687 | 51.03 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/24/2007 | 909602 RI | 9/24/2007 | EDI | 132674 | 141.25 | CAN | 1.002687 | 142.09 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/27/2007 | 910180 | 9/26/2007 | EDI | 132787 | 141.25 | CAN | 0.994111 | 141.68 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/28/2007 | 910455 | 9/27/2007 | EDI | 132818 | 686.88 | CAN | 0.996949 | 670.77 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 8/10/2007 | 913020RI | 10/23/2007 | EDI | 133075 | 12757.74 | CAN | 1.024013 | 12,458.57 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 9/12/2007 | 913490 RI | 10/23/2007 | EDI | 133076 | 3954.73 | CAN | 1.024013 | 3,823.69 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 9/17/2007 | 914467 RI | 10/24/2007 | EDI | 133099 | 52308.85 | CAN | 1.034270 | 50,487.46 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 9/18/2007 | 914853 RI* | 10/26/2007 | EDI | 133185 | 2004.63 | CAN | 1.036076 | 1,934.83 |
| 89651 | CRT | SAMUEL STRAPPING SYSTEMS | 2370 DIXIE ROAD | MISSISSAUGA | ON | L4Y 1Z4 | CANADA | 9/18/2007 | 914980RI | 10/26/2007 | EDI | 133185 | 842.7 | CAN | 1.036076 | 840.44 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/20/2007 | 104019 | 9/24/2007 | SCK | 183466 | 5408 | CAN | 1.018170 | 5,309.53 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/31/2007 | 104112 | 10/10/2007 | SCK | 184066 | 1559.4 | CAN | 0.965055 | 1,615.87 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 6/25/2007 | 36857 | 9/13/2007 | EDI | 183451 | 1559.4 | CAN | 0.965055 | 1,615.87 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 6/25/2007 | 36857 | 9/13/2007 | EDI | 181994 | 853.3 | CAN | 1.067258 | 910.21 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 6/27/2007 | 36878 | 7/30/2007 | SCK | 182434 | 120.84 | CAN | 1.057478 | 127.89 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/4/2007 | 36907 | 8/8/2007 | EDI | 182434 | 716.98 | CAN | 0.944838 | 758.84 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/4/2007 | 36912 | 8/6/2007 | EDI | 182434 | 519.8 | CAN | 0.944838 | 547.50 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/12/2007 | 36962 | 8/13/2007 | EDI | 182816 | 1075.48 | CAN | 0.949415 | 1,072.60 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/18/2007 | 37014 | 9/24/2007 | EDI | 183891 | 27.14 | CAN | 1.002687 | 27.11 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 7/23/2007 | 37041 | 9/24/2007 | EDI | 183891 | 3413.2 | CAN | 1.002687 | 3,404.05 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 8/2/2007 | 37129 | 10/10/2007 | EDI | 184066 | 142.46 | CAN | 1.018170 | 139.92 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 8/14/2007 | 37195 | 10/10/2007 | EDI | 184066 | 1075.48 | CAN | 1.018170 | 1,050.29 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 8/28/2007 | 37291 | 10/10/2007 | EDI | 184066 | 60.36 | CAN | 1.018170 | 59.28 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 9/6/2007 | 37360 | 10/10/2007 | SCK | 184066 | 519.8 | CAN | 1.018170 | 510.52 |
| 89775 | GEN | WOLFTEK INDUSTRIES INC. | PG MILL SUPPLIES DIVISION | 4944 CON PRINCE GEORGE | BC | V2N 555 | CANADA | 9/11/2007 | 37401 | 10/10/2007 | SCK | 184066 | 1706.6 | CAN | 1.018170 | 1,676.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 41610422850 | 8/9/2007 | EDI | 131427 | 20.95 | CAN | 0.954370 | 21.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530053651 | 8/2/2007 | EDI | 131344 | 15.37 | CAN | 0.944661 | 16.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 5/8/2007 | 43530054060 | 8/2/2007 | EDI | 131344 | 244.53 | CAN | 0.944661 | 258.85 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530058150 | 9/6/2007 | EDI | 132017 | 8385.7 | CAN | 0.950233 | 8,824.89 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43530058444 | 8/2/2007 | EDI | 131344 | 11.5 | CAN | 0.944661 | 12.17 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530062273 | 8/15/2007 | EDI | 131344 | 34.72 | CAN | 0.932177 | 37.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43530562938 | 8/2/2007 | EDI | 131344 | 68.68 | CAN | 0.944661 | 72.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530562956 | 8/2/2007 | EDI | 131344 | 1.21 | CAN | 0.949574 | 1.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 43530563076 | 9/17/2007 | EDI | 132099 | 36.41 | CAN | 0.944661 | 38.54 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563167 | 8/15/2007 | EDI | 131617 | 27.14 | CAN | 0.932177 | 29.11 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/5/2007 | 43530563283 | 8/2/2007 | EDI | 131344 | 404.79 | CAN | 0.944661 | 428.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/6/2007 | 43530563356 | 8/2/2007 | EDI | 131344 | 42.31 | CAN | 0.944661 | 45.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43530563443 | 8/15/2007 | EDI | 131344 | 7.14 | CAN | 0.944661 | 7.56 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530563451 | 8/29/2007 | EDI | 131867 | 352.46 | CAN | 0.939464 | 375.17 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43530563475 | 8/2/2007 | EDI | 131344 | 205.27 | CAN | 0.944661 | 217.29 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43530563489 | 8/2/2007 | EDI | 131344 | 323.44 | CAN | 0.944661 | 342.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563508 | 8/2/2007 | EDI | 131344 | 160.27 | CAN | 0.944661 | 169.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530563524 | 8/15/2007 | EDI | 131617 | 336.88 | CAN | 0.932177 | 358.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/7/2007 | 43530563539 | 8/2/2007 | EDI | 131344 | -35.8 | CAN | 0.944661 | (38.40) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563812 | 8/15/2007 | EDI | 131617 | 32.79 | CAN | 0.932177 | 34.71 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/6/2007 | 43530563816 | 8/2/2007 | EDI | 131344 | -10.43 | CAN | 0.944661 | (11.04) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563820 | 8/15/2007 | EDI | 131617 | 22.24 | CAN | 0.932177 | 23.40 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563824 | 8/15/2007 | EDI | 131617 | 6.58 | CAN | 0.950233 | 6.97 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563836 | 9/6/2007 | EDI | 132017 | 103.88 | CAN | 0.944661 | 109.97 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563853 | 8/2/2007 | EDI | 131344 | 77.21 | CAN | 0.944661 | 81.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43530563865 | 8/29/2007 | EDI | 131867 | 199.03 | CAN | 0.854370 | 208.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563872 | 8/2/2007 | EDI | 131344 | 127.01 | CAN | 0.944661 | 135.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43530563883 | 7/10/2007 | EDI | 131427 | 12.04 | CAN | 0.944661 | 12.33 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530563886 | 8/15/2007 | EDI | 131617 | 42.81 | CAN | 0.932177 | 45.71 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530563927 | 8/2/2007 | EDI | 131344 | 32.79 | CAN | 0.944661 | 34.71 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530563933 | 8/15/2007 | EDI | 131617 | 22.24 | CAN | 0.932177 | 23.40 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530563956 | 8/2/2007 | EDI | 131344 | 39.77 | CAN | 0.944661 | 42.10 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530563972 | 8/15/2007 | EDI | 131617 | 25.68 | CAN | 0.944661 | 27.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530563975 | 8/2/2007 | EDI | 131344 | 52.28 | CAN | 0.944661 | 55.34 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43530564001 | 8/2/2007 | EDI | 131344 | 780.59 | CAN | 0.944661 | 826.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564015 | 8/2/2007 | EDI | 131344 | 239.47 | CAN | 0.944661 | 253.89 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564020 | 8/2/2007 | EDI | 131344 | 1269.75 | CAN | 0.944661 | 1,344.13 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564043 | 8/2/2007 | EDI | 131344 | 192.33 | CAN | 0.944661 | 206.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564122 | 8/2/2007 | EDI | 131344 | 8.92 | CAN | 0.944661 | 9.57 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564139 | 8/2/2007 | EDI | 131344 | 48.59 | CAN | 0.944661 | 52.13 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564140 | 8/2/2007 | EDI | 131344 | 36.15 | CAN | 0.944661 | 38.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43530564175 | 8/2/2007 | EDI | 131344 | 68.68 | CAN | 0.944661 | 72.70 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564225 | 8/1/2007 | EDI | 131269 | 214.7 | CAN | 0.935488 | 229.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564284 | 8/2/2007 | EDI | 131344 | 339.25 | CAN | 0.944661 | 359.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564286 | 8/2/2007 | EDI | 131344 | 51.01 | CAN | 0.944661 | 54.00 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564289 | 8/2/2007 | EDI | 131344 | 25.13 | CAN | 0.944661 | 26.60 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564317 | 8/2/2007 | EDI | 131344 | 226.14 | CAN | 0.944661 | 239.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564323 | 8/2/2007 | EDI | 131344 | 287.97 | CAN | 0.944661 | 304.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564330 | 8/2/2007 | EDI | 131344 | 581.73 | CAN | 0.944661 | 615.81 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564338 | 8/2/2007 | EDI | 131344 | 119.5 | CAN | 0.944661 | 126.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564339 | 8/7/2007 | EDI | 131411 | 118.77 | CAN | 0.949420 | 125.10 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564353 | 8/2/2007 | EDI | 131344 | 1641.88 | CAN | 0.944661 | 1,738.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564355 | 8/2/2007 | EDI | 131344 | 435.9 | CAN | 0.944661 | 461.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564358 | 8/2/2007 | EDI | 131344 | 932.26 | CAN | 0.944661 | 986.87 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564359 | 8/2/2007 | EDI | 131344 | 308.49 | CAN | 0.944661 | 326.56 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43530564369 | 8/2/2007 | EDI | 131344 | 14.51 | CAN | 0.944661 | 15.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564400 | 8/15/2007 | EDI | 131617 | 7.64 | CAN | 0.932177 | 8.20 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564451 | 8/2/2007 | EDI | 131344 | 51.71 | CAN | 0.944661 | 54.74 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43530564463 | 8/2/2007 | EDI | 131344 | 193.23 | CAN | 0.944661 | 204.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43530564472 | 8/2/2007 | EDI | 131344 | 14.81 | CAN | 0.944661 | 15.68 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43530564473 | 8/2/2007 | EDI | 131344 | 14.81 | CAN | 0.944661 | 15.68 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43530564513 | 8/2/2007 | EDI | 131344 | 1251.33 | CAN | 0.944661 | 1,324.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43530564520 | 8/2/2007 | EDI | 131344 | 102.42 | CAN | 0.944661 | 108.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43530564603 | 8/2/2007 | EDI | 131344 | 156.37 | CAN | 0.944661 | 165.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564607 | 8/2/2007 | EDI | 131344 | 187.94 | CAN | 0.944661 | 198.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564608 | 8/2/2007 | EDI | 131344 | 67.43 | CAN | 0.944661 | 71.38 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564623 | 8/2/2007 | EDI | 131344 | 7.26 | CAN | 0.944661 | 7.69 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564625 | 8/2/2007 | EDI | 131344 | 61.53 | CAN | 0.944661 | 65.13 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564626 | 8/2/2007 | EDI | 131344 | 48.65 | CAN | 0.944661 | 51.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564628 | 8/2/2007 | EDI | 131344 | 15.32 | CAN | 0.944661 | 16.22 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564629 | 8/2/2007 | EDI | 131344 | 15.32 | CAN | 0.944661 | 16.22 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564634 | 8/2/2007 | EDI | 131344 | 21.57 | CAN | 0.944661 | 22.83 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564701 | 8/2/2007 | EDI | 131344 | 315.85 | CAN | 0.944661 | 334.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564704 | 8/2/2007 | EDI | 131344 | 173.6 | CAN | 0.944661 | 183.77 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43530564710 | 8/2/2007 | EDI | 131344 | 525.6 | CAN | 0.944661 | 556.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43530564778 | 8/9/2007 | EDI | 131427 | 244.4 | CAN | 0.954370 | 256.09 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43530564791 | 8/9/2007 | EDI | 131427 | 2.01 | CAN | 0.954370 | 2.11 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43530564795 | 8/9/2007 | EDI | 131427 | 413.4 | CAN | 0.954370 | 433.17 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564804 | 8/29/2007 | EDI | 131867 | 29.83 | CAN | 0.939464 | 31.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43530564805 | 8/29/2007 | EDI | 131867 | 7.4 | CAN | 0.939464 | 7.88 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564877 | 8/9/2007 | EDI | 131427 | 1202.07 | CAN | 0.954370 | 1,259.54 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564948 | 8/9/2007 | EDI | 131427 | 453.16 | CAN | 0.954370 | 482.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564950 | 8/29/2007 | EDI | 131867 | 315.02 | CAN | 0.939464 | 335.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564951 | 8/29/2007 | EDI | 131867 | 103.55 | CAN | 0.939464 | 110.22 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530564958 | 8/29/2007 | EDI | 131867 | 302.1 | CAN | 0.939464 | 321.57 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564961 | 8/29/2007 | EDI | 131867 | 52.24 | CAN | 0.939464 | 55.61 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564979 | 8/29/2007 | EDI | 131867 | 29.89 | CAN | 0.939464 | 31.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564986 | 8/29/2007 | EDI | 131867 | 20.39 | CAN | 0.939464 | 21.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564987 | 8/29/2007 | EDI | 131867 | 5.7 | CAN | 0.939464 | 6.07 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43530564988 | 8/29/2007 | EDI | 131867 | 11.09 | CAN | 0.939464 | 11.80 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530565083 | 8/29/2007 | EDI | 131867 | 887.74 | CAN | 0.939464 | 944.94 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530565068 | 8/29/2007 | EDI | 131867 | 140.45 | CAN | 0.939464 | 149.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530565084 | 8/29/2007 | EDI | 131867 | 217.49 | CAN | 0.939464 | 231.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565106 | 8/29/2007 | EDI | 131867 | 14.81 | CAN | 0.939464 | 15.76 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43530565108 | 8/29/2007 | EDI | 131867 | 169.53 | CAN | 0.939464 | 180.45 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43530565110 | 8/29/2007 | EDI | 131867 | 58.31 | CAN | 0.939464 | 62.07 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43530565125 | 8/29/2007 | EDI | 131867 | 89.94 | CAN | 0.939464 | 95.74 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43530565202 | 8/29/2007 | EDI | 131867 | 15.60 | CAN | 0.939464 | 16.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43530565221 | 8/29/2007 | EDI | 131867 | 718.84 | CAN | 0.939464 | 765.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530565310 | 8/29/2007 | EDI | 131867 | 121.48 | CAN | 0.939464 | 129.31 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530565337 | 8/29/2007 | EDI | 131867 | 95.46 | CAN | 0.939464 | 101.61 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 43530565343 | 8/29/2007 | EDI | 131867 | 331.18 | CAN | 0.939464 | 352.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565418 | 8/29/2007 | EDI | 131867 | 673.75 | CAN | 0.939464 | 717.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565501 | 8/29/2007 | EDI | 131867 | 388.3 | CAN | 0.939464 | 413.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565525 | 8/29/2007 | EDI | 131867 | 107.6 | CAN | 0.939464 | 114.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565526 | 8/29/2007 | EDI | 131867 | 313.17 | CAN | 0.939464 | 333.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565603 | 8/29/2007 | EDI | 131867 | 160.12 | CAN | 0.939464 | 170.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565606 | 8/29/2007 | EDI | 131867 | 178.99 | CAN | 0.939464 | 190.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565608 | 8/29/2007 | EDI | 131867 | 119.5 | CAN | 0.939464 | 127.20 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565616 | 8/29/2007 | EDI | 131867 | 222.83 | CAN | 0.939464 | 237.19 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565618 | 8/29/2007 | EDI | 131867 | 22.01 | CAN | 0.939464 | 23.43 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565636 | 8/29/2007 | EDI | 131867 | 72.17 | CAN | 0.939464 | 76.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565638 | 8/29/2007 | EDI | 131867 | 859.51 | CAN | 0.939464 | 914.89 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565640 | 8/29/2007 | EDI | 131867 | 406.46 | CAN | 0.939464 | 432.65 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565641 | 8/29/2007 | EDI | 131867 | 236.51 | CAN | 0.939464 | 251.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/28/2007 | 43530565463 | 8/29/2007 | EDI | 131867 | 39.55 | CAN | 0.939464 | 42.10 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/28/2007 | 43530565469 | 8/29/2007 | EDI | 131867 | 5.19 | CAN | 0.939464 | 5.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/1/2007 | 43530565525 | 8/29/2007 | EDI | 131867 | -152.21 | CAN | 0.939464 | (162.02) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43530565759 | 8/29/2007 | EDI | 131867 | 260.24 | CAN | 0.939464 | 277.01 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/28/2007 | 43530565777 | 8/29/2007 | EDI | 131867 | 28.83 | CAN | 0.939464 | 30.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565794 | 8/29/2007 | EDI | 131867 | 191.8 | CAN | 0.939464 | 204.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565803 | 8/29/2007 | EDI | 131867 | 649.39 | CAN | 0.939464 | 691.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565805 | 8/29/2007 | EDI | 131867 | 455.57 | CAN | 0.939464 | 484.93 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565809 | 8/29/2007 | EDI | 131867 | 45.63 | CAN | 0.939464 | 48.57 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530565814 | 8/15/2007 | EDI | 131617 | 214.7 | CAN | 0.932177 | 230.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/1/2007 | 43530565884 | 8/29/2007 | EDI | 131867 | -288.12 | CAN | 0.939464 | (306.69) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43530565908 | 8/29/2007 | EDI | 131867 | 150.48 | CAN | 0.939464 | 160.16 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43530565925 | 8/29/2007 | EDI | 131867 | 42.05 | CAN | 0.939464 | 45.72 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43530565927 | 8/29/2007 | EDI | 131867 | 1922.54 | CAN | 0.939464 | 2,046.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43530565955 | 8/29/2007 | EDI | 131867 | 388.9 | CAN | 0.939464 | 413.96 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43530565989 | 8/29/2007 | EDI | 131867 | 153.52 | CAN | 0.939464 | 163.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43530566050 | 8/29/2007 | EDI | 131867 | 123.13 | CAN | 0.939464 | 131.06 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | 43530566070 | 8/29/2007 | EDI | 131867 | 398.24 | CAN | 0.939464 | 423.90 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | 43530566073 | 8/29/2007 | EDI | 131867 | 635.07 | CAN | 0.939464 | 675.99 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | 43530566102 | 8/29/2007 | EDI | 131867 | 991.92 | CAN | 0.939464 | 1,055.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/1/2007 | 43530566192 | 8/29/2007 | EDI | 131867 | -1090.36 | CAN | 0.939464 | (1,160.62) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/1/2007 | 43530566229 | 8/29/2007 | EDI | 131867 | 181.31 | CAN | 0.939464 | 192.99 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566319 | 8/29/2007 | EDI | 131867 | 1557.16 | CAN | 0.939464 | 1,657.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566322 | 8/29/2007 | EDI | 131867 | 418.81 | CAN | 0.939464 | 445.80 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566333 | 8/29/2007 | EDI | 131867 | 14.91 | CAN | 0.939464 | 15.87 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566334 | 8/29/2007 | EDI | 131867 | 137.9 | CAN | 0.939464 | 146.79 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566336 | 8/29/2007 | EDI | 131867 | 200.01 | CAN | 0.939464 | 212.90 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566341 | 8/29/2007 | EDI | 131867 | 28.11 | CAN | 0.939464 | 29.92 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566345 | 8/29/2007 | EDI | 131867 | 41.11 | CAN | 0.939464 | 43.76 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43530566363 | 8/29/2007 | EDI | 131867 | 219.34 | CAN | 0.939464 | 233.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/3/2007 | 43530566389 | 8/29/2007 | EDI | 131867 | 5.88 | CAN | 0.939464 | 6.26 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/3/2007 | 43530566509 | 9/6/2007 | EDI | 131867 | 5.58 | CAN | 0.939464 | 5.94 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/3/2007 | 43530566534 | 9/6/2007 | EDI | 131867 | 333.35 | CAN | 0.939464 | 354.83 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 43530566804 | 9/6/2007 | EDI | 131867 | 214.7 | CAN | 0.939464 | 228.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 43530566845 | 9/6/2007 | EDI | 131867 | 36.91 | CAN | 0.939464 | 38.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 43530566874 | 9/6/2007 | EDI | 131867 | 111.89 | CAN | 0.939464 | 117.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 43530566879 | 9/6/2007 | EDI | 132017 | 1128.42 | CAN | 0.950233 | 1,185.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43530566832 | 9/6/2007 | EDI | 132017 | 70.6 | CAN | 0.950233 | 74.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43530566849 | 9/6/2007 | EDI | 132017 | 638.29 | CAN | 0.950233 | 671.72 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43530566870 | 9/6/2007 | EDI | 132017 | 22.92 | CAN | 0.950233 | 24.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/9/2007 | 43530566900 | 9/6/2007 | EDI | 132017 | 284.47 | CAN | 0.950233 | 299.58 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/9/2007 | 43530566970 | 9/6/2007 | EDI | 132017 | 49.56 | CAN | 0.950233 | 52.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/9/2007 | 43530566997 | 9/6/2007 | EDI | 132017 | 980.02 | CAN | 0.950233 | 1,031.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 43530567099 | 9/6/2007 | EDI | 132017 | 120.92 | CAN | 0.950233 | 127.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 43530567111 | 9/6/2007 | EDI | 132017 | 410.53 | CAN | 0.950233 | 432.03 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 43530567161 | 9/6/2007 | EDI | 132017 | 472.29 | CAN | 0.950233 | 497.03 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/13/2007 | 43530567265 | 9/6/2007 | EDI | 132017 | 239.2 | CAN | 0.950233 | 251.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/13/2007 | 43530567269 | 9/6/2007 | EDI | 132017 | 173.63 | CAN | 0.950233 | 182.72 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 43530567302 | 9/6/2007 | EDI | 132017 | 235.81 | CAN | 0.950233 | 248.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | 43530567305 | 9/12/2007 | EDI | 132248 | 5.51 | CAN | 0.959479 | 5.74 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 43530567403 | 9/7/2007 | EDI | 132099 | 720.64 | CAN | 0.949574 | 758.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 43530567408 | 9/7/2007 | EDI | 132099 | 138.11 | CAN | 0.949574 | 145.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 43530567424 | 9/7/2007 | EDI | 132099 | 38.16 | CAN | 0.949574 | 40.19 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | 43530567540 | 9/7/2007 | EDI | 132099 | 208.29 | CAN | 0.949574 | 219.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | 43530567571 | 9/7/2007 | EDI | 132099 | 126.64 | CAN | 0.949574 | 133.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | 43530567657 | 9/7/2007 | EDI | 132099 | 6.76 | CAN | 0.949574 | 7.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/16/2007 | 43530567613 | 9/7/2007 | EDI | 132099 | 41.83 | CAN | 0.949574 | 44.05 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/16/2007 | 43530567695 | 9/7/2007 | EDI | 132099 | 83.62 | CAN | 0.949574 | 88.06 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/16/2007 | 43530567728 | 9/7/2007 | EDI | 132099 | 410.7 | CAN | 0.949574 | 432.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/16/2007 | 43530567752 | 9/7/2007 | EDI | 132099 | 9.81 | CAN | 0.949574 | 10.33 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/17/2007 | 43530567755 | 9/7/2007 | EDI | 132099 | 9.52 | CAN | 0.949574 | 10.03 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/16/2007 | 43530567824 | 9/7/2007 | EDI | 132099 | 77.92 | CAN | 0.949574 | 82.06 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/17/2007 | 43530567852 | 9/7/2007 | EDI | 132099 | 120.82 | CAN | 0.949574 | 127.24 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43530568815 | 8/15/2007 | EDI | 131617 | 335 | CAN | 0.832177 | 352.79 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/22/2007 | 43530568150 | 9/17/2007 | EDI | 132569 | 168.37 | CAN | 0.959479 | 180.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/22/2007 | 43530568334 | 9/24/2007 | EDI | 132569 | 159.16 | CAN | 1.002687 | 158.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/17/2007 | 43530567893 | 9/24/2007 | EDI | 132569 | 633.57 | CAN | 1.002687 | 631.87 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/17/2007 | 43530567655 | 9/24/2007 | EDI | 132569 | 31.04 | CAN | 1.002687 | 30.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/22/2007 | 43530568395 | 9/24/2007 | EDI | 132569 | 214.7 | CAN | 1.002687 | 226.10 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/22/2007 | 43530568354 | 9/24/2007 | EDI | 132569 | 32.69 | CAN | 1.002687 | 32.69 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43530568399 | 9/24/2007 | EDI | 132569 | 38.85 | CAN | 1.002687 | 38.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43530568559 | 9/24/2007 | EDI | 132569 | 496.84 | CAN | 1.002687 | 495.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/24/2007 | 43530568250 | 9/24/2007 | EDI | 132569 | 911.94 | CAN | 1.002687 | 909.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/24/2007 | 43530568257 | 9/24/2007 | EDI | 132569 | 167.18 | CAN | 1.002687 | 166.68 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568638 | 9/24/2007 | EDI | 132569 | 10.82 | CAN | 1.002687 | 10.79 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/20/2007 | 43530568258 | 9/24/2007 | EDI | 132569 | 67.43 | CAN | 1.002687 | 67.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568071 | 9/24/2007 | EDI | 132569 | 35.47 | CAN | 1.002687 | 35.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568267 | 9/24/2007 | EDI | 132569 | 66.98 | CAN | 1.002687 | 66.80 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/21/2007 | 43530568300 | 9/24/2007 | EDI | 132569 | 227.34 | CAN | 1.002687 | 226.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/21/2007 | 43530568104 | 9/24/2007 | EDI | 132569 | 25.3 | CAN | 1.002687 | 25.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43530568346 | 9/24/2007 | EDI | 132569 | 1191.83 | CAN | 1.002687 | 1,188.64 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43530568347 | 9/24/2007 | EDI | 132569 | 209.55 | CAN | 1.002687 | 208.99 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43530568140 | 9/24/2007 | EDI | 132569 | 24.86 | CAN | 1.002687 | 24.79 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43530568141 | 9/24/2007 | EDI | 132569 | 58.11 | CAN | 1.002687 | 57.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568348 | 9/24/2007 | EDI | 132569 | 26.31 | CAN | 1.002687 | 26.24 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568693 | 9/24/2007 | EDI | 132569 | 5.42 | CAN | 1.002687 | 5.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568660 | 9/24/2007 | EDI | 132569 | 338.89 | CAN | 1.002687 | 337.98 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/27/2007 | 43530568693 | 9/24/2007 | EDI | 132569 | 120.27 | CAN | 1.002687 | 119.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/28/2007 | 43530568700 | 9/24/2007 | EDI | 132248 | 143.73 | CAN | 0.959479 | 149.80 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/28/2007 | 43530568842 | 9/24/2007 | EDI | 132569 | 1008.44 | CAN | 1.002687 | 1,005.74 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/28/2007 | 43530568906 | 9/24/2007 | EDI | 132569 | 410.53 | CAN | 1.002687 | 409.43 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/29/2007 | 43530569041 | 9/24/2007 | EDI | 132569 | 57.63 | CAN | 1.002687 | 57.48 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/30/2007 | 43530569479 | 9/24/2007 | EDI | 132569 | 19.69 | CAN | 1.002687 | 19.64 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/30/2007 | 43530569042 | 9/24/2007 | EDI | 132569 | 107.6 | CAN | 1.002687 | 107.31 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/30/2007 | 43530568834 | 9/24/2007 | EDI | 132569 | 168.37 | CAN | 1.002687 | 175.48 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/30/2007 | 43530569479 | 9/24/2007 | EDI | 132569 | 496.84 | CAN | 0.959479 | 497.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/31/2007 | 43530569133 | 9/24/2007 | EDI | 132300 | 30.99 | CAN | 0.971296 | 30.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/31/2007 | 43530569133 | 9/24/2007 | EDI | 132300 | 115.41 | CAN | 0.971296 | 115.10 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/31/2007 | 43530569133 | 9/24/2007 | EDI | 132569 | 214.7 | CAN | 1.002687 | 221.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/31/2007 | 43530569133 | 9/24/2007 | EDI | 132569 | 7.63 | CAN | 1.002687 | 7.61 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/31/2007 | 43550569151 | 9/24/2007 | EDI | 132569 | 243.27 | CAN | 1.002687 | 243.92 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/4/2007 | 43550569264 | 9/24/2007 | EDI | 132569 | 453.81 | CAN | 1.002687 | 452.59 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/4/2007 | 43550569297 | 9/24/2007 | EDI | 132569 | 54.12 | CAN | 1.002687 | 53.97 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569418 | 9/24/2007 | EDI | 132569 | 3940.35 | CAN | 1.002687 | 3,938.77 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569423 | 9/24/2007 | EDI | 132569 | 1368.97 | CAN | 1.002687 | 1,365.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569424 | 9/24/2007 | EDI | 132569 | 1617.85 | CAN | 1.002687 | 1,613.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569435 | 9/24/2007 | EDI | 132569 | 8.28 | CAN | 1.002687 | 8.28 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569436 | 9/24/2007 | EDI | 132569 | 25.56 | CAN | 1.002687 | 25.49 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569454 | 9/24/2007 | EDI | 132569 | 9.52 | CAN | 1.002687 | 9.49 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569455 | 9/24/2007 | EDI | 132569 | 4.75 | CAN | 1.002687 | 4.74 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569460 | 9/24/2007 | EDI | 132569 | 182.66 | CAN | 1.002687 | 182.17 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/5/2007 | 43550569455 | 9/24/2007 | EDI | 132569 | 214.7 | CAN | 1.002687 | 214.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/7/2007 | 43550569775 | 9/24/2007 | EDI | 132569 | 1680.22 | CAN | 1.002687 | 1,808.72 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43570624416 | 8/17/2007 | EDI | 131742 | 7983.47 | CAN | 0.928955 | 8,594.03 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43570624430 | 8/17/2007 | EDI | 131742 | 3476.5 | CAN | 0.928955 | 3,742.38 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43570624990 | 8/15/2007 | EDI | 131617 | 378.58 | CAN | 0.932177 | 406.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43570625253 | 8/13/2007 | EDI | 131575 | 20.5 | CAN | 0.949415 | 21.59 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43570625932 | 8/7/2007 | EDI | 131411 | 550.91 | CAN | 0.949420 | 580.26 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43570626354 | 8/10/2007 | EDI | 131497 | 1255.19 | CAN | 0.942918 | 1,331.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/29/2007 | 43570626370 | 7/30/2007 | EDI | 131216 | 179.29 | CAN | 0.937478 | 191.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43570626520 | 7/30/2007 | EDI | 131427 | 225.73 | CAN | 0.954370 | 236.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/28/2007 | 43570626582 | 7/30/2007 | EDI | 131216 | 193.8 | CAN | 0.937478 | 206.72 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/28/2007 | 43570626651 | 7/30/2007 | EDI | 131216 | 159.64 | CAN | 0.937478 | 170.29 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/29/2007 | 43570626754 | 7/30/2007 | EDI | 131216 | 19.67 | CAN | 0.937478 | 20.98 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/29/2007 | 43570626760 | 7/30/2007 | EDI | 131216 | 11.2 | CAN | 0.937478 | 11.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/29/2007 | 43570626814 | 7/30/2007 | EDI | 131216 | 460.87 | CAN | 0.937478 | 491.61 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/3/2007 | 43570626900 | 7/30/2007 | EDI | 131344 | 457.69 | CAN | 0.944661 | 484.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43570626911 | 8/2/2007 | EDI | 131575 | 99.11 | CAN | 0.949415 | 104.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43570626912 | 8/9/2007 | EDI | 131427 | 59.67 | CAN | 0.954370 | 62.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/4/2007 | 43570626932 | 8/9/2007 | EDI | 131427 | 25.51 | CAN | 0.954370 | 26.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570626987 | 9/12/2007 | EDI | 132248 | 3072.47 | CAN | 0.954479 | 3,202.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/4/2007 | 43570626986 | 8/9/2007 | EDI | 131427 | 322.19 | CAN | 0.954370 | 337.59 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/4/2007 | 43570627005 | 8/9/2007 | EDI | 131427 | 35.62 | CAN | 0.954370 | 37.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/4/2007 | 43570627019 | 8/9/2007 | EDI | 131427 | 27.32 | CAN | 0.954370 | 28.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43570627020 | 8/9/2007 | EDI | 131427 | 148.12 | CAN | 0.954370 | 155.20 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43570627021 | 8/9/2007 | EDI | 131427 | 101.95 | CAN | 0.954370 | 108.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/5/2007 | 43570627048 | 8/10/2007 | EDI | 131497 | 349.1 | CAN | 0.942918 | 365.79 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43570627261 | 8/9/2007 | EDI | 131427 | 193.5 | CAN | 0.954370 | 202.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43570627265 | 8/13/2007 | EDI | 131575 | 57.88 | CAN | 0.949415 | 60.65 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43570627269 | 8/13/2007 | EDI | 131575 | 21.31 | CAN | 0.949415 | 22.33 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43570627279 | 8/9/2007 | EDI | 131427 | 1629.85 | CAN | 0.954370 | 1,716.48 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/9/2007 | 43570627288 | 8/9/2007 | EDI | 131427 | 170.91 | CAN | 0.954370 | 179.08 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43570627340 | 8/9/2007 | EDI | 131427 | 72.1 | CAN | 0.954370 | 75.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43570627342 | 8/10/2007 | EDI | 131497 | 36.62 | CAN | 0.942918 | 38.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43570627372 | 8/10/2007 | EDI | 131497 | 4.34 | CAN | 0.942918 | 4.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43570627391 | 8/10/2007 | EDI | 131497 | 808.99 | CAN | 0.942918 | 857.96 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43570627427 | 8/9/2007 | EDI | 131427 | 382.39 | CAN | 0.954370 | 405.54 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43570627452 | 8/9/2007 | EDI | 131427 | 24.99 | CAN | 0.954370 | 26.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43570627631 | 8/10/2007 | EDI | 131497 | 273.24 | CAN | 0.942918 | 289.78 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43570627626 | 8/13/2007 | EDI | 131575 | 5.02 | CAN | 0.949415 | 5.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/3/2007 | 43570627446 | 8/15/2007 | EDI | 131617 | 846.35 | CAN | 0.950233 | 891.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/8/2007 | 43570627449 | 8/10/2007 | EDI | 131497 | 101.5 | CAN | 0.942918 | 106.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43570627513 | 8/13/2007 | EDI | 131575 | 134.42 | CAN | 0.949415 | 141.58 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/3/2007 | 43570627515 | 8/13/2007 | EDI | 131575 | 170.76 | CAN | 0.949415 | 181.10 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43570627540 | 8/13/2007 | EDI | 131575 | 202.69 | CAN | 0.949415 | 213.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/11/2007 | 43570627542 | 8/13/2007 | EDI | 131575 | 148.24 | CAN | 0.949415 | 156.24 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43570627550 | 8/13/2007 | EDI | 131575 | 242.1 | CAN | 0.949415 | 255.01 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43570627551 | 8/9/2007 | EDI | 131427 | 322.19 | CAN | 0.954370 | 339.38 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43570627852 | 8/20/2007 | EDI | 131867 | 74.85 | CAN | 0.939464 | 78.94 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43570627853 | 8/13/2007 | EDI | 131575 | 150.63 | CAN | 0.949415 | 160.34 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43570627855 | 8/20/2007 | EDI | 131867 | 182.65 | CAN | 0.939464 | 194.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43570627556 | 8/15/2007 | EDI | 131617 | 353.91 | CAN | 0.950233 | 372.77 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43570627916 | 8/20/2007 | EDI | 131867 | 12.91 | CAN | 0.939464 | 13.74 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43570627920 | 8/20/2007 | EDI | 131867 | 11.42 | CAN | 0.939464 | 12.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43570628122 | 8/20/2007 | EDI | 131867 | 31.19 | CAN | 0.939464 | 33.20 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | 43570628169 | 9/17/2007 | EDI | 132300 | 581.22 | CAN | 0.939464 | 618.67 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43570628176 | 9/17/2007 | EDI | 132300 | 7585.41 | CAN | 0.971296 | 7,809.58 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43570628236 | 8/29/2007 | EDI | 131867 | 646.61 | CAN | 0.939464 | 688.28 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43570628286 | 8/29/2007 | EDI | 131867 | 891.03 | CAN | 0.939464 | 948.45 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43570628287 | 8/29/2007 | EDI | 131867 | 304.49 | CAN | 0.939464 | 313.49 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43570628294 | 8/29/2007 | EDI | 131867 | 11.66 | CAN | 0.939464 | 12.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43570628323 | 9/5/2007 | EDI | 132099 | 272.24 | CAN | 0.949464 | 286.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43570628394 | 9/6/2007 | EDI | 132017 | 1784.07 | CAN | 0.949574 | 1,877.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/26/2007 | 43570628395 | 8/29/2007 | EDI | 131867 | 42.48 | CAN | 0.939464 | 44.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43570628409 | 8/20/2007 | EDI | 131867 | 2.28 | CAN | 0.939464 | 2.43 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43570628417 | 8/20/2007 | EDI | 131867 | 51.42 | CAN | 0.939464 | 54.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43570628480 | 9/6/2007 | EDI | 132017 | 386.1 | CAN | 0.950233 | 406.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43570628558 | 9/6/2007 | EDI | 132099 | 299.22 | CAN | 0.950233 | 314.89 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43570628569 | 9/7/2007 | EDI | 132099 | 216.43 | CAN | 0.949574 | 227.92 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 43570628571 | 9/12/2007 | EDI | 132248 | 88.34 | CAN | 0.959479 | 92.07 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/31/2007 | 43570628768 | 9/7/2007 | EDI | 132099 | 3.84 | CAN | 0.949574 | 4.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/1/2007 | 43570628769 | 9/7/2007 | EDI | 132099 | 293.28 | CAN | 0.949574 | 308.85 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/2/2007 | 43570628839 | 9/7/2007 | EDI | 132099 | 162.53 | CAN | 0.949574 | 171.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/1/2007 | 43570628867 | 9/7/2007 | EDI | 132099 | 114.01 | CAN | 0.949574 | 120.06 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/3/2007 | 43570628925 | 9/7/2007 | EDI | 132099 | 763.2 | CAN | 0.949574 | 803.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/2/2007 | 43570628950 | 9/7/2007 | EDI | 132099 | 10.25 | CAN | 0.949574 | 10.79 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/2/2007 | 43570629006 | 9/7/2007 | EDI | 132099 | 6.78 | CAN | 0.949574 | 7.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/3/2007 | 43570629063 | 9/7/2007 | EDI | 132099 | 482.09 | CAN | 0.949574 | 507.69 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/3/2007 | 43570629083 | 9/7/2007 | EDI | 132099 | 39.12 | CAN | 0.949574 | 41.20 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/7/2007 | 43570629113 | 9/12/2007 | EDI | 132248 | 14.63 | CAN | 0.959479 | 15.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/7/2007 | 43570629126 | 9/12/2007 | EDI | 132248 | 560.76 | CAN | 0.959479 | 584.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/7/2007 | 43570629155 | 9/12/2007 | EDI | 132248 | 193.32 | CAN | 0.959479 | 201.48 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/8/2007 | 43570629200 | 9/12/2007 | EDI | 132248 | 195.19 | CAN | 0.959479 | 203.43 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/8/2007 | 43570629257 | 9/12/2007 | EDI | 132248 | 23.32 | CAN | 0.959479 | 24.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629309 | 9/12/2007 | EDI | 132248 | 490.74 | CAN | 0.959479 | 511.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629340 | 9/12/2007 | EDI | 132248 | 379.62 | CAN | 0.959479 | 395.65 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629354 | 9/12/2007 | EDI | 132248 | 14.43 | CAN | 0.959479 | 15.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/16/2007 | 43570629369 | 9/17/2007 | EDI | 132300 | 279.08 | CAN | 0.971296 | 287.33 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629383 | 9/12/2007 | EDI | 132248 | 734.89 | CAN | 0.959479 | 765.93 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629407 | 9/12/2007 | EDI | 132248 | 14.43 | CAN | 0.959479 | 15.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629408 | 9/12/2007 | EDI | 132248 | -14.43 | CAN | 0.959479 | (15.04) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/10/2007 | 43570629427 | 9/12/2007 | EDI | 132248 | 68.93 | CAN | 0.959479 | 71.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/16/2007 | 43570629429 | 9/17/2007 | EDI | 132300 | 10588.35 | CAN | 0.971296 | 10,901.26 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/14/2007 | 43570629474 | 9/17/2007 | EDI | 132300 | 73.99 | CAN | 0.971296 | 76.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/14/2007 | 43570629499 | 9/17/2007 | EDI | 132300 | 432.36 | CAN | 0.971296 | 445.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/13/2007 | 43570629500 | 9/12/2007 | EDI | 132248 | 48.31 | CAN | 0.959479 | 50.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/14/2007 | 43570629548 | 9/17/2007 | EDI | 132300 | 34.51 | CAN | 0.971296 | 35.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/21/2007 | 43570629571 | 9/24/2007 | EDI | 132569 | 94.92 | CAN | 1.002687 | 94.67 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/15/2007 | 43570629572 | 9/17/2007 | EDI | 132300 | 350.56 | CAN | 0.971296 | 360.92 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/22/2007 | 43570629625 | 9/24/2007 | EDI | 132569 | 456.51 | CAN | 1.002687 | 455.29 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/14/2007 | 43570629629 | 9/17/2007 | EDI | 132300 | 197.16 | CAN | 0.971296 | 202.99 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/17/2007 | 43570629719 | 9/24/2007 | EDI | 132569 | 749.24 | CAN | 1.002687 | 747.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/17/2007 | 43570629721 | 9/24/2007 | EDI | 132569 | 585.82 | CAN | 1.002687 | 584.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/16/2007 | 43570629723 | 9/17/2007 | EDI | 132300 | 397.38 | CAN | 0.971296 | 409.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/15/2007 | 43570629757 | 9/17/2007 | EDI | 132300 | 120.96 | CAN | 0.971296 | 124.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/15/2007 | 43570629764 | 9/17/2007 | EDI | 132300 | 349.45 | CAN | 0.971296 | 359.78 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/20/2007 | 43570629874 | 9/24/2007 | EDI | 132569 | 335.65 | CAN | 1.002687 | 334.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/17/2007 | 43570629878 | 9/24/2007 | EDI | 132569 | -9624.8 | CAN | 1.002687 | (9,599.01) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/17/2007 | 43570629879 | 9/24/2007 | EDI | 132569 | 96.25 | CAN | 1.002687 | 95.99 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/17/2007 | 43570629906 | 9/24/2007 | EDI | 132569 | 275.9 | CAN | 1.002687 | 275.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/21/2007 | 43570629943 | 9/24/2007 | EDI | 132569 | 176.28 | CAN | 1.002687 | 175.81 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/20/2007 | 43570629958 | 9/24/2007 | EDI | 132569 | 39.05 | CAN | 1.002687 | 38.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/21/2007 | 43570630043 | 9/24/2007 | EDI | 132569 | 456.97 | CAN | 1.002687 | 455.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/21/2007 | 43570630044 | 9/24/2007 | EDI | 132569 | 79.82 | CAN | 1.002687 | 79.61 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/22/2007 | 43570630066 | 9/24/2007 | EDI | 132569 | 142.28 | CAN | 1.002687 | 141.90 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/22/2007 | 43570630097 | 9/24/2007 | EDI | 132569 | 94.92 | CAN | 1.002687 | 94.67 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/23/2007 | 43570630190 | 9/24/2007 | EDI | 132569 | 14.25 | CAN | 1.002687 | 14.21 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/22/2007 | 43570630193 | 9/24/2007 | EDI | 132569 | 609.93 | CAN | 1.002687 | 608.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/27/2007 | 43570630301 | 9/26/2007 | EDI | 132746 | 284.76 | CAN | 0.994111 | 286.45 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/27/2007 | 43570630317 | 9/26/2007 | EDI | 132746 | 456.16 | CAN | 0.994111 | 458.86 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/24/2007 | 43570630383 | 9/24/2007 | EDI | 132569 | 231.47 | CAN | 1.002687 | 230.85 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630384 | 10/1/2007 | EDI | 132824 | 208.99 | CAN | 1.008256 | 207.28 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/27/2007 | 43570630385 | 9/26/2007 | EDI | 132746 | 76.79 | CAN | 0.994111 | 77.24 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/24/2007 | 43570630388 | 9/24/2007 | EDI | 132569 | 113.3 | CAN | 1.002687 | 113.00 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630398 | 10/1/2007 | EDI | 132824 | -1106.09 | CAN | 1.008256 | (1,097.03) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/24/2007 | 43570630411 | 9/24/2007 | EDI | 132569 | 279.08 | CAN | 1.002687 | 278.33 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/27/2007 | 43570630497 | 9/26/2007 | EDI | 132746 | 250.8 | CAN | 0.994111 | 252.29 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630526 | 10/1/2007 | EDI | 132824 | 521.38 | CAN | 1.008256 | 517.11 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630527 | 10/1/2007 | EDI | 132824 | 255.38 | CAN | 1.008256 | 253.29 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630590 | 10/1/2007 | EDI | 132824 | 348.27 | CAN | 1.008256 | 345.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630647 | 10/1/2007 | EDI | 132824 | 202.82 | CAN | 1.008256 | 201.16 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630648 | 10/1/2007 | EDI | 132824 | 56.64 | CAN | 1.008256 | 56.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 8/29/2007 | 43570630703 | 10/1/2007 | EDI | 132824 | -101.5 | CAN | 1.008256 | (100.67) |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/29/2007 | 43610421147 | 7/30/2007 | EDI | 131216 | 515.09 | CAN | 0.937478 | 549.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/29/2007 | 43610421406 | 7/30/2007 | EDI | 131216 | 1009.3 | CAN | 0.937478 | 1,076.61 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/17/2007 | 43610421622 | 8/17/2007 | EDI | 131742 | 591.22 | CAN | 0.928955 | 636.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/10/2007 | 43610422123 | 8/9/2007 | EDI | 131427 | 1668.69 | CAN | 0.954370 | 1,748.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/26/2007 | 43610422124 | 8/15/2007 | EDI | 131617 | 308.44 | CAN | 0.932177 | 330.88 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/29/2007 | 43610422220 | 7/30/2007 | EDI | 131216 | 52.33 | CAN | 0.937478 | 55.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/29/2007 | 43610422283 | 7/30/2007 | EDI | 131216 | 583.03 | CAN | 0.937478 | 621.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/28/2007 | 43610422300 | 7/30/2007 | EDI | 131216 | 165.66 | CAN | 0.937478 | 176.71 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/28/2007 | 43610422303 | 7/30/2007 | EDI | 131216 | 394.32 | CAN | 0.937478 | 420.62 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 6/29/2007 | 43610422393 | 7/30/2007 | EDI | 131216 | 91.35 | CAN | 0.937478 | 97.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/3/2007 | 43610422394 | 8/2/2007 | EDI | 131344 | 356.71 | CAN | 0.944661 | 377.61 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/3/2007 | 43610422503 | 8/2/2007 | EDI | 131344 | 77.91 | CAN | 0.944661 | 82.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/3/2007 | 43610422510 | 8/2/2007 | EDI | 131344 | 122.1 | CAN | 0.944661 | 129.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/4/2007 | 43610422614 | 8/9/2007 | EDI | 131427 | 63.66 | CAN | 0.954370 | 66.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/5/2007 | 43610422636 | 8/9/2007 | EDI | 131427 | 131.38 | CAN | 0.954370 | 137.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/6/2007 | 43610422693 | 8/9/2007 | EDI | 131427 | 46.68 | CAN | 0.954370 | 48.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/6/2007 | 43610422698 | 8/9/2007 | EDI | 131427 | 228.7 | CAN | 0.954370 | 239.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/12/2007 | 43610422707 | 8/13/2007 | EDI | 131575 | 132.2 | CAN | 0.949415 | 139.24 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/6/2007 | 43610422875 | 8/9/2007 | EDI | 131427 | 20.67 | CAN | 0.954370 | 21.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/11/2007 | 43610422927 | 8/15/2007 | EDI | 131617 | 413.4 | CAN | 0.932177 | 443.48 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/9/2007 | 43610422931 | 8/9/2007 | EDI | 131429 | 157.02 | CAN | 0.954370 | 164.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/9/2007 | 43610422931 | 8/9/2007 | EDI | 131429 | 157.02 | CAN | 0.954370 | 164.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/9/2007 | 43610422953 | 8/9/2007 | EDI | 131428 | 269.17 | CAN | 0.954370 | 282.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 7/9/2007 | 43610422955 | 8/9/2007 | EDI | 131427 | 18.21 | CAN | 0.954370 | 19.08 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Vendor Name | Class | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 4361042300 | 8/9/2007 | EDI | 131427 | 58.37 | CAN | 0.054370 | 61.16 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 4361042300 | 8/9/2007 | EDI | 131427 | 58.37 | CAN | 0.054370 | 61.16 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 4361042302 | 8/9/2007 | EDI | 131427 | 77.92 | CAN | 0.054370 | 81.65 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 4361042302 | 8/9/2007 | EDI | 131427 | 355.75 | CAN | 0.054370 | 372.76 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 4361042304 | 8/9/2007 | EDI | 131427 | 200.05 | CAN | 0.054370 | 210.56 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 4361042309 | 8/13/2007 | EDI | 131575 | 68.59 | CAN | 0.949415 | 72.23 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 4361042325 | 8/13/2007 | EDI | 131575 | 23.52 | CAN | 0.949415 | 24.77 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 4361042325 | 8/13/2007 | EDI | 131575 | 76.32 | CAN | 0.949415 | 80.39 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 4361042327 | 8/13/2007 | EDI | 131575 | 249.11 | CAN | 0.949415 | 282.38 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 4361042328 | 8/13/2007 | EDI | 131575 | 174.33 | CAN | 0.949415 | 183.62 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 4361042334 | 8/20/2007 | EDI | 131576 | 232.47 | CAN | 0.949415 | 244.86 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042335 | 8/15/2007 | EDI | 131617 | 250.44 | CAN | 0.939464 | 266.58 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/6/2007 | 4361042335 | 8/15/2007 | EDI | 131617 | 1040.01 | CAN | 0.932177 | 1,115.68 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042335 | 8/15/2007 | EDI | 131617 | 575 | CAN | 0.932177 | 616.84 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042335 | 8/13/2007 | EDI | 131575 | 513.48 | CAN | 0.932177 | 550.82 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 4361042338 | 8/13/2007 | EDI | 131575 | 7.1 | CAN | 0.949415 | 7.48 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 4361042341 | 8/13/2007 | EDI | 131575 | 92.43 | CAN | 0.949415 | 97.35 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 4361042341 | 8/13/2007 | EDI | 131575 | 122.24 | CAN | 0.949415 | 128.75 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 4361042344 | 10/3/2007 | EDI | 132887 | 31.8 | CAN | 1.004129 | 31.67 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042344 | 8/17/2007 | EDI | 131742 | 165.58 | CAN | 0.928855 | 178.24 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042344 | 8/17/2007 | EDI | 131742 | 165.58 | CAN | 0.928855 | 178.24 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042347 | 8/15/2007 | EDI | 131617 | 3.47 | CAN | 0.932177 | 3.72 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042347 | 8/15/2007 | EDI | 131617 | 187.2 | CAN | 0.932177 | 200.82 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042353 | 8/15/2007 | EDI | 131618 | 37.13 | CAN | 0.932177 | 39.83 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 4361042353 | 8/20/2007 | EDI | 131867 | 162.55 | CAN | 0.939464 | 173.02 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042353 | 8/15/2007 | EDI | 131617 | 44.05 | CAN | 0.932177 | 47.25 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 4361042353 | 8/15/2007 | EDI | 131617 | 197.86 | CAN | 0.932177 | 212.26 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042357 | 8/17/2007 | EDI | 131742 | 185.13 | CAN | 0.928855 | 199.29 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042362 | 8/17/2007 | EDI | 131742 | 21.88 | CAN | 0.928855 | 23.55 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042363 | 8/17/2007 | EDI | 131742 | 296.97 | CAN | 0.928855 | 319.68 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 4361042366 | 8/29/2007 | EDI | 131867 | 18.21 | CAN | 0.939464 | 19.38 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 4361042375 | 8/29/2007 | EDI | 131867 | 61.02 | CAN | 0.939464 | 64.95 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 4361042383 | 8/29/2007 | EDI | 131867 | 176.12 | CAN | 0.939464 | 187.47 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 4361042383 | 8/29/2007 | EDI | 131867 | 566.59 | CAN | 0.939464 | 603.10 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 4361042383 | 8/29/2007 | EDI | 131867 | 432.03 | CAN | 0.939464 | 459.87 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042383 | 8/15/2007 | EDI | 131617 | -120.62 | CAN | 0.932177 | (129.40) |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042383 | 8/17/2007 | EDI | 131742 | 67.76 | CAN | 0.928855 | 72.13 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 4361042386 | 8/29/2007 | EDI | 131867 | 90.8 | CAN | 0.939464 | 96.65 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 4361042419 | 9/6/2007 | EDI | 132017 | 151.42 | CAN | 0.950233 | 159.35 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 4361042423 | 9/6/2007 | EDI | 132017 | 444.84 | CAN | 0.950233 | 468.14 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 4361042447 | 9/6/2007 | EDI | 132017 | 8.35 | CAN | 0.950233 | 8.79 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 4361042452 | 8/29/2007 | EDI | 131867 | 243.77 | CAN | 0.939464 | 256.54 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 4361042452 | 9/6/2007 | EDI | 132017 | -127.65 | CAN | 0.950233 | (135.68) |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 4361042456 | 8/29/2007 | EDI | 131867 | 108.82 | CAN | 0.939464 | 114.60 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042457 | 9/12/2007 | EDI | 132099 | 123.17 | CAN | 0.949574 | 129.71 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | 4361042457 | 9/12/2007 | EDI | 132099 | 63.98 | CAN | 0.949574 | 67.38 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 4361042463 | 9/12/2007 | EDI | 132099 | 154.37 | CAN | 0.949574 | 162.57 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 4361042467 | 9/12/2007 | EDI | 132099 | 6.45 | CAN | 0.949574 | 6.79 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 4361042474 | 9/12/2007 | EDI | 132248 | 402.03 | CAN | 0.949574 | 423.38 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/24/2007 | 4361042477 | 9/12/2007 | EDI | 132248 | 294.18 | CAN | 0.949574 | 309.80 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 4361042493 | 9/6/2007 | EDI | 132017 | 96.71 | CAN | 0.950233 | 101.85 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 4361042552 | 9/6/2007 | EDI | 132017 | 216.85 | CAN | 0.950233 | 228.37 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042573 | 8/29/2007 | EDI | 131867 | 8.92 | CAN | 0.939464 | 9.39 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 4361042578 | 9/12/2007 | EDI | 132248 | 513.46 | CAN | 0.949574 | 540.73 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 4361042606 | 9/12/2007 | EDI | 132248 | 48.33 | CAN | 0.949574 | 50.42 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 4361042639 | 9/12/2007 | EDI | 132248 | 185.69 | CAN | 0.949574 | 193.53 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 4361042640 | 9/12/2007 | EDI | 132248 | 19.08 | CAN | 0.949574 | 19.84 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 4361042640 | 9/12/2007 | EDI | 132248 | 96.14 | CAN | 0.949574 | 100.20 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 4361042667 | 9/12/2007 | EDI | 132300 | 4.68 | CAN | 0.971296 | 4.82 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 4361042749 | 9/12/2007 | EDI | 132300 | 285.33 | CAN | 0.971296 | 267.30 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 4361042775 | 9/12/2007 | EDI | 132248 | 137.51 | CAN | 0.949574 | 143.22 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 4361042811 | 9/24/2007 | EDI | 132569 | 53.16 | CAN | 1.002687 | 55.41 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 4361042863 | 8/29/2007 | EDI | 131867 | 318 | CAN | 0.939464 | 331.43 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 4361042866 | 7/30/2007 | EDI | 131216 | 61.04 | CAN | 0.937478 | 63.62 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 4361042904 | 7/30/2007 | EDI | 131216 | 94.06 | CAN | 0.937478 | 98.84 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 4361043542 | 7/30/2007 | EDI | 131216 | 158.84 | CAN | 0.937478 | 169.22 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 4361043549 | 7/30/2007 | EDI | 131216 | 36.68 | CAN | 0.937478 | 39.13 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/14/2007 | 4361045601 | 9/17/2007 | EDI | 132300 | 13.86 | CAN | 0.971296 | 14.78 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/17/2007 | 4361045678 | 9/24/2007 | EDI | 132569 | 358.78 | CAN | 1.002687 | 382.71 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 4361045687 | 9/17/2007 | EDI | 132300 | 416.64 | CAN | 0.971296 | 444.43 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 4362099161 | 8/29/2007 | EDI | 132099 | 241.9 | CAN | 0.949574 | 258.03 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 4362030077 | 7/30/2007 | EDI | 131216 | 571.01 | CAN | 0.937478 | 609.09 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/22/2007 | 4362030106 | 7/30/2007 | EDI | 131216 | 925.51 | CAN | 0.937478 | 969.76 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/28/2007 | 4362030184 | 7/30/2007 | EDI | 131216 | 482.35 | CAN | 0.937478 | 510.61 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/28/2007 | 4362030182 | 8/2/2007 | EDI | 131344 | 93.67 | CAN | 0.944881 | 99.12 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/28/2007 | 4362030191 | 7/30/2007 | EDI | 131216 | 85.58 | CAN | 0.937478 | 91.29 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/3/2007 | 4362030202 | 8/2/2007 | EDI | 131344 | 72.83 | CAN | 0.944881 | 76.31 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/4/2007 | 4362030203 | 8/2/2007 | EDI | 131344 | 99.35 | CAN | 0.944881 | 105.17 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/5/2007 | 4362030212 | 9/24/2007 | EDI | 132569 | 149.81 | CAN | 1.002687 | 149.41 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/5/2007 | 4362030216 | 8/9/2007 | EDI | 131427 | 1255.05 | CAN | 0.954370 | 1,315.08 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/6/2007 | 4362030220 | 8/9/2007 | EDI | 131427 | 47.4 | CAN | 0.954370 | 49.67 |
| 89787 | ACKLANDS - GRAINGER INC. | GEN | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/6/2007 | 4362030227 | 8/9/2007 | EDI | 131427 | 635.27 | CAN | 0.954370 | 665.64 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43620302322 | 8/9/2007 | EDI | 131427 | 334.98 | CAN | 0.954370 | 350.07 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/10/2007 | 43620302405 | 8/9/2007 | EDI | 131427 | 127.87 | CAN | 0.954370 | 133.98 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43620302424 | 8/13/2007 | EDI | 131575 | 966.72 | CAN | 0.949415 | 1,018.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/12/2007 | 43620302509 | 8/13/2007 | EDI | 131576 | 527.48 | CAN | 0.949415 | 555.58 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302558 | 8/13/2007 | EDI | 131577 | 400.2 | CAN | 0.949415 | 421.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302558 | 8/13/2007 | EDI | 131577 | 400.2 | CAN | 0.949415 | 421.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302558 | 8/13/2007 | EDI | 131577 | 400.2 | CAN | 0.949415 | 421.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43620302825 | 8/15/2007 | EDI | 131617 | 1748.64 | CAN | 0.932177 | 1,873.72 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302855 | 8/13/2007 | EDI | 131575 | 70.82 | CAN | 0.949415 | 74.59 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302862 | 8/13/2007 | EDI | 131575 | 675.29 | CAN | 0.949415 | 711.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302863 | 8/13/2007 | EDI | 131575 | 75.73 | CAN | 0.949415 | 79.76 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/13/2007 | 43620302864 | 8/13/2007 | EDI | 131575 | 405.44 | CAN | 0.949415 | 427.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/16/2007 | 43620302723 | 8/15/2007 | EDI | 131617 | 620.37 | CAN | 0.932177 | 665.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43620302726 | 8/17/2007 | EDI | 131743 | 387.7 | CAN | 0.928955 | 417.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43620302728 | 8/17/2007 | EDI | 131743 | 387.7 | CAN | 0.928955 | 417.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43620302793 | 8/20/2007 | EDI | 131887 | 508.75 | CAN | 0.939464 | 541.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43620302807 | 8/17/2007 | EDI | 131742 | 136.45 | CAN | 0.928955 | 146.89 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43620302809 | 8/17/2007 | EDI | 131742 | 304.53 | CAN | 0.928955 | 327.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/17/2007 | 43620302841 | 8/17/2007 | EDI | 131742 | 475.94 | CAN | 0.928955 | 512.34 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43620302844 | 8/20/2007 | EDI | 131887 | 20.89 | CAN | 0.939464 | 22.24 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/18/2007 | 43620302845 | 8/20/2007 | EDI | 131887 | 138.24 | CAN | 0.939464 | 147.15 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43620302856 | 8/20/2007 | EDI | 131887 | 533.48 | CAN | 0.939464 | 567.86 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43620302969 | 8/20/2007 | EDI | 131887 | 26.9 | CAN | 0.939464 | 28.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/19/2007 | 43620302982 | 8/20/2007 | EDI | 131887 | 139.87 | CAN | 0.939464 | 148.88 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43620303018 | 8/20/2007 | EDI | 131887 | 435.92 | CAN | 0.939464 | 464.01 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43620303019 | 8/20/2007 | EDI | 131887 | 454.4 | CAN | 0.939464 | 483.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/1/2007 | 43620303026 | 9/7/2007 | EDI | 132099 | 592.18 | CAN | 0.949574 | 623.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43620303027 | 8/20/2007 | EDI | 131887 | 77.56 | CAN | 0.939464 | 82.56 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/20/2007 | 43620303069 | 9/24/2007 | EDI | 132569 | 58.67 | CAN | 0.939464 | 58.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/25/2007 | 43620303070 | 8/29/2007 | EDI | 131887 | 671.22 | CAN | 0.939464 | 714.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/23/2007 | 43620303077 | 8/29/2007 | EDI | 131887 | 89.49 | CAN | 0.939464 | 95.26 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/28/2007 | 43620303236 | 8/29/2007 | EDI | 131887 | 380.17 | CAN | 0.950233 | 400.08 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/26/2007 | 43620303248 | 9/6/2007 | EDI | 132017 | 44.93 | CAN | 0.950233 | 47.28 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/26/2007 | 43620303328 | 9/6/2007 | EDI | 132017 | 68.99 | CAN | 0.950233 | 72.60 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/27/2007 | 43620303370 | 9/6/2007 | EDI | 132017 | 267.69 | CAN | 0.950233 | 281.71 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43620303430 | 9/7/2007 | EDI | 132099 | 200.75 | CAN | 0.949574 | 211.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43620303468 | 9/7/2007 | EDI | 132099 | 95.93 | CAN | 0.949574 | 101.02 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43620303470 | 9/7/2007 | EDI | 132099 | 38.57 | CAN | 0.949574 | 40.62 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | 43620303478 | 9/7/2007 | EDI | 132099 | 6.09 | CAN | 0.949574 | 6.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/30/2007 | 43620303525 | 9/7/2007 | EDI | 132099 | 93.31 | CAN | 0.949574 | 98.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | 43620303557 | 8/29/2007 | EDI | 131887 | 1708.67 | CAN | 0.949574 | 1,799.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43620303595 | 9/24/2007 | EDI | 132569 | 728.18 | CAN | 0.949574 | 766.85 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/1/2007 | 43620303803 | 9/7/2007 | EDI | 132099 | 147.91 | CAN | 0.949574 | 155.76 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43620303872 | 9/24/2007 | EDI | 132569 | 3515.19 | CAN | 0.949574 | 3,757.60 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/2/2007 | 43620303686 | 9/7/2007 | EDI | 132099 | 25.66 | CAN | 0.949574 | 27.05 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | 43620303719 | 9/12/2007 | EDI | 132248 | 1014.05 | CAN | 0.950233 | 1,083.98 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43620303792 | 9/12/2007 | EDI | 132248 | 110.03 | CAN | 0.950233 | 115.87 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43620303841 | 9/12/2007 | EDI | 132248 | 35.98 | CAN | 0.950233 | 37.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43620303843 | 9/12/2007 | EDI | 132248 | 304.77 | CAN | 0.950233 | 317.64 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/8/2007 | 43620303858 | 9/12/2007 | EDI | 132248 | 325.81 | CAN | 0.950233 | 339.67 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/9/2007 | 43620303884 | 9/24/2007 | EDI | 132569 | 149.78 | CAN | 0.949574 | 156.11 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/10/2007 | 43620304006 | 8/29/2007 | EDI | 131887 | 1718.32 | CAN | 0.959479 | 1,790.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/20/2007 | 43620304300 | 9/12/2007 | EDI | 132248 | -37.24 | CAN | 0.959479 | (39.84) |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/20/2007 | 43620304482 | 9/24/2007 | EDI | 132569 | 575.55 | CAN | 0.959479 | 599.86 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/23/2007 | 43620304596 | 9/24/2007 | EDI | 132569 | 67.41 | CAN | 0.959479 | 67.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/24/2007 | 43620304713 | 9/24/2007 | EDI | 132569 | 285.83 | CAN | 0.959479 | 295.04 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 9/7/2007 | 43620305466 | 9/24/2007 | EDI | 132569 | 206.43 | CAN | 0.959479 | 205.88 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/13/2007 | 43620304094 | 8/29/2007 | EDI | 131887 | 136.88 | CAN | 0.959479 | 136.31 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/4/2007 | 4370028976 | 8/9/2007 | EDI | 131427 | -212.76 | CAN | 1.002687 | (212.19) |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 11/30/2007 | SMS-950274-22532 | 8/1/2007 | EDI | 131299 | -533.48 | CAN | 1.002687 | (556.01) |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 2/15/2007 | SMS-950274-24499 | 9/6/2007 | EDI | 132017 | 79.82 | CAN | 0.854370 | 83.64 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 3/31/2007 | SMS-950274-25857 | 8/29/2007 | EDI | 131887 | 1667.55 | CAN | 0.950233 | 1,782.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 5/15/2007 | SMS-950274-25936 | 8/29/2007 | EDI | 131887 | 2438.55 | CAN | 0.935488 | 2,566.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 5/15/2007 | SMS-950274-27752 | 8/29/2007 | EDI | 131887 | 3515.19 | CAN | 0.935488 | 3,757.60 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/7/2007 | SMS-950274-26094 | 9/12/2007 | EDI | 132248 | 7237.85 | CAN | 0.939464 | 7,720.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 5/31/2007 | SMS-950274-26095 | 8/29/2007 | EDI | 131887 | 876.59 | CAN | 0.935488 | 935.05 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 5/31/2007 | SMS-950274-26189 | 8/1/2007 | EDI | 131299 | 643.19 | CAN | 0.935488 | 686.09 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 5/31/2007 | SMS-950274-28227 | 8/1/2007 | EDI | 131299 | 2123.04 | CAN | 0.935488 | 2,269.45 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28811 | 8/29/2007 | EDI | 131887 | 1953.64 | CAN | 0.935488 | 2,088.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28813 | 7/30/2007 | EDI | 131216 | 634.5 | CAN | 0.939464 | 675.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28814 | 8/29/2007 | EDI | 131887 | 4371.66 | CAN | 0.937478 | 4,653.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28815 | 7/30/2007 | EDI | 131216 | 80.95 | CAN | 0.937478 | 86.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28821 | 7/30/2007 | EDI | 131216 | 7237.85 | CAN | 0.937478 | 7,720.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28899 | 7/30/2007 | EDI | 131216 | 876.59 | CAN | 0.937478 | 935.05 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-28833 | 7/30/2007 | EDI | 131216 | 1227.69 | CAN | 0.937478 | 1,306.80 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 6/30/2007 | SMS-950274-29178 | 8/1/2007 | EDI | 131299 | 1046.78 | CAN | 0.935488 | 1,114.23 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/15/2007 | SMS-950274-29054 | 8/15/2007 | EDI | 131617 | 155.41 | CAN | 0.939464 | 165.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/15/2007 | SMS-950274-29179 | 8/15/2007 | EDI | 131617 | 4672.99 | CAN | 0.950233 | 4,917.73 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/15/2007 | SMS-950274-29254 | 8/15/2007 | EDI | 131617 | 2123.04 | CAN | 0.935488 | 2,269.45 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/15/2007 | SMS-950274-29284 | 8/15/2007 | EDI | 131617 | 263.77 | CAN | 0.932177 | 282.98 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/15/2007 | SMS-950274-29565 | 9/7/2007 | EDI | 132099 | 1684.57 | CAN | 0.832177 | 1,807.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/15/2007 | SMS-950274-29566 | 8/15/2007 | EDI | 131617 | 958.45 | CAN | 0.932177 | 1,028.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | SMS-950274-29567 | 9/7/2007 | EDI | 132099 | 446.65 | CAN | 0.949574 | 470.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | SMS-950274-29941 | 9/7/2007 | EDI | 132099 | 9.08 | CAN | 0.949574 | 9.54 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | SMS-950274-29942 | 9/7/2007 | EDI | 132099 | 2050.9 | CAN | 0.949574 | 2,159.81 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 7/31/2007 | SMS-950274-29941 | 9/7/2007 | EDI | 132099 | 1081.82 | CAN | 0.949574 | 1,139.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | SMS-950274-29941 | 9/17/2007 | EDI | 132300 | 334.26 | CAN | 0.971296 | 344.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | SMS-950274-29942 | 9/17/2007 | EDI | 132300 | 257.38 | CAN | 0.971296 | 284.99 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | SMS-050274-30015 | 9/17/2007 | EDI | 132300 | 1254.63 | CAN | 0.971266 | 1,291.09 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL | ON | L4B 4R6 | CANADA | 8/15/2007 | SMS-050274-30042 | 9/17/2007 | EDI | 132300 | 119.82 | CAN | 0.971266 | 123.16 |
| 89803 | GEN | PAPRICAN | 570 BOUL ST-JEAN BLVD. | POINT-CLAIR | QC | H9R 3J9 | CANADA | 6/14/2007 | TSC00000001651 | 7/30/2007 | SCK | 181751 | 954 | CAN | 0.937478 | 1,017.62 |
| 89806 | GEN | VMS TECHNICAL INC. | 4870 MINTO ROAD | CASTLEGAR | BC | V1N 4B3 | CANADA | 7/8/2007 | 6906 | 8/13/2007 | SCK | 182706 | 2250 | CAN | 0.949415 | 2,380.41 |
| 89806 | GEN | VMS TECHNICAL INC. | 4870 MINTO ROAD | CASTLEGAR | BC | V1N 4B3 | CANADA | 7/20/2007 | 6962 | 9/24/2007 | SCK | 183875 | 150.68 | CAN | 1.002687 | 150.28 |
| 89806 | GEN | VMS TECHNICAL INC. | 4870 MINTO ROAD | CASTLEGAR | BC | V1N 4B3 | CANADA | 7/20/2007 | 6963 | 9/24/2007 | SCK | 183875 | 104.23 | CAN | 1.002687 | 103.95 |
| 89806 | GEN | VMS TECHNICAL INC. | 4870 MINTO ROAD | CASTLEGAR | BC | V1N 4B3 | CANADA | 7/20/2007 | 6964 | 9/24/2007 | SCK | 183875 | 69.48 | CAN | 1.002687 | 69.29 |
| 89806 | GEN | VMS TECHNICAL INC. | 4870 MINTO ROAD | CASTLEGAR | BC | V1N 4B3 | CANADA | 7/20/2007 | 6965 | 9/24/2007 | SCK | 183875 | 511.98 | CAN | 1.002687 | 510.61 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 6/29/2007 | 2288228 | 8/6/2007 | SCK | 182333 | 141.7 | CAN | 0.944838 | 149.97 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 6/29/2007 | 2288580 | 8/6/2007 | SCK | 182333 | 66.66 | CAN | 0.944838 | 70.55 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 7/10/2007 | 2396932 | 8/13/2007 | SCK | 182728 | 4532.12 | CAN | 0.949415 | 4,773.59 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 6/21/2007 | 2230188 | 7/30/2007 | SCK | 181881 | 718.37 | CAN | 0.937478 | 766.28 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 6/29/2007 | 2288611 | 8/6/2007 | SCK | 182333 | 1200.5 | CAN | 0.944838 | 1,270.59 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 7/5/2007 | 2346731 | 9/24/2007 | SCK | 183338 | 325.2 | CAN | 0.965055 | 336.98 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 7/17/2007 | 2400076 | 9/24/2007 | SCK | 183796 | 367.25 | CAN | 1.002687 | 366.27 |
| 89938 | GEN | PRAXAIR DISTRIBUTION, DIV OF PRAXAIR CANADA INC. | PO BOX 400 SCARBOROUGH | | ON | M1R 5M1 | CANADA | 7/19/2007 | 2412646 | 9/24/2007 | SCK | 183796 | 80.28 | CAN | 1.002687 | 80.06 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/2/2007 | CL0802071454-90122 | 8/10/2007 | EDI | 131563 | 1332.19 | CAN | 0.942918 | 1,412.84 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/2/2007 | CL0802071654-90122 | 9/17/2007 | EDI | 131563 | 1904.27 | CAN | 0.942918 | 2,019.55 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/20/2007 | PRO-003053 | 9/17/2007 | EDI | 132197 | 1539.12 | CAN | 0.949574 | 1,620.85 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/24/2007 | PRO-031819 | 8/9/2007 | EDI | 131485 | 1793.52 | CAN | 0.954370 | 1,879.27 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/18/2007 | PRO-031864 | 8/2/2007 | EDI | 131381 | 839.52 | CAN | 0.944661 | 888.70 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/17/2007 | PRO-032130 | 8/1/2007 | EDI | 131336 | 1539.12 | CAN | 0.935488 | 1,645.26 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/24/2007 | PRO-032131 | 8/9/2007 | EDI | 131485 | 1857.12 | CAN | 0.954370 | 1,945.91 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/24/2007 | PRO-032168 | 8/9/2007 | EDI | 131485 | 1539.12 | CAN | 0.954370 | 1,612.71 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/31/2007 | PRO-032169 | 8/15/2007 | EDI | 131604 | 1857.12 | CAN | 0.932177 | 1,992.24 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/17/2007 | PRO-032198 | 8/1/2007 | EDI | 131336 | 1539.12 | CAN | 0.935488 | 1,645.26 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/23/2007 | PRO-032455 | 8/9/2007 | EDI | 131485 | 1539.12 | CAN | 0.954370 | 1,612.71 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/24/2007 | PRO-032571 | 8/9/2007 | EDI | 131485 | 464.28 | CAN | 0.954370 | 486.48 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/24/2007 | PRO-032572 | 8/9/2007 | EDI | 131485 | 1539.12 | CAN | 0.954370 | 1,612.71 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/24/2007 | PRO-032573 | 8/9/2007 | EDI | 131485 | 1539.12 | CAN | 0.954370 | 1,612.71 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 7/31/2007 | PRO-032605 | 8/15/2007 | EDI | 131604 | 2028.84 | CAN | 0.932177 | 2,176.45 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/1/2007 | PRO-032662 | 8/17/2007 | EDI | 131766 | 1539.12 | CAN | 0.928955 | 1,656.83 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/20/2007 | PRO-032684 | 9/7/2007 | EDI | 132197 | 2028.84 | CAN | 0.949574 | 2,136.58 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/3/2007 | PRO-032685 | 8/22/2007 | EDI | 131799 | 1138.44 | CAN | 0.939672 | 1,203.77 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/10/2007 | PRO-032688 | 8/28/2007 | EDI | 131858 | 4070.4 | CAN | 0.950233 | 4,283.58 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/17/2007 | PRO-032730 | 9/6/2007 | EDI | 132089 | 4070.4 | CAN | 0.945729 | 4,285.55 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/21/2007 | PRO-032731 | 9/17/2007 | EDI | 132409 | 1793.52 | CAN | 0.971266 | 1,846.52 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/20/2007 | PRO-032733 | 9/7/2007 | EDI | 132197 | 1539.12 | CAN | 0.949574 | 1,584.80 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/21/2007 | PRO-032736 | 9/17/2007 | EDI | 132409 | 2028.84 | CAN | 0.949574 | 2,136.58 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/21/2007 | PRO-032737 | 9/17/2007 | EDI | 132409 | 1539.12 | CAN | 0.971266 | 1,584.80 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/20/2007 | PRO-033054 | 9/7/2007 | EDI | 132197 | 1539.12 | CAN | 0.971266 | 1,584.80 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/21/2007 | PRO-033108 | 9/17/2007 | EDI | 132409 | 4070.4 | CAN | 0.949574 | 4,059.49 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/21/2007 | PRO-033186 | 9/17/2007 | EDI | 132409 | 2028.84 | CAN | 0.971266 | 2,088.80 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/4/2007 | PRO-033224 | 9/27/2007 | EDI | 132685 | 839.52 | CAN | 0.971266 | 864.33 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/24/2007 | PRO-033225 | 9/17/2007 | EDI | 132409 | 318 | CAN | 0.971266 | 327.40 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/24/2007 | PRO-033273 | 9/17/2007 | EDI | 132409 | 1539.12 | CAN | 0.971266 | 1,584.60 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/24/2007 | PRO-033275 | 9/17/2007 | EDI | 132409 | 1857.12 | CAN | 0.971266 | 1,852.14 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/5/2007 | PRO-033389 | 9/24/2007 | EDI | 132685 | 2028.84 | CAN | 0.971266 | 2,023.40 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/27/2007 | PRO-033434 | 9/17/2007 | EDI | 132409 | 1138.44 | CAN | 0.971266 | 1,172.08 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/4/2007 | PRO-033479 | 9/24/2007 | EDI | 132685 | 2028.84 | CAN | 1.002687 | 1,535.60 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/4/2007 | PRO-033480 | 9/24/2007 | EDI | 132685 | 1539.12 | CAN | 1.002687 | 1,584.60 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/6/2007 | PRO-033501 | 9/24/2007 | EDI | 132685 | 318 | CAN | 1.002687 | 317.15 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/4/2007 | PRO-033502 | 9/24/2007 | EDI | 132685 | 1539.12 | CAN | 1.002687 | 1,535.00 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 8/21/2007 | PRO-033516 | 9/13/2007 | EDI | 132685 | 934.92 | CAN | 1.002687 | 932.41 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/6/2007 | PRO-033527 | 9/24/2007 | EDI | 132685 | 1539.12 | CAN | 1.002687 | 1,535.00 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/5/2007 | PRO-033528 | 9/13/2007 | EDI | 132685 | 1793.52 | CAN | 1.002687 | 1,788.71 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/12/2007 | PRO-033834 | 9/27/2007 | EDI | 132821 | 1539.12 | CAN | 0.998649 | 1,543.83 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/21/2007 | PRO-033114A | 10/25/2007 | EDI | 133147 | 2308.21 | CAN | 0.896649 | 6,631.84 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 10/4/2007 | PRO-034181 | 10/25/2007 | EDI | 133147 | 309.6 | CAN | 1.032393 | 327.68 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 10/4/2007 | PRO-034218 | 10/25/2007 | SCK | 133147 | 309.6 | CAN | 1.032393 | 327.68 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 10/4/2007 | PRO-034220 | 10/25/2007 | EDI | 133147 | 2299.33 | CAN | 1.032393 | 2,433.57 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 10/1/2007 | PRO-034228 | 10/25/2007 | SCK | 133147 | 862.69 | CAN | 1.032393 | 913.06 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 10/1/2007 | PRO-034233 | 10/25/2007 | EDI | 133147 | 426.97 | CAN | 1.032393 | 451.90 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 10/1/2007 | PRO-034242 | 10/25/2007 | EDI | 133147 | 187.22 | CAN | 1.032393 | 198.15 |
| 90122 | GEN | SUTCO CONTRACTING | PO BOX 430 | SALMO | BC | V0G1Z0 | CANADA | 9/25/2007 | RO-035525 | 10/25/2007 | EDI | 133147 | 1742.11 | CAN | 1.032393 | 1,737.25 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/17/2007 | 35006454 | 8/6/2007 | EDI | 182281 | 578.78 | CAN | 0.844838 | 612.55 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/27/2007 | 35006468 | 7/30/2007 | EDI | 181836 | 36.06 | CAN | 0.937478 | 38.46 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/30/2007 | 35006501 | 8/6/2007 | EDI | 182281 | -93.28 | CAN | 0.844838 | (98.73) |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/30/2007 | 35006603 | 9/13/2007 | EDI | 183293 | 934.92 | CAN | 0.965055 | 968.77 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 8/8/2007 | 35006609 | 9/13/2007 | EDI | 183293 | 2297.55 | CAN | 0.965055 | 2,380.75 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 8/2/2007 | 35006620 | 9/13/2007 | EDI | 183293 | 493.03 | CAN | 0.965055 | 510.88 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 8/21/2007 | 35006685 | 9/24/2007 | EDI | 183739 | 591.1 | CAN | 1.002687 | 589.52 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 5/2/2007 | 45003114A | 9/13/2007 | EDI | 183292 | 6400.09 | CAN | 0.965055 | 2,391.70 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 5/31/2007 | 45003336 | 8/6/2007 | SCK | 182280 | 309.6 | CAN | 0.844838 | 327.68 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/4/2007 | 45003450 | 8/6/2007 | SCK | 182280 | 309.6 | CAN | 0.844838 | 327.68 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/10/2007 | 45003573 | 8/6/2007 | SCK | 182280 | 763.18 | CAN | 0.844838 | 813.18 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/10/2007 | 45003594 | 8/6/2007 | SCK | 182280 | 1793.52 | CAN | 0.844838 | 1,460.83 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/12/2007 | 45003622 | 8/6/2007 | SCK | 182280 | 1793.52 | CAN | 0.844838 | 1,965.18 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/10/2007 | 45003640 | 8/6/2007 | SCK | 182280 | 1793.52 | CAN | 0.844838 | 1,490.83 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/10/2007 | 45003680 | 9/13/2007 | EDI | 183292 | 1793.52 | CAN | 0.965055 | 1,490.83 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/10/2007 | 45003683 | 9/13/2007 | EDI | 183292 | 322.83 | CAN | 0.965055 | 341.68 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 8/16/2007 | 45003684 | 9/24/2007 | EDI | 183738 | 144.39 | CAN | 1.002687 | 149.62 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/30/2007 | 45003702 | 9/13/2007 | EDI | 183292 | 5544.19 | CAN | 0.965055 | 5,529.33 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/30/2007 | 45003747 | 9/13/2007 | EDI | 183292 | 282.27 | CAN | 0.965055 | 292.49 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS DELTA | BC | V3M6P7 | CANADA | 7/30/2007 | 45003747 | 9/13/2007 | EDI | 183292 | 2276.53 | CAN | 0.965055 | 2,358.96 |