Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 7/31/2007 | 45003751 | 9/13/2007 | SCK | 183292 | 1486.15 | CAN | 0.965055 | 1,539.96 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 7/31/2007 | 45003840 | 8/13/2007 | SCK | 182684 | 506.86 | CAN | 0.949415 | 533.87 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 7/31/2007 | 45003850 | 9/13/2007 | SCK | 183292 | 428.41 | CAN | 0.965055 | 443.92 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 8/16/2007 | 45003879 | 9/24/2007 | SCK | 183738 | 393.47 | CAN | 1.002687 | 392.42 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 8/16/2007 | 45003881 | 9/24/2007 | SCK | 183738 | 738.82 | CAN | 1.002687 | 736.84 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 8/16/2007 | 45003882 | 9/24/2007 | SCK | 183738 | 482.13 | CAN | 1.002687 | 480.84 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 8/16/2007 | 45003891 | 9/24/2007 | SCK | 183738 | 379.47 | CAN | 1.002687 | 378.45 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 8/7/2007 | 45003892 | 9/13/2007 | SCK | 183292 | -296.8 | CAN | 0.965055 | (307.55) |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 8/16/2007 | 45003902 | 9/24/2007 | SCK | 183738 | 890.37 | CAN | 1.002687 | 887.98 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE | ANNACIS IS | DELTA | BC | V3M6P7 | CANADA | 7/25/2007 | 55003167 | 9/13/2007 | SCK | 183292 | 191.99 | CAN | 0.965055 | 198.94 |
| 90213 | GEN | WHITEWATER FORESTRY CONSULTING | #5105 HILLVIEW ROAD | | GRAND FORKS | BC | V0H1H5 | CANADA | 7/25/2007 | 2007-07 | 8/15/2007 | EDI | 131702 | 5837.65 | CAN | 0.932177 | 6,262.38 |
| 90213 | GEN | WHITEWATER FORESTRY CONSULTING | #5105 HILLVIEW ROAD | | GRAND FORKS | BC | V0H1H5 | CANADA | 8/17/2007 | 2007-08 | 9/17/2007 | EDI | 132423 | 605.81 | CAN | 0.971296 | 623.71 |
| 90213 | GEN | WHITEWATER FORESTRY CONSULTING | #5105 HILLVIEW ROAD | | GRAND FORKS | BC | V0H1H5 | CANADA | 9/30/2007 | 2007-09 | 10/24/2007 | EDI | 133108 | 4466.29 | CAN | 1.034270 | 4,318.30 |
| 90276 | GEN | U S N R - WOODLAND DIVISION | P.O. BOX 310 | | WOODLAND | WA | 98674 | UNITED STATES | 6/28/2007 | 59571 | 8/6/2007 | SCK | 182402 | 1210.52 | CAN | 0.944838 | 1,281.19 |
| 90342 | GEN | THOMPSON FOUNDRY LTD. | 12540 82nd AVENUE | | SURREY | BC | V3W 3E9 | CANADA | 7/13/2007 | 8767 | 9/13/2007 | SCK | 183397 | 1791.4 | CAN | 0.965055 | 1,856.27 |
| 90342 | GEN | THOMPSON FOUNDRY LTD. | 12540 82nd AVENUE | | SURREY | BC | V3W 3E9 | CANADA | 7/13/2007 | 8768 | 9/13/2007 | SCK | 183397 | 1093.23 | CAN | 0.965055 | 1,132.82 |
| 90342 | GEN | THOMPSON FOUNDRY LTD. | 12540 82nd AVENUE | | SURREY | BC | V3W 3E9 | CANADA | 7/20/2007 | 8792 | 9/24/2007 | SCK | 183849 | 419.1 | CAN | 1.002687 | 417.98 |
| 90380 | GEN | R & D WEBBER TRUCKING LTD. | 2998 GLENROSA ROAD | | WESTBANK | BC | V4T 1H8 | CANADA | 8/2/2007 | CL0802071454-90380 | 8/10/2007 | SCK | 182483 | 6301.04 | CAN | 0.942918 | 6,682.49 |
| 90530 | GEN | R.A.P.I.D. SERVICES | P.O. BOX 277 | | MIDWAY | BC | V0H1M0 | CAN | 8/1/2007 | 7-Jul | 9/13/2007 | SCK | 183345 | 1268.82 | CAN | 0.965055 | 1,314.76 |
| 90599 | GEN | TIMBER LINE MILL CONSTRUCTION | BOX 431 | | NELSON | BC | V1L5R2 | CANADA | 6/25/2007 | 926480 | 7/30/2007 | SCK | 181943 | 14668.28 | CAN | 0.937478 | 15,646.53 |
| 90599 | GEN | TIMBER LINE MILL CONSTRUCTION | BOX 431 | | NELSON | BC | V1L5R2 | CANADA | 7/9/2007 | 926482 | 8/13/2007 | SCK | 182775 | 30795.12 | CAN | 0.949415 | 32,435.89 |
| 90599 | GEN | TIMBER LINE MILL CONSTRUCTION | BOX 431 | | NELSON | BC | V1L5R2 | CANADA | 7/9/2007 | 926483 | 8/13/2007 | SCK | 182775 | 5080.75 | CAN | 0.949415 | 5,351.45 |
| 90603 | GEN | ME & MY MOM'S CAFE | PO BOX 444 | | MIDWAY | BC | V0H 1M0 | CANADA | 6/26/2007 | MAY/JUNE2007 | 7/30/2007 | SCK | 181837 | 593.73 | CAN | 0.937478 | 633.33 |
| 90692 | GEN | MEADOW CREEK CEDAR | P.O. BOX 970 | | KASLO | BC | V0G1M0 | CANADA | 8/2/2007 | CL0802071654-90692 | 8/10/2007 | EDI | 131547 | 1613.12 | CAN | 0.942918 | 1,710.77 |
| 90692 | GEN | MEADOW CREEK CEDAR | P.O. BOX 970 | | KASLO | BC | V0G1M0 | CANADA | 8/15/2007 | CL0817071654-90692 | 8/27/2007 | EDI | 131839 | 1177.98 | CAN | 0.951686 | 1,237.78 |
| 90692 | GEN | MEADOW CREEK CEDAR | P.O. BOX 970 | | KASLO | BC | V0G1M0 | CANADA | 9/11/2007 | X275558 | 9/17/2007 | EDI | 132377 | 93.53 | CAN | 0.971296 | 96.29 |
| 90939 | GEN | IGGESUND TOOLS CANADA INC | 2891, BOUL. LE CORBUSIER | | LAVAL | QC | H7L 4J5 | CANADA | 6/22/2007 | 43692 | 7/30/2007 | SCK | 181786 | 4589.8 | CAN | 0.937478 | 4,895.90 |
| 90939 | GEN | IGGESUND TOOLS CANADA INC | 2891, BOUL. LE CORBUSIER | | LAVAL | QC | H7L 4J5 | CANADA | 6/28/2007 | 43738 | 8/6/2007 | SCK | 182224 | 1365.28 | CAN | 0.944838 | 1,444.99 |
| 90939 | GEN | IGGESUND TOOLS CANADA INC | 2891, BOUL. LE CORBUSIER | | LAVAL | QC | H7L 4J5 | CANADA | 7/21/2007 | 44053 | 9/24/2007 | SCK | 183702 | 152.38 | CAN | 1.002687 | 151.97 |
| 90960 | EMP | DAVE JACKSON | C/O POPE & TALBOT LTD. | | NAKUSP | BC | V0G1R0 | CAN | 7/27/2007 | 72007 | 7/30/2007 | SCK | 181604 | 158.72 | CAN | 0.937478 | 169.31 |
| 90960 | EMP | DAVE JACKSON | C/O POPE & TALBOT LTD. | | NAKUSP | BC | V0G1R0 | CAN | 10/8/2007 | 92807 | 10/9/2007 | SCK | 184016 | 282.37 | CAN | 1.012583 | 278.86 |
| 90998 | GEN | KJ ELECTRIC | 1696 GREENWELL AVENUE | | NANAIMO | BC | V9X 1T7 | CANADA | 6/29/2007 | PTCG-7005 | 8/6/2007 | SCK | 182252 | 439.9 | CAN | 0.944838 | 465.58 |
| 91066 | CRT | CANADIAN PACIFIC RAILWAY CO | P.O. BOX 8500 | STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/11/2007 | 2000045826 | 7/30/2007 | SCK | 181685 | 106 | CAN | 0.937478 | 113.07 |
| 91066 | CRT | CANADIAN PACIFIC RAILWAY CO | P.O. BOX 8500 | STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 8/8/2007 | 2000046806 | 8/31/2007 | SCK | 182999 | 14.84 | CAN | 0.946527 | 15.68 |
| 91192 | GEN | VANCOUVER GEAR WORKS LTD | 14551 BURROWS ROAD | | RICHMOND | BC | V6V 1K9 | CAN | 6/25/2007 | 21391 | 7/30/2007 | SCK | 181967 | 2442.24 | CAN | 0.937478 | 2,605.12 |
| 91192 | GEN | VANCOUVER GEAR WORKS LTD | 14551 BURROWS ROAD | | RICHMOND | BC | V6V 1K9 | CAN | 7/20/2007 | 21482 | 9/24/2007 | SCK | 183872 | 2079.72 | CAN | 1.002687 | 2,074.15 |
| 91192 | GEN | VANCOUVER GEAR WORKS LTD | 14551 BURROWS ROAD | | RICHMOND | BC | V6V 1K9 | CAN | 7/20/2007 | 21483 | 9/24/2007 | SCK | 183872 | 2488.88 | CAN | 1.002687 | 2,482.21 |
| 91192 | GEN | VANCOUVER GEAR WORKS LTD | 14551 BURROWS ROAD | | RICHMOND | BC | V6V 1K9 | CAN | 7/20/2007 | 21484 | 9/24/2007 | SCK | 183872 | 1108.76 | CAN | 1.002687 | 1,105.79 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 6/26/2007 | 84199 | 7/30/2007 | SCK | 181664 | 1785.04 | CAN | 0.937478 | 1,904.09 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 6/28/2007 | 84209 | 8/6/2007 | SCK | 182093 | 178.54 | CAN | 0.944838 | 188.96 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 6/28/2007 | 84221 | 8/6/2007 | SCK | 182093 | 874.5 | CAN | 0.944838 | 925.56 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/3/2007 | 84256 | 8/6/2007 | SCK | 182093 | 338.14 | CAN | 0.944838 | 357.88 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/4/2007 | 84277 | 8/6/2007 | SCK | 182093 | 659.32 | CAN | 0.944838 | 697.81 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/9/2007 | 84330 | 8/13/2007 | SCK | 182560 | 1311.22 | CAN | 0.949415 | 1,381.08 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/10/2007 | 84346 | 8/13/2007 | SCK | 182560 | 2273.7 | CAN | 0.949415 | 2,394.84 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/10/2007 | 84354 | 8/13/2007 | SCK | 182560 | 1203.1 | CAN | 0.949415 | 1,267.20 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/11/2007 | 84369 | 8/13/2007 | SCK | 182560 | 604.2 | CAN | 0.949415 | 636.39 |
| 91201 | GEN | BG CONTROLS LTD | UNIT 115 - 1551 BROADWAY ST | | PORT COQUITLAM | BC | V3C 6N9 | CANADA | 7/17/2007 | 84442 | 9/24/2007 | SCK | 183573 | 395.5 | CAN | 1.002687 | 394.44 |
| 91364 | GEN | MEARL'S MACHINE WORKS LTD | 1146 RICHTER STREET | | KELOWNA | BC | V1Y2K7 | CANADA | 6/27/2007 | 140173 | 7/30/2007 | SCK | 181838 | 7950 | CAN | 0.937478 | 8,480.20 |
| 91364 | GEN | MEARL'S MACHINE WORKS LTD | 1146 RICHTER STREET | | KELOWNA | BC | V1Y2K7 | CANADA | 6/28/2007 | 140207 | 8/6/2007 | SCK | 182283 | 2181.48 | CAN | 0.944838 | 2,308.84 |
| 91364 | GEN | MEARL'S MACHINE WORKS LTD | 1146 RICHTER STREET | | KELOWNA | BC | V1Y2K7 | CANADA | 7/11/2007 | 140408 | 8/13/2007 | SCK | 182685 | 6095 | CAN | 0.949415 | 6,419.74 |
| 91444 | GEN | SIERRA SYSTEMS CONSULTANTS INC | 880 DOUGLAS STREET | SUITE 500 | VICTORIA | BC | V8W 2B7 | CANADA | 7/31/2007 | IN00031646 | 9/6/2007 | EDI | 132084 | 7937.3 | CAN | 0.950233 | 8,353.00 |
| 91508 | GEN | VICTOR KUTNY | RR #2, S-102, C-6 | | ROCK CREEK | BC | V0H1Y0 | | 8/15/2007 | CL0817071454-91508 | 9/10/2007 | SCK | 183034 | 2080.62 | CAN | 0.946926 | 2,197.24 |
| 91596 | GEN | COASTAL CONTROLS LTD | 19415 LANGLEY BYPASS (UNIT 2) | | SURREY | BC | V3S 6K1 | CANADA | 6/25/2007 | 6-0370 | 7/30/2007 | SCK | 181704 | 398.56 | CAN | 0.937478 | 425.14 |
| 91622 | EMP | ALLEN SELANDER | C/O POPE & TALBOT LTD. | | GRAND FORKS | BC | V0H1H0 | CANADA | 7/27/2007 | OOP:20070727:ALLEN SEL | 8/10/2007 | EDI | 131499 | 248.44 | CAN | 0.942918 | 263.48 |
| 91700 | GEN | DELL TRANSPORT LTD | 75 OLD MILL ROAD | | CASTLEGAR | BC | V1N 4T7 | CANADA | 6/26/2007 | 20591 | 7/30/2007 | SCK | 181724 | 96.46 | CAN | 0.937478 | 102.89 |
| 91700 | GEN | DELL TRANSPORT LTD | 75 OLD MILL ROAD | | CASTLEGAR | BC | V1N 4T7 | CANADA | 7/12/2007 | 20721 | 9/13/2007 | SCK | 183191 | 2544 | CAN | 0.965055 | 2,636.12 |
| 91700 | GEN | DELL TRANSPORT LTD | 75 OLD MILL ROAD | | CASTLEGAR | BC | V1N 4T7 | CANADA | 7/24/2007 | 20942 | 9/24/2007 | SCK | 183635 | 238.5 | CAN | 1.002687 | 237.86 |
| 91700 | GEN | DELL TRANSPORT LTD | 75 OLD MILL ROAD | | CASTLEGAR | BC | V1N 4T7 | CANADA | 8/15/2007 | 28856 PH | 10/10/2007 | SCK | 184056 | 1138.44 | CAN | 1.018170 | 1,118.12 |
| 91864 | GEN | UNITED PARCEL SERVICE | PO BOX 2127 CRO | | HALIFAX | NS | B3J 3B7 | CANADA | 7/21/2007 | 29R3V3297 | 9/24/2007 | SCK | 183864 | 19.86 | CAN | 1.002687 | 19.81 |
| 92105 | GEN | XP CONTRACTING | 1550 B GILPIN ROAD | | GRAND FORKS | BC | V0H1H9 | CANADA | 7/30/2007 | 200707 | 8/15/2007 | EDI | 131705 | 7062.14 | CAN | 0.932177 | 7,575.96 |
| 92105 | GEN | XP CONTRACTING | 1550 B GILPIN ROAD | | GRAND FORKS | BC | V0H1H9 | CANADA | 8/17/2007 | 200708 | 9/17/2007 | EDI | 132425 | 2856.04 | CAN | 0.971296 | 2,940.44 |
| 92105 | GEN | XP CONTRACTING | 1550 B GILPIN ROAD | | GRAND FORKS | BC | V0H1H9 | CANADA | 9/30/2007 | 200709 | 10/24/2007 | EDI | 133110 | 6556.42 | CAN | 1.034270 | 6,339.18 |
| 92158 | GEN | IMAGE FOREST CONSULTING | 5450 PETWORTH ROAD | | VERNON | BC | V1B 3E2 | CANADA | 8/20/2007 | 7-Jan | 10/24/2007 | EDI | 133092 | 7027.8 | CAN | 1.034270 | 6,794.94 |
| 92161 | GEN | 517754 B.C. LTD | 315 MERRIFIELD RD | | KELOWNA | BC | V1X2S7 | CANADA | 8/15/2007 | CL0817071454-92161 | 8/27/2007 | EDI | 131825 | 6625.94 | CAN | 0.951686 | 6,962.32 |
| 92166 | GEN | JAMESFIELD CONSTRUCTION LTD | BOX 1797 | | GRAND FORKS | BC | V0H1H0 | CANADA | 7/31/2007 | 901 | 8/29/2007 | EDI | 131927 | 11390.76 | CAN | 0.939484 | 12,124.74 |
| 92166 | GEN | JAMESFIELD CONSTRUCTION LTD | BOX 1797 | | GRAND FORKS | BC | V0H1H0 | CANADA | 8/18/2007 | 902 | 9/17/2007 | EDI | 132353 | 8566.92 | CAN | 0.971296 | 8,820.09 |
| 92166 | GEN | JAMESFIELD CONSTRUCTION LTD | BOX 1797 | | GRAND FORKS | BC | V0H1H0 | CANADA | 9/29/2007 | 903 | 10/25/2007 | EDI | 133127 | 10065.76 | CAN | 1.032393 | 9,749.93 |
| 92201 | GEN | MID-NYTES TOWING INC. | 1835 COALSHUTES ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 7/20/2007 | 3972 | 7/30/2007 | SCK | 181842 | 254.4 | CAN | 0.937478 | 271.37 |
| 92201 | GEN | MID-NYTES TOWING INC. | 1835 COALSHUTES ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 7/12/2007 | 4510 | 8/13/2007 | SCK | 182689 | 79.5 | CAN | 0.949415 | 83.74 |
| 92201 | GEN | MID-NYTES TOWING INC. | 1835 COALSHUTES ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/9/2007 | 4902 | 9/13/2007 | SCK | 183296 | 318 | CAN | 0.965055 | 329.51 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | | LANGLEY | BC | V1M 4B4 | CANADA | 8/10/2007 | 780221 | 10/3/2007 | SCK | 183973 | 2179.7 | CAN | 1.004129 | 2,170.74 |
| 92358 | GEN | ROADSTAR TRANSPORT COMPANY LTD | 20289 102nd AVENUE | | LANGLEY | BC | V1M 4B4 | CANADA | 8/14/2007 | 780459 | 10/3/2007 | SCK | 183973 | 1894.77 | CAN | 1.004129 | 1,886.98 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 5/1/2007 | 3110011 | 9/26/2007 | EDI | 132761 | 36.65 | CAN | 0.994111 | 36.87 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 6/1/2007 | 3110599 | 8/1/2007 | EDI | 131318 | 950.88 | CAN | 0.935488 | 1,016.45 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 6/1/2007 | 3110599 | 8/1/2007 | EDI | 131318 | 950.88 | CAN | 0.935488 | 1,016.45 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 6/1/2007 | 3110608 | 8/1/2007 | EDI | 131318 | 35.66 | CAN | 0.935488 | 38.12 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 7/1/2007 | 3111009 | 8/9/2007 | EDI | 131451 | 51.85 | CAN | 0.954370 | 54.33 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 7/1/2007 | 3111009 | 8/9/2007 | EDI | 131451 | 51.85 | CAN | 0.954370 | 54.33 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 4/17/2007 | 31113613 | 9/26/2007 | EDI | 132761 | -27.56 | CAN | 0.994111 | (27.72) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 4/17/2007 | 31113614 | 9/26/2007 | EDI | 132761 | -97.16 | CAN | 0.994111 | (97.74) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 4/17/2007 | 31113615 | 9/26/2007 | EDI | 132761 | -16.34 | CAN | 0.994111 | (16.44) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 4/17/2007 | 31113616 | 9/26/2007 | EDI | 132761 | -48.59 | CAN | 0.994111 | (48.88) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 4/17/2007 | 31113617 | 9/26/2007 | EDI | 132761 | -1282.83 | CAN | 0.994111 | (1,290.43) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 5/3/2007 | 31114403 | 9/26/2007 | EDI | 132761 | -204.41 | CAN | 0.994111 | (205.62) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 5/3/2007 | 31114404 | 9/26/2007 | EDI | 132761 | -93.19 | CAN | 0.994111 | (93.74) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION | TORONTO | ON | M5W 3C2 | CANADA | 5/3/2007 | 31114405 | 9/26/2007 | EDI | 132761 | -106.57 | CAN | 0.994111 | (107.20) |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 5/3/2007 | 31114406 | 9/26/2007 | EDI | 132761 | -93.67 | CAN | 0.994111 | (94.22) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 5/3/2007 | 31114407 | 9/26/2007 | EDI | 132761 | -83.79 | CAN | 0.994111 | (84.29) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 5/23/2007 | 31115227 | 9/26/2007 | EDI | 132761 | -46.59 | CAN | 0.994111 | (46.87) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 5/23/2007 | 31115228 | 9/26/2007 | EDI | 132761 | -93.19 | CAN | 0.994111 | (93.74) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 5/3/2007 | 31115378 | 9/26/2007 | EDI | 132761 | -59.97 | CAN | 0.994111 | (60.33) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 6/13/2007 | 31115953 | 9/26/2007 | EDI | 132761 | -139.77 | CAN | 0.994111 | (140.60) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 6/13/2007 | 31115954 | 9/26/2007 | EDI | 132761 | -139.77 | CAN | 0.994111 | (140.60) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 6/27/2007 | 31116495 | 9/26/2007 | EDI | 132761 | -40.43 | CAN | 0.994111 | (40.67) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 6/27/2007 | 31116496 | 9/26/2007 | EDI | 132761 | -40.43 | CAN | 0.994111 | (40.67) |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111706 | 8/1/2007 | EDI | 131318 | 51.1 | CAN | 0.935488 | 54.62 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111707 | 8/9/2007 | EDI | 131451 | 186.36 | CAN | 0.954370 | 195.27 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 8/1/2007 | 3111707 | 8/9/2007 | EDI | 131451 | 186.36 | CAN | 0.954370 | 195.27 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111708 | 8/1/2007 | EDI | 131318 | 361.43 | CAN | 0.935488 | 386.35 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111709 | 8/1/2007 | EDI | 131318 | 241.8 | CAN | 0.935488 | 258.47 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111710 | 8/1/2007 | EDI | 131318 | 233.2 | CAN | 0.935488 | 249.28 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111711 | 8/1/2007 | EDI | 131318 | 301.71 | CAN | 0.935488 | 322.52 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111712 | 8/1/2007 | EDI | 131318 | 47.1 | CAN | 0.935488 | 50.35 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111713 | 8/1/2007 | EDI | 131318 | 431.32 | CAN | 0.935488 | 461.06 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111714 | 8/1/2007 | EDI | 131318 | 6.67 | CAN | 0.935488 | 7.13 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111715 | 8/1/2007 | EDI | 131318 | 1282.84 | CAN | 0.935488 | 1,371.31 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111716 | 8/1/2007 | EDI | 131318 | 4230.67 | CAN | 0.935488 | 4,522.42 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111717 | 8/2/2007 | EDI | 131358 | 195.11 | CAN | 0.944661 | 206.54 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111718 | 8/1/2007 | EDI | 131318 | 620.58 | CAN | 0.935488 | 663.38 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111719 | 8/1/2007 | EDI | 131318 | 77.77 | CAN | 0.935488 | 83.13 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111720 | 8/1/2007 | EDI | 131318 | 379.82 | CAN | 0.935488 | 406.01 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111721 | 8/1/2007 | EDI | 131318 | 233.3 | CAN | 0.935488 | 249.39 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111722 | 8/1/2007 | EDI | 131318 | 77.77 | CAN | 0.935488 | 83.13 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111723 | 8/2/2007 | EDI | 131358 | 40.43 | CAN | 0.944661 | 42.80 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111724 | 8/1/2007 | EDI | 131318 | 53.61 | CAN | 0.935488 | 57.31 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111725 | 8/1/2007 | EDI | 131318 | 951 | CAN | 0.935488 | 1,016.58 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111726 | 8/1/2007 | EDI | 131318 | 40.77 | CAN | 0.935488 | 43.58 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111727 | 8/2/2007 | EDI | 131358 | 24.53 | CAN | 0.944661 | 25.97 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111728 | 8/1/2007 | EDI | 131318 | 320.29 | CAN | 0.935488 | 342.38 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111729 | 8/1/2007 | EDI | 131318 | 154.56 | CAN | 0.935488 | 165.22 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111730 | 8/1/2007 | EDI | 131318 | 1698.9 | CAN | 0.935488 | 1,816.06 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111731 | 8/1/2007 | EDI | 131318 | 55.2 | CAN | 0.935488 | 59.01 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111732 | 8/1/2007 | EDI | 131318 | 99.37 | CAN | 0.935488 | 106.22 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111733 | 8/1/2007 | EDI | 131318 | 117.56 | CAN | 0.935488 | 125.67 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111734 | 8/1/2007 | EDI | 131318 | 35.66 | CAN | 0.935488 | 38.12 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111735 | 8/1/2007 | EDI | 131318 | 78.27 | CAN | 0.935488 | 83.67 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111736 | 8/1/2007 | EDI | 131318 | 1209.95 | CAN | 0.935488 | 1,293.39 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111737 | 8/2/2007 | EDI | 131358 | 40.4 | CAN | 0.944661 | 42.77 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111738 | 8/1/2007 | EDI | 131318 | 242.01 | CAN | 0.935488 | 258.70 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111739 | 8/1/2007 | EDI | 131318 | 104.12 | CAN | 0.935488 | 111.30 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111740 | 8/1/2007 | EDI | 131318 | 150.63 | CAN | 0.935488 | 161.02 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111741 | 8/1/2007 | EDI | 131318 | 2026.88 | CAN | 0.935488 | 2,166.66 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111742 | 8/1/2007 | EDI | 131318 | 705.23 | CAN | 0.935488 | 753.86 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111743 | 8/1/2007 | EDI | 131318 | 70.31 | CAN | 0.935488 | 75.16 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111744 | 8/1/2007 | EDI | 131318 | 116.75 | CAN | 0.935488 | 124.80 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111745 | 8/1/2007 | EDI | 131318 | 76.53 | CAN | 0.935488 | 81.81 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111746 | 8/1/2007 | EDI | 131318 | 51.7 | CAN | 0.935488 | 55.27 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111747 | 8/1/2007 | EDI | 131318 | 76.53 | CAN | 0.935488 | 81.81 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111748 | 8/1/2007 | EDI | 131318 | 47.39 | CAN | 0.935488 | 50.66 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111749 | 8/1/2007 | EDI | 131318 | 76.53 | CAN | 0.935488 | 81.81 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111750 | 8/1/2007 | EDI | 131318 | 544.35 | CAN | 0.935488 | 581.89 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111751 | 8/1/2007 | EDI | 131318 | 979.82 | CAN | 0.935488 | 1,047.39 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111752 | 8/1/2007 | EDI | 131318 | 220.21 | CAN | 0.935488 | 235.40 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111753 | 8/1/2007 | EDI | 131318 | 91 | CAN | 0.935488 | 97.28 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111754 | 8/1/2007 | EDI | 131318 | 51.85 | CAN | 0.935488 | 55.43 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111755 | 8/1/2007 | EDI | 131318 | 48.89 | CAN | 0.935488 | 52.26 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111756 | 8/1/2007 | EDI | 131318 | 175.69 | CAN | 0.935488 | 187.81 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111757 | 8/1/2007 | EDI | 131318 | 51.85 | CAN | 0.935488 | 55.43 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111758 | 8/1/2007 | EDI | 131318 | 378.38 | CAN | 0.935488 | 404.47 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111759 | 8/1/2007 | EDI | 131318 | 677.95 | CAN | 0.935488 | 724.70 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111760 | 8/1/2007 | EDI | 131318 | 163.16 | CAN | 0.935488 | 174.41 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111761 | 8/1/2007 | EDI | 131318 | 163.16 | CAN | 0.935488 | 174.41 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111762 | 8/1/2007 | EDI | 131318 | 163.16 | CAN | 0.935488 | 174.41 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111763 | 8/1/2007 | EDI | 131318 | 103.73 | CAN | 0.935488 | 110.88 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111764 | 8/1/2007 | EDI | 131318 | 36.65 | CAN | 0.935488 | 39.18 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111765 | 8/1/2007 | EDI | 131318 | 230.3 | CAN | 0.935488 | 246.18 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111766 | 8/1/2007 | EDI | 131318 | 163.16 | CAN | 0.935488 | 174.41 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111767 | 8/1/2007 | EDI | 131318 | 145.84 | CAN | 0.935488 | 155.90 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111768 | 8/1/2007 | EDI | 131318 | 178.87 | CAN | 0.935488 | 191.21 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111769 | 8/1/2007 | EDI | 131318 | 56.25 | CAN | 0.935488 | 60.13 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 7/6/2007 | 3111770 | 8/1/2007 | EDI | 131318 | 1174.88 | CAN | 0.935488 | 1,255.90 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112057 | 9/14/2007 | EDI | 132292 | 51.1 | CAN | 0.966417 | 52.88 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112058 | 9/20/2007 | EDI | 132464 | 46.59 | CAN | 0.986753 | 47.22 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112060 | 9/20/2007 | EDI | 132464 | 241.8 | CAN | 0.986753 | 245.05 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112061 | 9/14/2007 | EDI | 132292 | 233.19 | CAN | 0.966417 | 241.29 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112062 | 9/14/2007 | EDI | 132292 | 301.71 | CAN | 0.966417 | 312.19 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112063 | 9/14/2007 | EDI | 132292 | 47.1 | CAN | 0.966417 | 48.74 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112064 | 9/26/2007 | EDI | 132761 | 2.94 | CAN | 0.994111 | 2.96 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112065 | 9/20/2007 | EDI | 132464 | 6.67 | CAN | 0.986753 | 6.76 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112069 | 9/26/2007 | EDI | 132761 | 620.53 | CAN | 0.994111 | 624.21 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112070 | 9/14/2007 | EDI | 132292 | 77.77 | CAN | 0.966417 | 80.47 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112071 | 9/26/2007 | EDI | 132761 | 379.84 | CAN | 0.994111 | 382.09 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 | POSTAL STATION TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112073 | 9/14/2007 | EDI | 132292 | 77.77 | CAN | 0.966417 | 80.47 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112074 | 9/14/2007 | EDI | 132292 | 40.43 | CAN | 0.966417 | 41.83 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112075 | 9/26/2007 | EDI | 132761 | 950.88 | CAN | 0.994111 | 956.51 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112076 | 9/14/2007 | EDI | 132292 | 40.77 | CAN | 0.966417 | 42.19 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112077 | 9/14/2007 | EDI | 132292 | 24.53 | CAN | 0.966417 | 25.38 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112078 | 9/14/2007 | EDI | 132292 | 154.51 | CAN | 0.966417 | 159.88 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112079 | 9/14/2007 | EDI | 132292 | 1698.97 | CAN | 0.966417 | 1,758.01 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112080 | 9/14/2007 | EDI | 132292 | 55.18 | CAN | 0.966417 | 57.10 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112081 | 9/14/2007 | EDI | 132292 | 99.33 | CAN | 0.966417 | 102.78 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112082 | 9/14/2007 | EDI | 132292 | 117.57 | CAN | 0.966417 | 121.66 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112083 | 9/14/2007 | EDI | 132292 | 35.65 | CAN | 0.966417 | 36.89 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112084 | 9/14/2007 | EDI | 132292 | 78.27 | CAN | 0.966417 | 80.99 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/1/2007 | 3112085 | 9/14/2007 | EDI | 132292 | 1210 | CAN | 0.966417 | 1,252.05 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112086 | 9/14/2007 | EDI | 132292 | 40.4 | CAN | 0.966417 | 41.80 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112087 | 9/14/2007 | EDI | 132292 | 242.02 | CAN | 0.966417 | 250.43 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112088 | 9/26/2007 | EDI | 132761 | 104.12 | CAN | 0.994111 | 104.74 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112089 | 9/14/2007 | EDI | 132292 | 150.63 | CAN | 0.966417 | 155.86 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112090 | 9/14/2007 | EDI | 132292 | 2026.77 | CAN | 0.966417 | 2,097.20 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112091 | 9/14/2007 | EDI | 132292 | 705.28 | CAN | 0.966417 | 729.79 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112092 | 9/14/2007 | EDI | 132292 | 70.31 | CAN | 0.966417 | 72.75 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112093 | 9/14/2007 | EDI | 132292 | 116.75 | CAN | 0.966417 | 120.81 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112094 | 9/14/2007 | EDI | 132292 | 76.53 | CAN | 0.966417 | 79.19 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112095 | 9/14/2007 | EDI | 132292 | 51.7 | CAN | 0.966417 | 53.50 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112096 | 9/26/2007 | EDI | 132761 | 76.53 | CAN | 0.994111 | 76.98 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112097 | 9/14/2007 | EDI | 132292 | 47.39 | CAN | 0.966417 | 49.04 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112098 | 9/14/2007 | EDI | 132292 | 76.53 | CAN | 0.966417 | 79.19 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112099 | 9/14/2007 | EDI | 132292 | 544.35 | CAN | 0.966417 | 563.27 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112100 | 9/14/2007 | EDI | 132292 | 979.85 | CAN | 0.966417 | 1,013.90 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112101 | 9/14/2007 | EDI | 132292 | 220.21 | CAN | 0.966417 | 227.86 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112102 | 9/14/2007 | EDI | 132292 | 91 | CAN | 0.966417 | 94.16 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112103 | 9/26/2007 | EDI | 132761 | 51.85 | CAN | 0.994111 | 52.16 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112104 | 9/14/2007 | EDI | 132292 | 48.89 | CAN | 0.966417 | 50.59 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112105 | 9/14/2007 | EDI | 132292 | 175.7 | CAN | 0.966417 | 181.81 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112106 | 9/26/2007 | EDI | 132761 | 51.85 | CAN | 0.994111 | 52.16 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112107 | 9/26/2007 | EDI | 132761 | 378.42 | CAN | 0.994111 | 380.66 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112108 | 9/14/2007 | EDI | 132292 | 677.98 | CAN | 0.966417 | 701.54 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112109 | 9/14/2007 | EDI | 132292 | 163.16 | CAN | 0.966417 | 168.83 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112110 | 9/14/2007 | EDI | 132292 | 163.16 | CAN | 0.966417 | 168.83 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112111 | 9/14/2007 | EDI | 132292 | 163.16 | CAN | 0.966417 | 168.83 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112112 | 9/14/2007 | EDI | 132292 | 103.72 | CAN | 0.966417 | 107.32 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112113 | 9/26/2007 | EDI | 132761 | 36.65 | CAN | 0.994111 | 36.87 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112114 | 9/14/2007 | EDI | 132292 | 230.31 | CAN | 0.966417 | 238.31 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112115 | 9/14/2007 | EDI | 132292 | 163.16 | CAN | 0.966417 | 168.83 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112116 | 9/14/2007 | EDI | 132292 | 145.84 | CAN | 0.966417 | 150.91 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112117 | 9/26/2007 | EDI | 132761 | 178.86 | CAN | 0.994111 | 179.92 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112118 | 9/14/2007 | EDI | 132292 | 56.25 | CAN | 0.966417 | 58.20 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 8/9/2007 | 3112119 | 9/14/2007 | EDI | 132292 | 1174.89 | CAN | 0.966417 | 1,215.72 |
| 92364 | GEN | GE TECHNOLOGY LEASING | PO BOX 8745 POSTAL STATIO | TORONTO | ON | M5W 3C2 | CANADA | 9/6/2007 | 3112447 | 9/26/2007 | EDI | 132761 | 163.16 | CAN | 0.994111 | 164.13 |
| 92416 | GEN | KELOWNA ALARM SERVICE INC | 2890 SPRINGFIELD ROAD | KELOWNA | BC | V1X 4M8 | CANADA | 8/13/2007 | 10370 | 9/13/2007 | SCK | 183269 | 159 | CAN | 0.965055 | 164.76 |
| 92455 | GEN | CLOVERDALE PAINT INC | BR009 18763 96TH AVENUE | SURREY | BC | V4N 3P5 | CANADA | 7/25/2007 | 10212883 | 9/24/2007 | SCK | 183617 | 1334.07 | CAN | 1.002687 | 1,330.49 |
| 92455 | GEN | CLOVERDALE PAINT INC | BR009 18763 96TH AVENUE | SURREY | BC | V4N 3P5 | CANADA | 7/25/2007 | 10212977 | 9/24/2007 | SCK | 183617 | -4.11 | CAN | 1.002687 | (4.10) |
| 92455 | GEN | CLOVERDALE PAINT INC | BR009 18763 96TH AVENUE | SURREY | BC | V4N 3P5 | CANADA | 7/16/2007 | 14264968 | 9/13/2007 | SCK | 183171 | 485.18 | CAN | 0.965055 | 502.75 |
| 92455 | GEN | CLOVERDALE PAINT INC | BR009 18763 96TH AVENUE | SURREY | BC | V4N 3P5 | CANADA | 7/18/2007 | 14265163 | 8/6/2007 | SCK | 182146 | 257.02 | CAN | 0.944838 | 272.03 |
| 92457 | GEN | COLUMBIA TRUCK REPAIR INC | G-2205 - 14TH AVENUE | CASTLEGAR | BC | V1N 3Z1 | CANADA | 6/29/2007 | IN00050522/50513 | 8/6/2007 | SCK | 182149 | 1778.29 | CAN | 0.944838 | 1,882.11 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/8/2007 | 0413-442088 | 9/17/2007 | EDI | 132344 | 109.61 | CAN | 0.971296 | 112.85 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/29/2007 | 0413-442348 | 10/1/2007 | EDI | 132847 | 20.06 | CAN | 1.008256 | 19.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/29/2007 | 0413-442353 | 10/1/2007 | EDI | 132847 | 60.18 | CAN | 1.008256 | 59.69 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420428354 | 8/29/2007 | EDI | 131918 | 827.18 | CAN | 0.939464 | 880.48 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420428699 | 8/29/2007 | EDI | 131918 | 3308.73 | CAN | 0.939464 | 3,521.93 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/8/2007 | 420429037 | 8/2/2007 | EDI | 131360 | 78.41 | CAN | 0.944661 | 83.00 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420429210 | 8/29/2007 | EDI | 131918 | 3105.24 | CAN | 0.939464 | 3,305.33 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420429262 | 9/26/2007 | EDI | 132762 | 414.35 | CAN | 0.994111 | 416.80 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/8/2007 | 420429341 | 8/2/2007 | EDI | 131360 | 405.31 | CAN | 0.944661 | 429.05 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420429384 | 8/29/2007 | EDI | 131918 | 67.58 | CAN | 0.939464 | 71.93 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429442 | 8/13/2007 | EDI | 131588 | 159.38 | CAN | 0.949415 | 167.87 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429539 | 8/9/2007 | EDI | 131454 | 238.82 | CAN | 0.954370 | 250.24 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/28/2007 | 420429593 | 7/30/2007 | EDI | 131251 | 44.36 | CAN | 0.937478 | 47.32 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420429605 | 8/29/2007 | EDI | 131918 | 20.41 | CAN | 0.939464 | 21.73 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/9/2007 | 420429626 | 8/9/2007 | EDI | 131454 | 417.64 | CAN | 0.954370 | 437.61 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429627 | 8/9/2007 | EDI | 131454 | 80.53 | CAN | 0.954370 | 84.38 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429628 | 8/9/2007 | EDI | 131454 | 287.41 | CAN | 0.954370 | 301.15 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429630 | 8/9/2007 | EDI | 131454 | 40.26 | CAN | 0.954370 | 42.18 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429650 | 8/9/2007 | EDI | 131454 | 32.01 | CAN | 0.954370 | 33.54 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/3/2007 | 420429687 | 8/2/2007 | EDI | 131360 | 270.3 | CAN | 0.944661 | 286.13 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420429693 | 8/29/2007 | EDI | 131918 | 835.83 | CAN | 0.939464 | 889.69 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/3/2007 | 420429730 | 8/2/2007 | EDI | 131360 | 192.62 | CAN | 0.944661 | 203.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429731 | 8/9/2007 | EDI | 131454 | 383.07 | CAN | 0.954370 | 401.39 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429759 | 8/13/2007 | EDI | 131588 | 2067 | CAN | 0.949415 | 2,177.13 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429770 | 8/9/2007 | EDI | 131454 | 826.67 | CAN | 0.954370 | 866.19 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 420429778 | 8/17/2007 | EDI | 131752 | 2582.54 | CAN | 0.928955 | 2,780.05 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 420429779 | 8/17/2007 | EDI | 131752 | 1666.72 | CAN | 0.928955 | 1,794.19 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429781 | 8/9/2007 | EDI | 131454 | 520.88 | CAN | 0.954370 | 545.78 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 420429794 | 8/9/2007 | EDI | 131454 | 608.63 | CAN | 0.954370 | 637.73 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429812 | 8/13/2007 | EDI | 131588 | 40.26 | CAN | 0.949415 | 42.41 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/9/2007 | 420429819 | 8/9/2007 | EDI | 131454 | 245.22 | CAN | 0.954370 | 256.94 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/9/2007 | 420429825 | 8/9/2007 | EDI | 131454 | 3388.93 | CAN | 0.954370 | 3,550.96 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/9/2007 | 420429845 | 8/9/2007 | EDI | 131454 | 25.07 | CAN | 0.954370 | 26.27 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 420429848 | 8/17/2007 | EDI | 131752 | 470.2 | CAN | 0.928955 | 506.16 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429857 | 8/13/2007 | EDI | 131588 | 196.1 | CAN | 0.949415 | 206.55 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429880 | 8/13/2007 | EDI | 131588 | 60.1 | CAN | 0.949415 | 63.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420429885 | 8/29/2007 | EDI | 131918 | 61.59 | CAN | 0.939464 | 65.56 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429887 | 8/13/2007 | EDI | 131588 | 533.93 | CAN | 0.949415 | 562.38 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 420429911 | 8/13/2007 | EDI | 131588 | 627.15 | CAN | 0.949415 | 660.56 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 420429934 | 9/6/2007 | EDI | 132048 | 106.79 | CAN | 0.950233 | 112.38 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 420429948 | 8/17/2007 | EDI | 131752 | 601.97 | CAN | 0.928955 | 648.01 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 420429968 | 8/17/2007 | EDI | 131752 | 199.26 | CAN | 0.928955 | 214.50 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420429996 | 8/29/2007 | EDI | 131918 | 375.07 | CAN | 0.939464 | 399.24 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 420430002 | 9/6/2007 | EDI | 132048 | 1289.13 | CAN | 0.950233 | 1,356.65 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430006 | 9/7/2007 | EDI | 132148 | 129.95 | CAN | 0.949574 | 136.85 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420430008 | 8/29/2007 | EDI | 131918 | 387.31 | CAN | 0.939464 | 412.27 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420430022 | 8/29/2007 | EDI | 131918 | 473.64 | CAN | 0.939464 | 504.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 420430026 | 9/6/2007 | EDI | 132048 | 313.27 | CAN | 0.950233 | 329.68 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420430027 | 8/29/2007 | EDI | 131918 | 222.73 | CAN | 0.939464 | 237.08 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 420430030 | 9/17/2007 | EDI | 132344 | 771.68 | CAN | 0.971296 | 794.48 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420430039 | 8/29/2007 | EDI | 131918 | 1273.62 | CAN | 0.939464 | 1,355.69 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420430042 | 8/29/2007 | EDI | 131918 | 1655.72 | CAN | 0.939464 | 1,762.41 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420430044 | 8/29/2007 | EDI | 131918 | 959.3 | CAN | 0.939464 | 1,021.11 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430047 | 9/7/2007 | EDI | 132148 | 820.52 | CAN | 0.949574 | 864.09 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420430069 | 8/29/2007 | EDI | 131918 | 84.42 | CAN | 0.939464 | 89.86 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 420430072 | 8/29/2007 | EDI | 131918 | 402.51 | CAN | 0.939464 | 428.45 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420430084 | 8/29/2007 | EDI | 131918 | 111.14 | CAN | 0.939464 | 118.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420430086 | 8/29/2007 | EDI | 131918 | 473.64 | CAN | 0.939464 | 504.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420430104 | 8/29/2007 | EDI | 131918 | 4505.82 | CAN | 0.939464 | 4,796.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430105 | 9/7/2007 | EDI | 132148 | 2067 | CAN | 0.949574 | 2,176.77 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420430106 | 8/29/2007 | EDI | 131918 | 62.02 | CAN | 0.939464 | 66.02 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 420430116 | 8/29/2007 | EDI | 131918 | 483.64 | CAN | 0.939464 | 514.80 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 420430117 | 9/7/2007 | EDI | 132148 | 53.53 | CAN | 0.949574 | 56.37 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 420430118 | 9/6/2007 | EDI | 132048 | 86.11 | CAN | 0.950233 | 90.62 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/20/2007 | 420430127 | 9/24/2007 | EDI | 132617 | 146.55 | CAN | 1.002687 | 146.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430128 | 9/7/2007 | EDI | 132148 | 36.2 | CAN | 0.949574 | 38.12 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 420430130 | 9/17/2007 | EDI | 132344 | 25.6 | CAN | 0.971296 | 26.36 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420430133 | 8/29/2007 | EDI | 131918 | 1564 | CAN | 0.939464 | 1,664.78 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420430143 | 8/29/2007 | EDI | 131918 | 1916.17 | CAN | 0.939464 | 2,039.64 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 420430154 | 8/29/2007 | EDI | 131918 | 312.96 | CAN | 0.939464 | 333.13 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/7/2007 | 420430155 | 9/17/2007 | EDI | 132344 | 40.26 | CAN | 0.971296 | 41.45 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 420430194 | 9/7/2007 | EDI | 132148 | 473.64 | CAN | 0.949574 | 498.79 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 420430221 | 9/6/2007 | EDI | 132048 | 88.82 | CAN | 0.950233 | 93.47 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430223 | 9/7/2007 | EDI | 132148 | 65.58 | CAN | 0.949574 | 69.06 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430224 | 9/7/2007 | EDI | 132148 | 156.75 | CAN | 0.949574 | 165.07 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 420430239 | 9/6/2007 | EDI | 132048 | 375.54 | CAN | 0.950233 | 395.21 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430240 | 9/26/2007 | EDI | 132762 | 4135.91 | CAN | 0.994111 | 4,160.41 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 420430261 | 9/7/2007 | EDI | 132148 | 2356.6 | CAN | 0.949574 | 2,481.74 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 420430265 | 9/7/2007 | EDI | 132148 | 966.03 | CAN | 0.949574 | 1,017.33 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 420430266 | 9/7/2007 | EDI | 132148 | 318.15 | CAN | 0.949574 | 335.04 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 420430272 | 9/17/2007 | EDI | 132344 | 2071.44 | CAN | 0.971296 | 2,132.66 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 420430282 | 9/7/2007 | EDI | 132148 | 145.9 | CAN | 0.949574 | 153.65 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/7/2007 | 420430286 | 9/17/2007 | EDI | 132344 | 74.97 | CAN | 0.971296 | 77.19 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 420430314 | 9/17/2007 | EDI | 132344 | 287.41 | CAN | 0.971296 | 295.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430318 | 9/7/2007 | EDI | 132148 | 109.83 | CAN | 0.949574 | 115.66 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/8/2007 | 420430343 | 9/17/2007 | EDI | 132344 | 76.89 | CAN | 0.971296 | 79.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 420430344 | 9/7/2007 | EDI | 132148 | 1046.45 | CAN | 0.949574 | 1,102.02 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 420430354 | 9/17/2007 | EDI | 132344 | 647.66 | CAN | 0.971296 | 666.80 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 420430356 | 9/17/2007 | EDI | 132344 | 884.08 | CAN | 0.971296 | 910.21 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/7/2007 | 420430385 | 9/17/2007 | EDI | 132344 | 250.36 | CAN | 0.971296 | 257.76 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/7/2007 | 420430396 | 9/17/2007 | EDI | 132344 | 72.71 | CAN | 0.971296 | 74.86 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 420430398 | 9/17/2007 | EDI | 132344 | 63.85 | CAN | 0.971296 | 65.74 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/8/2007 | 420430416 | 9/17/2007 | EDI | 132344 | 448.91 | CAN | 0.971296 | 462.18 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 420430428 | 9/17/2007 | EDI | 132344 | 156.39 | CAN | 0.971296 | 161.01 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 420430430 | 9/17/2007 | EDI | 132344 | 286.02 | CAN | 0.971296 | 294.47 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/20/2007 | 420430431 | 9/24/2007 | EDI | 132617 | 231.64 | CAN | 1.002687 | 231.02 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 420430453 | 9/17/2007 | EDI | 132344 | 530.5 | CAN | 0.971296 | 546.18 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 420430461 | 9/17/2007 | EDI | 132344 | 80.53 | CAN | 0.971296 | 82.91 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 420430473 | 9/17/2007 | EDI | 132344 | 772.7 | CAN | 0.971296 | 795.54 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430528 | 9/26/2007 | EDI | 132762 | 298.66 | CAN | 0.994111 | 300.43 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 420430529 | 9/17/2007 | EDI | 132344 | 245.09 | CAN | 0.971296 | 252.33 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430540 | 9/26/2007 | EDI | 132762 | 1656.61 | CAN | 0.994111 | 1,666.42 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/20/2007 | 420430610 | 9/24/2007 | EDI | 132617 | 547.76 | CAN | 1.002687 | 546.29 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/23/2007 | 420430695 | 9/24/2007 | EDI | 132617 | 304.69 | CAN | 1.002687 | 303.87 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430696 | 9/26/2007 | EDI | 132762 | 139.44 | CAN | 0.994111 | 140.27 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430704 | 9/26/2007 | EDI | 132762 | 80.17 | CAN | 0.994111 | 80.64 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430746 | 9/26/2007 | EDI | 132762 | 335.43 | CAN | 0.994111 | 337.42 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430760 | 9/26/2007 | EDI | 132762 | 196.65 | CAN | 0.994111 | 197.81 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 420430782 | 9/26/2007 | EDI | 132762 | 269.07 | CAN | 0.994111 | 270.66 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/6/2007 | 430136344 | 8/2/2007 | EDI | 131360 | -32.17 | CAN | 0.944661 | (34.05) |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 5/31/2007 | 430451749 | 8/2/2007 | EDI | 131360 | 137.4 | CAN | 0.944661 | 145.45 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430452374 | 8/9/2007 | EDI | 131454 | 19.53 | CAN | 0.954370 | 20.46 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 430452873 | 8/13/2007 | EDI | 131588 | 549.43 | CAN | 0.949415 | 578.70 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 430453180 | 8/9/2007 | EDI | 131454 | 63.34 | CAN | 0.954370 | 66.37 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/29/2007 | 430453552 | 7/30/2007 | EDI | 131251 | 119.25 | CAN | 0.937478 | 127.20 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/7/2007 | 430453750 | 8/2/2007 | EDI | 131360 | 32.17 | CAN | 0.944661 | 34.05 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430453985 | 8/9/2007 | EDI | 131454 | 13.02 | CAN | 0.954370 | 13.64 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 430453993 | 9/7/2007 | EDI | 132148 | 40.76 | CAN | 0.949574 | 42.92 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430454430 | 9/6/2007 | EDI | 132048 | 157.41 | CAN | 0.950233 | 165.65 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/29/2007 | 430454533 | 7/30/2007 | EDI | 131251 | 406.26 | CAN | 0.937478 | 433.35 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/29/2007 | 430454553 | 7/30/2007 | EDI | 131251 | 171.47 | CAN | 0.937478 | 182.91 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/3/2007 | 430454633 | 8/2/2007 | EDI | 131360 | 484.95 | CAN | 0.944661 | 513.36 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430454702 | 8/29/2007 | EDI | 131918 | 35.33 | CAN | 0.939464 | 37.61 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430454753 | 8/9/2007 | EDI | 131454 | 611.7 | CAN | 0.954370 | 640.95 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430454779 | 8/9/2007 | EDI | 131454 | 309.63 | CAN | 0.954370 | 324.43 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430454807 | 8/9/2007 | EDI | 131454 | 99.13 | CAN | 0.954370 | 103.87 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430454836 | 8/9/2007 | EDI | 131454 | 344.85 | CAN | 0.954370 | 361.34 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430454866 | 8/29/2007 | EDI | 131918 | 36.85 | CAN | 0.939464 | 39.22 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 430454879 | 8/9/2007 | EDI | 131454 | 7.97 | CAN | 0.954370 | 8.35 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430454909 | 9/6/2007 | EDI | 132048 | 157.41 | CAN | 0.950233 | 165.65 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 430454910 | 8/9/2007 | EDI | 131454 | 111.44 | CAN | 0.954370 | 116.77 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430454993 | 9/6/2007 | EDI | 132048 | 141.91 | CAN | 0.950233 | 149.34 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 430454994 | 9/17/2007 | EDI | 132344 | 138.01 | CAN | 0.971296 | 142.09 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 430455007 | 8/13/2007 | EDI | 131588 | 475.4 | CAN | 0.949415 | 500.73 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 430455049 | 8/13/2007 | EDI | 131588 | 275.54 | CAN | 0.949415 | 290.22 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 430455050 | 8/13/2007 | EDI | 131588 | 516.35 | CAN | 0.949415 | 543.86 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455100 | 8/29/2007 | EDI | 131918 | 604.2 | CAN | 0.939464 | 643.13 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 430455101 | 8/29/2007 | EDI | 131918 | 86.65 | CAN | 0.939464 | 92.23 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455103 | 8/29/2007 | EDI | 131918 | 95.32 | CAN | 0.939464 | 101.46 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 43045514 | 9/6/2007 | EDI | 132048 | 475.09 | CAN | 0.950233 | 499.97 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455208 | 8/29/2007 | EDI | 131918 | 669.8 | CAN | 0.939464 | 712.96 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455220 | 8/29/2007 | EDI | 131918 | 64.34 | CAN | 0.939464 | 68.49 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455333 | 8/29/2007 | EDI | 131918 | 265 | CAN | 0.939464 | 282.08 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455356 | 8/29/2007 | EDI | 131918 | 128.68 | CAN | 0.939464 | 136.97 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430455357 | 8/29/2007 | EDI | 131918 | 389.19 | CAN | 0.939464 | 414.27 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 430455370 | 9/7/2007 | EDI | 132148 | 101.12 | CAN | 0.949574 | 106.49 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 430455371 | 9/7/2007 | EDI | 132148 | 189.21 | CAN | 0.949574 | 199.26 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 430455372 | 9/7/2007 | EDI | 132148 | 140.17 | CAN | 0.949574 | 147.61 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430455373 | 9/6/2007 | EDI | 132048 | 38.8 | CAN | 0.950233 | 40.83 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 430455375 | 9/7/2007 | EDI | 132148 | 190.8 | CAN | 0.949574 | 200.93 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430455377 | 9/6/2007 | EDI | 132048 | 95.32 | CAN | 0.950233 | 100.31 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 430455378 | 8/29/2007 | EDI | 131918 | 35.33 | CAN | 0.939464 | 37.61 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/24/2007 | 430455462 | 8/29/2007 | EDI | 131918 | 90.04 | CAN | 0.939464 | 95.84 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 430455510 | 9/17/2007 | EDI | 132344 | 81.51 | CAN | 0.971296 | 83.92 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 4304555102 | 8/29/2007 | EDI | 131918 | 90.1 | CAN | 0.939464 | 95.91 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 430455584 | 9/7/2007 | EDI | 132148 | 190.8 | CAN | 0.949574 | 200.93 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430455612 | 9/6/2007 | EDI | 132048 | 1250.14 | CAN | 0.950233 | 1,315.61 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/26/2007 | 430455626 | 9/6/2007 | EDI | 132048 | 200.04 | CAN | 0.950233 | 210.52 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/28/2007 | 430455631 | 9/27/2007 | EDI | 132807 | 40.26 | CAN | 0.996949 | 40.38 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 430455633 | 9/7/2007 | EDI | 132148 | 498.47 | CAN | 0.949574 | 524.94 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 430455686 | 9/7/2007 | EDI | 132148 | 269.95 | CAN | 0.949574 | 284.29 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 430455713 | 9/7/2007 | EDI | 132148 | 321.89 | CAN | 0.949574 | 338.98 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 430455921 | 9/17/2007 | EDI | 132344 | 304.69 | CAN | 0.971296 | 313.69 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 430455922 | 9/17/2007 | EDI | 132344 | 160.46 | CAN | 0.971296 | 165.20 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 430455923 | 9/17/2007 | EDI | 132344 | 1132 | CAN | 0.971296 | 1,165.45 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 430455967 | 9/17/2007 | EDI | 132344 | 419.71 | CAN | 0.971296 | 432.11 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/9/2007 | 430456013 | 9/17/2007 | EDI | 132344 | 32.17 | CAN | 0.971296 | 33.12 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/13/2007 | 430456033 | 9/17/2007 | EDI | 132344 | 380.88 | CAN | 0.971296 | 392.14 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/28/2007 | 430456108 | 9/27/2007 | EDI | 132807 | 3120.61 | CAN | 0.996949 | 3,130.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 430456173 | 9/17/2007 | EDI | 132344 | 780.31 | CAN | 0.971296 | 803.37 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/28/2007 | 430456274 | 9/27/2007 | EDI | 132807 | 36.85 | CAN | 0.996949 | 36.96 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/28/2007 | 430456597 | 9/27/2007 | EDI | 132807 | 1753.76 | CAN | 0.996949 | 1,759.13 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/28/2007 | 430456599 | 9/27/2007 | EDI | 132807 | 684.92 | CAN | 0.996949 | 687.02 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/28/2007 | 430456600 | 9/27/2007 | EDI | 132807 | 794.18 | CAN | 0.996949 | 796.61 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 0438-422607 | 8/9/2007 | EDI | 131454 | 31.08 | CAN | 0.954370 | 32.57 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/20/2007 | 0438-422663 | 8/29/2007 | EDI | 131918 | 1616.08 | CAN | 0.939464 | 1,720.21 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 0438-423077 | 8/9/2007 | EDI | 131454 | 2312.92 | CAN | 0.954370 | 2,423.50 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/28/2007 | 0438-423413 | 7/30/2007 | EDI | 131251 | 1351.5 | CAN | 0.937478 | 1,441.63 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 0438-423682 | 8/17/2007 | EDI | 131752 | 73.83 | CAN | 0.928955 | 79.48 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/18/2007 | 0438-423715 | 9/27/2007 | EDI | 132807 | 2162.15 | CAN | 0.996949 | 2,168.77 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 0438-423788 | 8/9/2007 | EDI | 131454 | 372.9 | CAN | 0.954370 | 390.73 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 0438-423817 | 8/29/2007 | EDI | 131918 | 358.14 | CAN | 0.939464 | 381.22 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/28/2007 | 0438-423898 | 7/30/2007 | EDI | 131251 | 114.75 | CAN | 0.937478 | 122.40 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/29/2007 | 0438-423933 | 7/30/2007 | EDI | 131251 | 2884.91 | CAN | 0.937478 | 3,077.31 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/3/2007 | 0438-423968 | 8/2/2007 | EDI | 131360 | 813.6 | CAN | 0.944661 | 861.26 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 0438-423987 | 8/9/2007 | EDI | 131454 | 592.57 | CAN | 0.954370 | 620.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 0438-424002 | 8/9/2007 | EDI | 131454 | 38.25 | CAN | 0.954370 | 40.08 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 0438-424008 | 8/17/2007 | EDI | 131752 | 215.6 | CAN | 0.928955 | 232.09 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/9/2007 | 0438-424022 | 8/9/2007 | EDI | 131454 | 114.75 | CAN | 0.954370 | 120.24 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/13/2007 | 0438-424049 | 8/13/2007 | EDI | 131588 | 824.68 | CAN | 0.949415 | 868.62 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 0438-424050 | 8/13/2007 | EDI | 131588 | 929.62 | CAN | 0.949415 | 979.15 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/24/2007 | 0438-424071 | 8/29/2007 | EDI | 131918 | 2373 | CAN | 0.939464 | 2,525.91 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/24/2007 | 0438-424091 | 8/29/2007 | EDI | 131918 | 879.14 | CAN | 0.939464 | 935.79 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/17/2007 | 0438-424115 | 8/17/2007 | EDI | 131752 | 224.03 | CAN | 0.928955 | 241.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 0438-424124 | 9/7/2007 | EDI | 132148 | 41.47 | CAN | 0.949574 | 43.67 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/3/2007 | 0438-424140 | 9/7/2007 | EDI | 132148 | 110.06 | CAN | 0.949574 | 115.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/24/2007 | 0438-424155 | 8/29/2007 | EDI | 131918 | 168.94 | CAN | 0.939464 | 179.83 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 0438-424165 | 8/29/2007 | EDI | 131918 | 79.1 | CAN | 0.939464 | 84.20 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 0438-424186 | 9/7/2007 | EDI | 132148 | 270.25 | CAN | 0.949574 | 284.60 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/30/2007 | 0438-424188 | 9/7/2007 | EDI | 132148 | 689.3 | CAN | 0.949574 | 725.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 0438-424198 | 9/17/2007 | EDI | 132344 | 183.06 | CAN | 0.971296 | 188.47 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/2/2007 | 0438-424199 | 9/7/2007 | EDI | 132148 | 184.76 | CAN | 0.949574 | 194.57 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 0438-424213 | 8/29/2007 | EDI | 131918 | 153 | CAN | 0.939464 | 162.86 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/27/2007 | 0438-424227 | 9/6/2007 | EDI | 132048 | 163.85 | CAN | 0.950233 | 172.43 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/27/2007 | 0438-424240 | 9/6/2007 | EDI | 132048 | 90.45 | CAN | 0.950233 | 95.19 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/20/2007 | 0438-424247 | 9/24/2007 | EDI | 132617 | 466.13 | CAN | 1.002687 | 464.88 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/1/2007 | 0438-424252 | 9/7/2007 | EDI | 132148 | 343.09 | CAN | 0.949574 | 361.31 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/3/2007 | 0438-424293 | 9/7/2007 | EDI | 132148 | 124.42 | CAN | 0.949574 | 131.03 |

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 0438-424357 | 9/17/2007 | EDI | 132344 | 201.71 | CAN | 0.971296 | 207.67 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/15/2007 | 0438-424377 | 9/17/2007 | EDI | 132344 | 247.49 | CAN | 0.971296 | 254.80 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 0438-424378 | 9/26/2007 | EDI | 132762 | 179.78 | CAN | 0.994111 | 180.84 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 0438-424390 | 9/26/2007 | EDI | 132762 | 94.92 | CAN | 0.994111 | 95.48 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/20/2007 | 0438-424413 | 9/24/2007 | EDI | 132617 | 411.5 | CAN | 1.002687 | 410.40 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/22/2007 | 0438-424439 | 9/24/2007 | EDI | 132617 | 421.49 | CAN | 1.002687 | 420.36 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/28/2007 | 418-448243 | 7/30/2007 | EDI | 131251 | 463.75 | CAN | 0.937478 | 494.68 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 418-449959 | 8/13/2007 | EDI | 131588 | 30.48 | CAN | 0.949415 | 32.10 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/14/2007 | 418-450338 | 8/7/2007 | EDI | 131416 | 195.49 | CAN | 0.949420 | 205.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/3/2007 | 418-450705 | 8/2/2007 | EDI | 131360 | 165.36 | CAN | 0.944661 | 175.05 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 418-451047 | 8/13/2007 | EDI | 131588 | 56.29 | CAN | 0.949415 | 59.29 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/9/2007 | 418-451083 | 8/9/2007 | EDI | 131454 | 85.86 | CAN | 0.954370 | 89.97 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 418-451084 | 8/9/2007 | EDI | 131454 | 342.59 | CAN | 0.954370 | 358.97 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/12/2007 | 418-451095 | 8/13/2007 | EDI | 131588 | 132.71 | CAN | 0.949415 | 139.78 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/13/2007 | 418-451158 | 8/13/2007 | EDI | 131588 | 2464.5 | CAN | 0.949415 | 2,595.81 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/6/2007 | 418-451384 | 8/29/2007 | EDI | 131918 | 194.75 | CAN | 0.939464 | 207.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 418-451483 | 9/17/2007 | EDI | 132344 | 34.85 | CAN | 0.971296 | 35.88 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/7/2007 | 418-452087 | 9/17/2007 | EDI | 132344 | 98.37 | CAN | 0.971296 | 101.28 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/14/2007 | 418-452505 | 9/17/2007 | EDI | 132344 | 57.75 | CAN | 0.971296 | 59.46 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 418-452728 | 9/17/2007 | EDI | 132344 | 101.65 | CAN | 0.971296 | 104.65 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/16/2007 | 418-452858 | 9/17/2007 | EDI | 132344 | 2394.54 | CAN | 0.971296 | 2,465.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/17/2007 | 418-452869 | 9/24/2007 | EDI | 132617 | 322.3 | CAN | 1.002687 | 321.44 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 6/27/2007 | 420-428782 | 8/7/2007 | EDI | 131416 | 1191.02 | CAN | 0.949420 | 1,254.47 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 5/11/2007 | 430-452690A | 8/29/2007 | EDI | 131918 | 126.19 | CAN | 0.939464 | 134.32 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/15/2007 | 430-454286 | 9/17/2007 | EDI | 132344 | 36.36 | CAN | 0.971296 | 37.43 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/5/2007 | 430-454790 | 8/9/2007 | EDI | 131454 | 715.43 | CAN | 0.954370 | 749.64 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 430-454912 | 8/9/2007 | EDI | 131454 | 270.68 | CAN | 0.954370 | 283.62 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/10/2007 | 430-454950 | 8/9/2007 | EDI | 131454 | 932.54 | CAN | 0.954370 | 977.13 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/19/2007 | 430-454995 | 8/29/2007 | EDI | 131918 | 182.53 | CAN | 0.939464 | 194.29 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/16/2007 | 430-455189 | 8/15/2007 | EDI | 131653 | 1048.76 | CAN | 0.932177 | 1,125.07 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/18/2007 | 430-455287 | 8/29/2007 | EDI | 131918 | 73.43 | CAN | 0.939464 | 78.16 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/18/2007 | 430-455311 | 8/29/2007 | EDI | 131918 | 459.68 | CAN | 0.939464 | 489.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/23/2007 | 430-455438 | 8/29/2007 | EDI | 131918 | 152.43 | CAN | 0.939464 | 162.25 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 7/25/2007 | 430-455538 | 8/29/2007 | EDI | 131918 | 506.65 | CAN | 0.939464 | 539.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/1/2007 | 430-455766 | 9/7/2007 | EDI | 132148 | 822.09 | CAN | 0.949574 | 865.75 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/8/2007 | 430-455947 | 9/17/2007 | EDI | 132344 | 650.63 | CAN | 0.971296 | 669.86 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/8/2007 | 430-455947A | 9/6/2007 | EDI | 132048 | 126.18 | CAN | 0.950233 | 132.79 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/15/2007 | 430-456191 | 9/17/2007 | EDI | 132344 | 978.85 | CAN | 0.971296 | 1,007.78 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/22/2007 | 430-456431 | 9/24/2007 | EDI | 132617 | 1123.32 | CAN | 1.002687 | 1,120.31 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL | P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 8/27/2007 | 430-456540 | 9/26/2007 | EDI | 132762 | 701.19 | CAN | 0.994111 | 705.34 |
| 92850 | GEN | BROOKLYNN CONTRACTING LTD | BOX 3097 | | CASTLEGAR | BC | V1N 3H4 | CANADA | 7/30/2007 | 77 | 8/13/2007 | SCK | 182564 | 1017.6 | CAN | 0.949415 | 1,071.82 |
| 92850 | GEN | BROOKLYNN CONTRACTING LTD | BOX 3097 | | CASTLEGAR | BC | V1N 3H4 | CANADA | 8/3/2007 | 79 | 9/13/2007 | SCK | 183141 | 11217.98 | CAN | 0.965055 | 11,624.19 |
| 92942 | GEN | HERITAGE OFFICE FURNISHINGS | KELOWNA LTD | 2310 ENTERPR | KELOWNA | BC | V1X 4H7 | CANADA | 7/12/2007 | 52166 | 9/13/2007 | SCK | 183241 | 2127.26 | CAN | 0.965055 | 2,204.29 |
| 92998 | GEN | PACIFIC FLUID SYSTEMS LTD | UNIT 101 | 19425 LANGLEY BY- | SURREY | BC | V3S 6K1 | CANADA | 7/16/2007 | 1-057018 | 9/13/2007 | SCK | 183329 | 1910.51 | CAN | 0.965055 | 1,979.69 |
| 93113 | GEN | NANAIMO AIRPORT COMMISSION | PO BOX 149 | 3350 SPITFIRE RC | CASSIDY | BC | V0R1H0 | CAN | 7/11/2007 | 10283 | 9/13/2007 | SCK | 183093 | 191.75 | CAN | 0.965055 | 198.69 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 9/11/2007 | CMSG RET SEP12-2007 | 9/28/2007 | SCK | 183941 | 1795.58 | CAN | 0.998632 | 1,798.04 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 10/17/2007 | D037754/E037754 10/17 | 10/18/2007 | SCK | 184168 | 45202.28 | CAN | 1.027432 | 43,995.40 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 7/27/2007 | E029646 AUG 2007 | 8/6/2007 | SCK | 182027 | 1795.58 | CAN | 0.944838 | 1,900.41 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 7/17/2007 | E029646 JULY 18 2007 | 10/3/2007 | SCK | 183958 | 1795.58 | CAN | 1.004129 | 1,788.20 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 10/1/2007 | E029646 OCT 2 2007 | 10/5/2007 | SCK | 183994 | 1795.58 | CAN | 1.002775 | 1,790.61 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 7/30/2007 | PBC JUNE DENTAL/EXTEND | 8/6/2007 | SCK | 182028 | 32455.55 | CAN | 0.944838 | 34,350.39 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | | VANCOUVER | BC | V6B 4E1 | CANADA | 8/20/2007 | PREMIUM JULY2007 | 8/28/2007 | SCK | 182949 | 30178.21 | CAN | 0.945729 | 31,910.00 |
| 93384 | GEN | PITNEY BOWES | P.O. BOX 5309 | | BURLINGTON | ON | L7R4T7 | Canada | 7/5/2007 | 2.67205E+11 | 8/13/2007 | SCK | 182726 | 147.9 | CAN | 0.949415 | 155.78 |
| 93384 | GEN | PITNEY BOWES | P.O. BOX 5309 | | BURLINGTON | ON | L7R4T7 | Canada | 7/5/2007 | 6.41233E+11 | 8/13/2007 | SCK | 182725 | 141.9 | CAN | 0.949415 | 149.46 |
| 93384 | GEN | PITNEY BOWES | P.O. BOX 5309 | | BURLINGTON | ON | L7R4T7 | Canada | 6/25/2007 | DGRS-74HUNM | 7/30/2007 | SCK | 181875 | 171.91 | CAN | 0.937478 | 183.37 |
| 93384 | GEN | PITNEY BOWES | P.O. BOX 5309 | | BURLINGTON | ON | L7R4T7 | Canada | 6/25/2007 | DGRS-74HUR9 | 7/30/2007 | SCK | 181876 | 465.15 | CAN | 0.937478 | 496.17 |
| 93384 | GEN | PITNEY BOWES | P.O. BOX 5309 | | BURLINGTON | ON | L7R4T7 | Canada | 6/25/2007 | DGRS-74HUT4 | 7/30/2007 | SCK | 181875 | 501.41 | CAN | 0.937478 | 534.85 |
| 93457 | GEN | THE NELSON MEDICAL | ASSOCIATE CLINIC INC. | 806 VERNON | NELSON | BC | V1L4G5 | CAN | 7/9/2007 | 9-Jul-07 | 8/13/2007 | SCK | 182702 | 34.8 | CAN | 0.949415 | 36.65 |
| 93510 | GEN | TOOL TIME SUPPLIES LTD. | BOX 727 | 7465 3RD STREET | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/4/2007 | 11790 | 8/6/2007 | SCK | 182391 | 1524.5 | CAN | 0.944838 | 1,613.50 |
| 93510 | GEN | TOOL TIME SUPPLIES LTD. | BOX 727 | 7465 3RD STREET | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/4/2007 | 12030 | 8/6/2007 | SCK | 182391 | 1053.79 | CAN | 0.944838 | 1,115.31 |
| 93510 | GEN | TOOL TIME SUPPLIES LTD. | BOX 727 | 7465 3RD STREET | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/5/2007 | 12453 | 8/13/2007 | SCK | 182777 | 26.53 | CAN | 0.949415 | 27.94 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 6/22/2007 | 145932 | 7/30/2007 | SCK | 181660 | 3290.51 | CAN | 0.937478 | 3,509.96 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 6/22/2007 | 145946 | 7/30/2007 | SCK | 181659 | 2700.88 | CAN | 0.937478 | 2,881.01 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 6/22/2007 | 145947 | 7/30/2007 | SCK | 181659 | 1973.72 | CAN | 0.937478 | 2,105.35 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 6/28/2007 | 146118 | 8/6/2007 | SCK | 182089 | 4240 | CAN | 0.944838 | 4,487.54 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/10/2007 | 146313 | 8/13/2007 | SCK | 182556 | 2908.64 | CAN | 0.949415 | 3,063.61 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/10/2007 | 146314 | 8/13/2007 | SCK | 182556 | 4585.56 | CAN | 0.949415 | 4,829.88 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/10/2007 | 146326 | 8/13/2007 | SCK | 182557 | 1060 | CAN | 0.949415 | 1,116.48 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/10/2007 | 146328 | 8/13/2007 | SCK | 182557 | 429.3 | CAN | 0.949415 | 452.17 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/10/2007 | 146335 | 8/13/2007 | SCK | 182556 | 2007.64 | CAN | 0.949415 | 2,114.61 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/12/2007 | 146391 | 9/13/2007 | SCK | 183128 | 1195.68 | CAN | 0.965055 | 1,238.98 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/13/2007 | 146430 | 9/13/2007 | SCK | 183129 | 1991.74 | CAN | 0.965055 | 2,063.86 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/13/2007 | 146433 | 9/13/2007 | SCK | 183129 | 79.5 | CAN | 0.965055 | 82.38 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/19/2007 | 146550 | 9/24/2007 | SCK | 183567 | 3108.98 | CAN | 1.002687 | 3,100.65 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/20/2007 | 146579 | 9/24/2007 | SCK | 183568 | 429.3 | CAN | 1.002687 | 428.15 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/23/2007 | 146612 | 9/24/2007 | SCK | 183567 | 530 | CAN | 1.002687 | 528.58 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/23/2007 | 146619 | 9/24/2007 | SCK | 183566 | 507.27 | CAN | 1.002687 | 505.91 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/23/2007 | 146628 | 9/24/2007 | SCK | 183567 | 2340.48 | CAN | 1.002687 | 2,334.21 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/23/2007 | 146629 | 9/24/2007 | SCK | 183567 | 5545.92 | CAN | 1.002687 | 5,531.06 |
| 93540 | GEN | BEAVER ELECTRICAL MACHINERY | LTD. | 7440 LOWLAND DR | BURNABY | BC | V5J 5A4 | CANADA | 7/23/2007 | 146630 | 9/24/2007 | SCK | 183567 | 2923.48 | CAN | 1.002687 | 2,915.65 |
| 93609 | GEN | IKON OFFICE SOLUTIONS | 16011 - 116 AVENUE | | EDMONTON | AB | T5M3Y1 | CAN | 5/22/2007 | 25488039 | 7/30/2007 | SCK | 181788 | 966.15 | CAN | 0.937478 | 1,030.58 |
| 93609 | GEN | IKON OFFICE SOLUTIONS | 16011 - 116 AVENUE | | EDMONTON | AB | T5M3Y1 | CAN | 7/17/2007 | 25521372 | 8/6/2007 | SCK | 182226 | 966.15 | CAN | 0.944838 | 1,022.56 |
| 93655 | GEN | WASTE MANAGEMENT | PO BOX 138 | STATION M | CALGARY | AB | T2P 2H6 | CANADA | 7/31/2007 | 422389142 | 9/13/2007 | SCK | 183428 | 328.6 | CAN | 0.965055 | 340.50 |
| 93655 | GEN | WASTE MANAGEMENT | PO BOX 138 | STATION M | CALGARY | AB | T2P 2H6 | CANADA | 6/30/2007 | 632200788 | 8/13/2007 | SCK | 182800 | 4445.71 | CAN | 0.949415 | 4,682.58 |
| 93655 | GEN | WASTE MANAGEMENT | PO BOX 138 | STATION M | CALGARY | AB | T2P 2H6 | CANADA | 7/31/2007 | 632201375 | 9/13/2007 | SCK | 183428 | 4419.91 | CAN | 0.965055 | 4,579.96 |
| 93729 | GEN | BC BIOMEDICAL LABORATORIES LTD | DR C.J. COADY ASSOCIATES | BOX 90 | NEW WESTMINST | BC | V3L 4X9 | CANADA | 7/25/2007 | 17-1164881 | 9/13/2007 | SCK | 183126 | 60 | CAN | 0.965055 | 62.17 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | | KELOWNA | BC | V1Y3E4 | CANADA | 4/26/2007 | 242906 | 8/17/2007 | EDI | 131746 | 836.05 | CAN | 0.928955 | 899.99 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 4/27/2007 | 242906 | 8/17/2007 | EDI | 131746 | 836.05 | CAN | 0.928955 | 899.99 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/13/2007 | 247309 | 8/1/2007 | EDI | 131308 | 277.99 | CAN | 0.935488 | 297.16 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/18/2007 | 247601 | 7/30/2007 | EDI | 131236 | 28.03 | CAN | 0.937478 | 29.90 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/18/2007 | 247602 | 8/1/2007 | EDI | 131308 | 5.83 | CAN | 0.935488 | 6.23 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/18/2007 | 247603 | 8/29/2007 | EDI | 131895 | 179.87 | CAN | 0.939464 | 191.46 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/23/2007 | 247847 | 8/29/2007 | EDI | 131895 | 43.33 | CAN | 0.939464 | 46.12 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/23/2007 | 247860 | 8/29/2007 | EDI | 131895 | 19.42 | CAN | 0.939464 | 20.67 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/28/2007 | 248122 | 8/15/2007 | EDI | 131638 | 146.36 | CAN | 0.932177 | 157.01 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/31/2007 | 248123 | 8/17/2007 | EDI | 131746 | 73.18 | CAN | 0.928955 | 78.78 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 7/30/2007 | 248141 | 8/29/2007 | EDI | 131895 | 32.44 | CAN | 0.939464 | 34.53 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 8/10/2007 | 248144 | 9/6/2007 | EDI | 132038 | 19.86 | CAN | 0.950233 | 20.90 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 8/15/2007 | 248582 | 9/6/2007 | EDI | 132038 | 83.41 | CAN | 0.950233 | 87.78 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 8/7/2007 | 248584 | 8/29/2007 | EDI | 131895 | 162.68 | CAN | 0.939464 | 173.16 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 8/17/2007 | 249147 | 10/9/2007 | EDI | 132918 | 532.59 | CAN | 1.012583 | 525.97 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 9/19/2007 | 250645 | 10/9/2007 | EDI | 132918 | 124.87 | CAN | 1.012583 | 123.32 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 9/20/2007 | 250733 | 10/9/2007 | EDI | 132918 | 324.94 | CAN | 1.012583 | 320.90 |
| 93765 | CRT | COOKSON MOTORS LTD | 1150 GORDON DRIVE | KELOWNA | BC | V1Y3E4 | CANADA | 9/20/2007 | 250752 | 10/9/2007 | EDI | 132918 | 962.13 | CAN | 1.012583 | 950.17 |
| 93811 | GEN | TELUS ADVANCED COMNMUNICATIONS | PO BOX 2210 STATION TERMINAL | VANCOUVER | BC | V6B 8P3 | CANADA | 7/1/2007 | 429624 | 7/30/2007 | SCK | 181932 | 15849.61 | CAN | 0.937478 | 16,906.65 |
| 93811 | GEN | TELUS ADVANCED COMNMUNICATIONS | PO BOX 2210 STATION TERMINAL | VANCOUVER | BC | V6B 8P3 | CANADA | 8/1/2007 | 435374 | 8/31/2007 | SCK | 183016 | 15683.78 | CAN | 0.946527 | 16,569.82 |
| 93811 | GEN | TELUS ADVANCED COMNMUNICATIONS | PO BOX 2210 STATION TERMINAL | VANCOUVER | BC | V6B 8P3 | CANADA | 9/1/2007 | 441114 | 9/13/2007 | SCK | 183098 | 15466.32 | CAN | 0.965055 | 16,026.36 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 10/18/2007 | MTCE WISHLOW 10/18/07 | 10/18/2007 | SCK | 184176 | 174 | CAN | 1.027432 | 169.35 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 7/25/2007 | MTCE WISHLOW 7/25/07 | 7/30/2007 | SCK | 181614 | 174 | CAN | 0.937478 | 185.60 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 8/8/2007 | MTCE WISHLOW 8/08/07 | 8/13/2007 | SCK | 182527 | 174 | CAN | 0.949415 | 183.27 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 8/23/2007 | WISHLOW 8/23/07 | 8/23/2007 | SCK | 182861 | 174 | CAN | 0.944380 | 184.25 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 9/6/2007 | WISHLOW 9/06/07 | 9/10/2007 | SCK | 183057 | 174 | CAN | 0.946928 | 183.75 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 9/19/2007 | WISHLOW 9/19/07 | 9/21/2007 | SCK | 183495 | 174 | CAN | 1.005376 | 173.07 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT P.O. E | VICTORIA | BC | V8R6T7 | CANADA | 10/3/2007 | WISHLOW OCTOBER 4 2007 | 10/5/2007 | SCK | 184007 | 174 | CAN | 1.002775 | 173.52 |
| 93877 | GEN | BALCAEN CONSOLIDATED | CONTRACTING LTD. BOX 28070 | VERNON | BC | V1B3L9 | CANADA | 8/2/2007 | CL0802071654-93877 | 8/10/2007 | EDI | 131505 | 58308.23 | CAN | 0.942918 | 61,838.07 |
| 93877 | GEN | BALCAEN CONSOLIDATED | CONTRACTING LTD. BOX 28070 | VERNON | BC | V1B3L9 | CANADA | 8/15/2007 | CL0817071654-93877 | 8/27/2007 | EDI | 131828 | 70549.41 | CAN | 0.951686 | 74,130.97 |
| 93877 | GEN | BALCAEN CONSOLIDATED | CONTRACTING LTD. BOX 28070 | VERNON | BC | V1B3L9 | CANADA | 9/4/2007 | CL0904071654-93877 | 9/10/2007 | EDI | 132224 | 12645.6 | CAN | 0.946926 | 13,354.37 |
| 93877 | GEN | BALCAEN CONSOLIDATED | CONTRACTING LTD. BOX 28070 | VERNON | BC | V1B3L9 | CANADA | 9/15/2007 | CL0919071654-93877 | 9/25/2007 | EDI | 132709 | 53955.37 | CAN | 0.996120 | 54,165.53 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVI | BC | V7V 3P3 | | 7/19/2007 | 7/20-7/19 GOV MEETING | 8/6/2007 | SCK | 182009 | 4701.06 | CAN | 0.944838 | 4,975.52 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVI | BC | V7V 3P3 | | 8/20/2007 | 8/02/07 BOD MTG | 8/23/2007 | SCK | 182838 | 1587.5 | CAN | 0.944380 | 1,681.00 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVI | BC | V7V 3P3 | | 8/20/2007 | 8/08/07 BOD MTG | 8/23/2007 | SCK | 182838 | 1587.5 | CAN | 0.944380 | 1,681.00 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVI | BC | V7V 3P3 | | 8/8/2007 | 8/2007 BOD MTG | 8/13/2007 | SCK | 182499 | 271.22 | CAN | 0.949415 | 285.67 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVI | BC | V7V 3P3 | | 9/6/2007 | 9/5-16/07 BOD MTG | 9/7/2007 | SCK | 183020 | 4735.68 | CAN | 0.949574 | 4,987.16 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVI | BC | V7V 3P3 | | 10/12/2007 | SEPT27 AUDIT MTG | 10/16/2007 | SCK | 184122 | 2970.86 | CAN | 1.023764 | 2,901.90 |
| 94237 | GEN | CARRIER CANADA LTD. | PO BOX 57421 STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/23/2007 | 2980095-00 | 9/24/2007 | SCK | 183596 | 7804.78 | CAN | 1.002687 | 7,783.86 |
| 94237 | GEN | CARRIER CANADA LTD. | PO BOX 57421 STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/29/2007 | 3067033-01 | 8/6/2007 | SCK | 182131 | 82.31 | CAN | 0.944838 | 87.12 |
| 94237 | GEN | CARRIER CANADA LTD. | PO BOX 57421 STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/20/2007 | 3123744-00 | 8/6/2007 | SCK | 182131 | -70.6 | CAN | 0.944838 | (74.72) |
| 94237 | GEN | CARRIER CANADA LTD. | PO BOX 57421 STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/20/2007 | 3123744-00CR | 8/6/2007 | SCK | 182131 | -132.98 | CAN | 0.944838 | (140.74) |
| 94237 | GEN | CARRIER CANADA LTD. | PO BOX 57421 STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/28/2007 | 3137581-00 | 8/6/2007 | SCK | 182131 | 1853.3 | CAN | 0.944838 | 1,961.50 |
| 94237 | GEN | CARRIER CANADA LTD. | PO BOX 57421 STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/5/2007 | 3151600-00 | 9/24/2007 | SCK | 183596 | -869.2 | CAN | 1.002687 | (866.87) |
| 94331 | GEN | INTERIOR HEALTH | 9S-311 COLUMBIA ST | KAMLOOPS | BC | V2C 2T1 | CANADA | 4/16/2007 | 4/16/07 CASTLEGAR | 7/30/2007 | SCK | 181792 | 332.92 | CAN | 0.937478 | 355.12 |
| 94378 | GEN | TOM CHEVELDEAW | BOX 2233 | GRAND FORKS | BC | V0H1H0 | | 7/30/2007 | P&T302M | 8/13/2007 | SCK | 182776 | 221.7 | CAN | 0.949415 | 233.51 |
| 94378 | GEN | TOM CHEVELDEAW | BOX 2233 | GRAND FORKS | BC | V0H1H0 | | 7/31/2007 | P&T7041M | 8/6/2007 | SCK | 182389 | 797.35 | CAN | 0.944838 | 843.90 |
| 94378 | GEN | TOM CHEVELDEAW | BOX 2233 | GRAND FORKS | BC | V0H1H0 | | 7/31/2007 | P&T7201M | 8/6/2007 | SCK | 182389 | 288.3 | CAN | 0.944838 | 305.13 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 7/12/2007 | 1147 | 7/30/2007 | SCK | 181770 | 199.26 | CAN | 0.937478 | 212.55 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 7/14/2007 | 1165 | 7/30/2007 | SCK | 181770 | 215.83 | CAN | 0.937478 | 230.22 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 7/23/2007 | 1169 | 8/6/2007 | SCK | 182209 | 303.64 | CAN | 0.944838 | 321.37 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 7/23/2007 | 1178 | 8/6/2007 | SCK | 182209 | 930.68 | CAN | 0.944838 | 985.02 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 7/23/2007 | 1182 | 8/6/2007 | SCK | 182209 | 74.2 | CAN | 0.944838 | 78.53 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 8/15/2007 | 1217 | 9/24/2007 | SCK | 183690 | 424 | CAN | 1.002687 | 422.86 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 8/14/2007 | 1218 | 9/13/2007 | SCK | 183234 | 443.08 | CAN | 0.965055 | 459.12 |
| 94453 | GEN | GREENWOOD REPAIRS | P.O. BOX 68 | GREENWOOD | BC | V0H 1J0 | CANADA | 8/14/2007 | 1219 | 9/13/2007 | SCK | 183234 | 652.96 | CAN | 0.965055 | 676.60 |
| 94541 | GEN | POPE & TALBOT LTD | P.O. BOX 70 | MIDWAY | BC | V0H1M0 | CANADA | 10/11/2007 | FIA2007-01(B) | 10/19/2007 | SCK | 2239 | 2372.14 | CAN | 1.026989 | 2,309.80 |
| 94541 | GEN | POPE & TALBOT LTD | P.O. BOX 70 | MIDWAY | BC | V0H1M0 | CANADA | 10/11/2007 | FIA2007-01(B) | 10/19/2007 | SCK | 2239 | 2372.14 | CAN | 1.026989 | 2,309.80 |
| 94541 | GEN | POPE & TALBOT LTD | P.O. BOX 70 | MIDWAY | BC | V0H1M0 | CANADA | 10/11/2007 | OCT11/07 | 10/19/2007 | SCK | 2239 | 18000 | CAN | 1.026989 | 17,526.96 |
| 94541 | GEN | POPE & TALBOT LTD | P.O. BOX 70 | MIDWAY | BC | V0H1M0 | CANADA | 10/11/2007 | OCT11/07 | 10/19/2007 | SCK | 2239 | 18000 | CAN | 1.026989 | 17,526.96 |
| 94836 | GEN | STAPLES | 102 WARREN AVENUE EAST | PENTICTON | BC | V2A3L8 | CAN | 8/12/2007 | 87450265318/807 | 9/24/2007 | SCK | 183610 | 169.45 | CAN | 1.002687 | 169.00 |
| 94836 | GEN | STAPLES | 102 WARREN AVENUE EAST | PENTICTON | BC | V2A3L8 | CAN | 7/16/2007 | 93548 | 7/30/2007 | SCK | 181917 | 350.25 | CAN | 0.937478 | 373.61 |
| 94922 | GEN | NORTHERN MILLTECH INC. | P.O. BOX 247 | FORT ST. JAMES | BC | V0J1P0 | CAN | 6/30/2007 | 3882 | 8/6/2007 | SCK | 182309 | 371 | CAN | 0.944838 | 392.66 |
| 94922 | GEN | NORTHERN MILLTECH INC. | P.O. BOX 247 | FORT ST. JAMES | BC | V0J1P0 | CAN | 6/30/2007 | 3883 | 8/6/2007 | SCK | 182309 | 371 | CAN | 0.944838 | 392.66 |
| 94922 | GEN | NORTHERN MILLTECH INC. | P.O. BOX 247 | FORT ST. JAMES | BC | V0J1P0 | CAN | 7/25/2007 | 3922 | 9/24/2007 | SCK | 183766 | 371 | CAN | 1.002687 | 370.01 |
| 94922 | GEN | NORTHERN MILLTECH INC. | P.O. BOX 247 | FORT ST. JAMES | BC | V0J1P0 | CAN | 7/25/2007 | 3923 | 9/24/2007 | SCK | 183766 | 371 | CAN | 1.002687 | 370.01 |
| 95021 | GEN | DEVERNEY ENGINEERING SERVICES | 4711 ROBERTSON ROAD | NELSON | BC | V1L 6N4 | CANADA | 6/30/2007 | 6-0896 | 8/13/2007 | SCK | 182606 | 2689.69 | CAN | 0.949415 | 2,833.00 |
| 95021 | GEN | DEVERNEY ENGINEERING SERVICES | 4711 ROBERTSON ROAD | NELSON | BC | V1L 6N4 | CANADA | 7/25/2007 | 6-0904 | 8/13/2007 | SCK | 182606 | 7390.32 | CAN | 0.949415 | 7,784.08 |
| 95227 | GEN | PANDION ECOLOGICAL RESEARCH | 532 PARK STREET | NELSON | BC | V1L2G9 | CANADA | 7/3/2007 | 743 | 7/30/2007 | SCK | 2236 | 17940.5 | CAN | 0.937478 | 19,136.98 |
| 95227 | GEN | PANDION ECOLOGICAL RESEARCH | 532 PARK STREET | NELSON | BC | V1L2G9 | CANADA | 7/3/2007 | 743 | 7/30/2007 | SCK | 2236 | 17940.5 | CAN | 0.937478 | 19,136.98 |
| 95230 | GEN | SELKIRK MOUNTAIN HELICOPTERS | BOX 2968 | REVELSTOKE | BC | V0E2S0 | | 8/15/2007 | 1797 | 9/7/2007 | SCK | 1601 | 4335.19 | CAN | 0.949574 | 4,565.41 |
| 95230 | GEN | SELKIRK MOUNTAIN HELICOPTERS | BOX 2968 | REVELSTOKE | BC | V0E2S0 | | 8/16/2007 | 1977 | 9/7/2007 | SCK | 1601 | 3834.97 | CAN | 0.949574 | 4,038.62 |
| 95230 | GEN | SELKIRK MOUNTAIN HELICOPTERS | BOX 2968 | REVELSTOKE | BC | V0E2S0 | | 8/17/2007 | 1983 | 9/7/2007 | SCK | 1601 | 3501.5 | CAN | 0.949574 | 3,687.44 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 10/15/2007 | SAVINGS BONDS 10/15/07 | 10/15/2007 | ACH | 6918 | 10752 | CAN | 1.028452 | 10,454.55 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 10/18/2007 | SAVINGS BONDS 10/18/07 | 10/22/2007 | ACH | 6930 | 46332.81 | CAN | 1.033876 | 44,814.67 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 10/26/2007 | SAVINGS BONDS 10/26/07 | 10/26/2007 | ACH | 6994 | 10752 | CAN | 1.036076 | 10,377.62 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 10/4/2007 | SAVINGS BONDS 10/4/07 | 10/9/2007 | ACH | 6826 | 46464.91 | CAN | 1.012583 | 45,887.51 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 7/26/2007 | SAVINGS BONDS 7/26/07 | 7/30/2007 | ACH | 6495 | 49282.91 | CAN | 0.937478 | 52,569.67 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 7/30/2007 | SAVINGS BONDS 7/30/07 | 7/30/2007 | ACH | 6500 | 11152 | CAN | 0.937478 | 11,895.75 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 8/9/2007 | SAVINGS BONDS 8/09/07 | 8/13/2007 | ACH | 6544 | 48445.91 | CAN | 0.949415 | 51,027.12 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 8/11/2007 | SAVINGS BONDS 8/15/07 | 8/16/2007 | ACH | 6553 | 11152 | CAN | 0.924156 | 12,067.23 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 8/23/2007 | SAVINGS BONDS 8/23/07 | 8/27/2007 | ACH | 6580 | 47511.91 | CAN | 0.951686 | 49,923.93 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 8/30/2007 | SAVINGS BONDS 8/30/07 | 8/31/2007 | ACH | 6614 | 10752 | CAN | 0.946527 | 11,359.42 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 9/6/2007 | SAVINGS BONDS 9/06/07 | 9/10/2007 | ACH | 6667 | 38502.91 | CAN | 0.946926 | 40,660.95 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 9/18/2007 | SAVINGS BONDS 9/18/07 | 9/18/2007 | ACH | 6709 | 10752 | CAN | 0.974914 | 11,028.67 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 9/20/2007 | SAVINGS BONDS 9/20/07 | 9/24/2007 | ACH | 6747 | 48780.91 | CAN | 1.002687 | 48,650.19 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1 TORONTO DOMINI | TORONTO | ON | M5K 1A2 | CANADA | 9/26/2007 | SAVINGS BONDS 9/28/07 | 10/1/2007 | ACH | 6781 | 10752 | CAN | 1.008256 | 10,663.96 |
| 95282 | GEN | INTERNATIONAL CREDIT MGMT. INC | 4186 NAPIER STREET | BURNABY | BC | V5C 3G4 | CANADA | 8/16/2007 | 163 | 9/24/2007 | SCK | 183705 | 4817.7 | CAN | 1.002687 | 4,804.79 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95282 | GEN | INTERNATIONAL CREDIT MGMT. INC | 4186 NAPIER STREET | BURNABY | BC | V5C 3G4 | CANADA | 8/17/2007 | 164 | 9/24/2007 | SCK | 183705 | 2665.9 | CAN | 1.002687 | 2,658.76 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 5/24/2007 | 3293993 | 9/13/2007 | SCK | 183153 | 74.2 | CAN | 0.965055 | 76.89 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/21/2007 | 3296289 | 7/30/2007 | SCK | 181687 | 106 | CAN | 0.937478 | 113.07 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/21/2007 | 3296290 | 7/30/2007 | SCK | 181687 | 106 | CAN | 0.937478 | 113.07 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/21/2007 | 3296291 | 7/30/2007 | SCK | 181687 | 212 | CAN | 0.937478 | 226.14 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/21/2007 | 3296292 | 7/30/2007 | SCK | 181687 | 212 | CAN | 0.937478 | 226.14 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/21/2007 | 3296293 | 7/30/2007 | SCK | 181687 | 212 | CAN | 0.937478 | 226.14 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/21/2007 | 3296359 | 7/30/2007 | SCK | 181687 | 623.28 | CAN | 0.937478 | 664.85 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/27/2007 | 3296942 | 7/30/2007 | SCK | 181687 | 212 | CAN | 0.937478 | 226.14 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/3/2007 | 3297263 | 8/6/2007 | SCK | 182127 | 106 | CAN | 0.944838 | 112.19 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/5/2007 | 3297729 | 8/13/2007 | SCK | 182578 | 163.24 | CAN | 0.949415 | 171.94 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/9/2007 | 3297921 | 8/13/2007 | SCK | 182578 | 136.74 | CAN | 0.949415 | 144.03 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/12/2007 | 3298208 | 9/13/2007 | SCK | 183153 | 212 | CAN | 0.965055 | 219.68 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/19/2007 | 3298809 | 9/24/2007 | SCK | 183591 | 106 | CAN | 1.002687 | 105.72 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/24/2007 | 3299289 | 9/24/2007 | SCK | 183591 | 273.48 | CAN | 1.002687 | 272.75 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/8/2007 | 3300469 | 9/13/2007 | SCK | 183153 | 253.34 | CAN | 0.965055 | 262.51 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/27/2007 | INV000007583 | 7/30/2007 | SCK | 181687 | 1102.4 | CAN | 0.937478 | 1,175.92 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 6/28/2007 | INV000007609 | 8/6/2007 | SCK | 182127 | 424 | CAN | 0.944838 | 448.75 |
| 95362 | GEN | CANTEST LTD. | 4606 CANADA WAY | BURNABY | BC | V5G 1K5 | CANADA | 7/12/2007 | INV000007768 | 9/13/2007 | SCK | 183153 | 2544 | CAN | 0.965055 | 2,636.12 |
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400 601 WEST HASTIN | VANCOUVER | BC | V6B5A5 | CANADA | 10/26/2007 | 20-0073-47131 | 10/26/2007 | WRE | 6999 | 65716.04 | CAN | 1.036076 | 63,427.82 |
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400 601 WEST HASTIN | VANCOUVER | BC | V6B5A5 | CANADA | 9/14/2007 | 2007/091 | 10/5/2007 | SCK | 183980 | 12392.12 | CAN | 1.002775 | 12,357.83 |
| 95488 | GEN | COMOX VALLEY DISTRIBUTION LTD. | PO BOX 2129 | WINNIPEG | MB | R3C 3R4 | CANADA | 7/8/2007 | 325070039 | 9/24/2007 | SCK | 183621 | 674.21 | CAN | 1.002687 | 672.40 |
| 95488 | GEN | COMOX VALLEY DISTRIBUTION LTD. | PO BOX 2129 | WINNIPEG | MB | R3C 3R4 | CANADA | 6/30/2007 | 328144241 | 9/13/2007 | SCK | 183176 | 58.12 | CAN | 0.965055 | 60.22 |
| 95488 | GEN | COMOX VALLEY DISTRIBUTION LTD. | PO BOX 2129 | WINNIPEG | MB | R3C 3R4 | CANADA | 7/27/2007 | 8070334 | 9/24/2007 | SCK | 183621 | 121.41 | CAN | 1.002687 | 121.08 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CAN | 7/16/2007 | 2676 | 7/30/2007 | SCK | 181938 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CAN | 7/31/2007 | 2724 | 8/31/2007 | SCK | 183017 | 1539.12 | CAN | 0.946527 | 1,626.07 |
| 95522 | GEN | TERRY STEELE TRUCKING | 941 ARGYLE STREET | PENTICTON | BC | V2A5P1 | CAN | 8/14/2007 | 2729 | 8/31/2007 | SCK | 183017 | 1539.12 | CAN | 0.946527 | 1,626.07 |
| 95608 | GEN | THE CLAYMORE CONSULTING | 15574 POPLAR DRIVE | SURREY | BC | V4A 5H8 | CANADA | 6/28/2007 | 607-059 | 8/15/2007 | EDI | 131695 | 1208.4 | CAN | 0.932177 | 1,296.32 |
| 95608 | GEN | THE CLAYMORE CONSULTING | GROUP LTD 208-1548 JOHNS' | WHITE ROCK | BC | V4B3Z8 | CANADA | 6/28/2007 | 607-059 | 8/15/2007 | EDI | 131695 | 1208.4 | CAN | 0.932177 | 1,296.32 |
| 95608 | GEN | THE CLAYMORE CONSULTING | 15574 POPLAR DRIVE | SURREY | BC | V4A 5H8 | CANADA | 8/17/2007 | 807-045 | 8/29/2007 | EDI | 131978 | 2975.92 | CAN | 0.939464 | 3,167.68 |
| 95608 | GEN | THE CLAYMORE CONSULTING | GROUP LTD 208-1548 JOHNS' | WHITE ROCK | BC | V4B3Z8 | CANADA | 8/17/2007 | 807-045 | 8/29/2007 | EDI | 131978 | 2975.92 | CAN | 0.939464 | 3,167.68 |
| 95673 | GEN | BV COMMUNICATIONS (1997) LTD | 1235 BAY AVENUE | TRAIL | BC | V1R 4A5 | CANADA | 7/4/2007 | 221622 | 8/13/2007 | SCK | 182569 | 99.42 | CAN | 0.949415 | 104.72 |
| 95680 | GEN | BLUE FIVE FORESTRY CONSULTING | RR #1, S-17, C-3 | NAKUSP | BC | V0G1R0 | CANADA | 3/18/2007 | B5-2505 | 9/13/2007 | SCK | 183134 | 3630.5 | CAN | 0.965055 | 3,761.96 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/29/2007 | IN-6052810 | 8/29/2007 | SCK | 182980 | 11100.77 | CAN | 0.939464 | 11,816.07 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/11/2007 | IN-6052822 | 9/7/2007 | EDI | 132100 | 3578.48 | CAN | 0.949574 | 3,768.51 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/10/2007 | IN-6052957 | 9/17/2007 | EDI | 132301 | 2274.76 | CAN | 0.971296 | 2,341.98 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/20/2007 | IN-6053011 | 9/24/2007 | EDI | 132570 | 2516.97 | CAN | 1.002687 | 2,510.23 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/23/2007 | IN-6053025 | 9/24/2007 | EDI | 132570 | 1994.86 | CAN | 1.002687 | 1,989.51 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/10/2007 | IN-6053049 | 10/12/2007 | SCK | 184090 | 11359.16 | CAN | 1.023003 | 11,103.74 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/17/2007 | IN-6053069 | 10/12/2007 | SCK | 184090 | 4097.78 | CAN | 1.023003 | 4,005.64 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/17/2007 | IN-6053070 | 10/12/2007 | SCK | 184090 | 10472.91 | CAN | 1.023003 | 10,237.42 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/17/2007 | IN-6053071 | 10/12/2007 | SCK | 184090 | 6538.08 | CAN | 1.023003 | 6,391.07 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/19/2007 | IN-6165941 | 7/30/2007 | SCK | 181623 | 3061.46 | CAN | 0.937478 | 3,265.63 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166046 | 8/29/2007 | SCK | 182980 | 245.92 | CAN | 0.939464 | 261.77 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166049 | 8/29/2007 | SCK | 182980 | 99345.3 | CAN | 0.939464 | 105,746.79 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166050 | 8/29/2007 | SCK | 182980 | 145758.26 | CAN | 0.939464 | 155,150.45 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166051 | 8/29/2007 | SCK | 182980 | 100722.37 | CAN | 0.939464 | 107,212.59 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166052 | 8/29/2007 | SCK | 182980 | 119982.66 | CAN | 0.939464 | 127,713.95 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166053 | 8/29/2007 | SCK | 182980 | 5027.78 | CAN | 0.939464 | 5,351.75 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166054 | 8/29/2007 | SCK | 182980 | 42379.34 | CAN | 0.939464 | 45,110.13 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166055 | 8/29/2007 | SCK | 182980 | 19532.12 | CAN | 0.939464 | 20,790.71 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166056 | 8/29/2007 | SCK | 182980 | 16422.08 | CAN | 0.939464 | 17,480.27 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166057 | 7/30/2007 | SCK | 181623 | 38669.7 | CAN | 0.937478 | 41,248.65 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166058 | 7/30/2007 | SCK | 181623 | 4807.26 | CAN | 0.937478 | 5,127.86 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166059 | 7/30/2007 | SCK | 181623 | 17555.29 | CAN | 0.937478 | 18,726.08 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166060 | 7/30/2007 | SCK | 181623 | 2383.19 | CAN | 0.937478 | 2,542.13 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166061 | 8/29/2007 | SCK | 182980 | 5650.93 | CAN | 0.939464 | 6,015.06 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166062 | 7/30/2007 | SCK | 181623 | 1580.08 | CAN | 0.937478 | 1,685.46 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166063 | 7/30/2007 | SCK | 181623 | 4543.17 | CAN | 0.937478 | 4,846.16 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166064 | 8/29/2007 | SCK | 182980 | 528.76 | CAN | 0.939464 | 562.83 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166065 | 8/29/2007 | SCK | 182980 | 1502.29 | CAN | 0.939464 | 1,599.09 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166066 | 7/30/2007 | SCK | 181623 | 3061.85 | CAN | 0.937478 | 3,266.05 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166067 | 7/30/2007 | SCK | 181623 | 905.7 | CAN | 0.937478 | 966.10 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 6/27/2007 | IN-6166068 | 7/30/2007 | SCK | 181623 | 1152.49 | CAN | 0.937478 | 1,229.35 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/5/2007 | IN-6166099 | 8/13/2007 | SCK | 182534 | 1127.84 | CAN | 0.949415 | 1,187.93 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/13/2007 | IN-6166167 | 8/29/2007 | SCK | 182980 | 831.04 | CAN | 0.939464 | 884.59 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/19/2007 | IN-6166242 | 8/29/2007 | SCK | 182980 | 7286.86 | CAN | 0.939464 | 7,756.40 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/19/2007 | IN-6166243 | 8/29/2007 | SCK | 182980 | 712.32 | CAN | 0.939464 | 758.22 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/19/2007 | IN-6166244 | 9/24/2007 | EDI | 132570 | 178.08 | CAN | 1.002687 | 177.60 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/25/2007 | IN-6166293 | 10/1/2007 | EDI | 132825 | 3054.64 | CAN | 1.008256 | 3,029.63 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/7/2007 | IN-6166409 | 9/17/2007 | EDI | 132301 | 199.28 | CAN | 0.971296 | 205.17 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/7/2007 | IN-6166410 | 9/17/2007 | EDI | 132301 | 561.8 | CAN | 0.971296 | 578.40 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/7/2007 | IN-6166411 | 10/1/2007 | EDI | 132825 | 1860.88 | CAN | 1.008256 | 1,845.64 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/8/2007 | IN-6166439 | 9/17/2007 | EDI | 132301 | 4525.82 | CAN | 0.971296 | 4,659.57 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/8/2007 | IN-6166440 | 9/17/2007 | EDI | 132301 | 4722.53 | CAN | 0.971296 | 4,862.09 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/8/2007 | IN-6166441 | 9/17/2007 | EDI | 132301 | 356.16 | CAN | 0.971296 | 366.69 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/17/2007 | IN-6166570 | 9/24/2007 | EDI | 132570 | 5886.71 | CAN | 1.002687 | 5,870.93 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/5/2007 | IN-6166573 | 9/7/2007 | EDI | 132100 | -1127.84 | CAN | 0.949574 | (1,187.73) |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/21/2007 | IN-6166574 | 9/24/2007 | EDI | 132570 | 894.64 | CAN | 1.002687 | 892.24 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/29/2007 | IN-6166704 | 10/12/2007 | SCK | 184090 | 2889.68 | CAN | 1.023003 | 2,824.70 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/29/2007 | IN-6166716 | 10/12/2007 | SCK | 184090 | 1866.66 | CAN | 1.023003 | 1,824.69 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/12/2007 | IN-6166836 | 10/12/2007 | SCK | 184090 | 199.28 | CAN | 1.023003 | 194.80 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/11/2007 | IN6053200 | 10/17/2007 | SCK | 184131 | 10600 | CAN | 1.020624 | 10,385.80 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/18/2007 | IN6166882 | 10/12/2007 | SCK | 184090 | 4649.82 | CAN | 1.023003 | 4,545.27 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/4/2007 | IN6181516 | 8/6/2007 | SCK | 182052 | 524.06 | CAN | 0.944838 | 554.66 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 7/4/2007 | IN6181517 | 8/6/2007 | SCK | 182052 | 2020.36 | CAN | 0.944838 | 2,138.31 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 8/15/2007 | IN6181582 | 9/24/2007 | EDI | 132570 | 1570.92 | CAN | 1.002687 | 1,566.71 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 9/20/2007 | IN6181669 | 10/12/2007 | SCK | 184090 | 499.26 | CAN | 1.023003 | 488.03 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/9/2007 | IN6181678 | 10/12/2007 | SCK | 184090 | 24038.82 | CAN | 1.023003 | 23,498.29 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/9/2007 | IN6181679 | 10/17/2007 | SCK | 184131 | 41020.48 | CAN | 1.020624 | 40,191.57 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/9/2007 | IN6181680 | 10/12/2007 | SCK | 184090 | 13096.3 | CAN | 1.023003 | 12,801.82 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/9/2007 | IN6181681 | 10/12/2007 | SCK | 184090 | 6369.97 | CAN | 1.023003 | 6,226.74 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/9/2007 | IN6181682 | 10/17/2007 | SCK | 184131 | 3194.72 | CAN | 1.020624 | 3,130.16 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/17/2007 | IN6181740A | 10/17/2007 | SCK | 184131 | 17409.53 | CAN | 1.020624 | 17,057.73 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/17/2007 | IN6181740B | 10/17/2007 | SCK | 184131 | 51142.66 | CAN | 1.020624 | 50,109.21 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/17/2007 | IN6181740C | 10/17/2007 | SCK | 184131 | 21166.87 | CAN | 1.020624 | 20,739.15 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/17/2007 | IN6181740D | 10/17/2007 | SCK | 184131 | 11273.27 | CAN | 1.020624 | 11,045.47 |
| 95703 | GEN | ACUREN GROUP INC. | 12271 HORSESHOE WAY | RICHMOND | BC | V7A 4V4 | CANADA | 10/17/2007 | IN6181740E | 10/17/2007 | SCK | 184131 | 5312.33 | CAN | 1.020624 | 5,204.98 |
| 95867 | GEN | NAV CANADA | ATTN: ACCOUNTS RECEIVABLE PO BO | OTTAWA | ON | K1G 6H1 | CANADA | 7/11/2007 | CS037287 | 9/13/2007 | SCK | 183094 | 158 | CAN | 0.965055 | 163.72 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B 6E7 | CANADA | 8/27/2007 | 4.4419E+11 | 10/10/2007 | SCK | 184053 | 9223.99 | CAN | 1.018170 | 9,059.38 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B 6E7 | CANADA | 7/23/2007 | 8.47159E+11 | 8/13/2007 | SCK | 182574 | 3982.95 | CAN | 0.949415 | 4,195.16 |
| 95883 | GEN | CANADIAN PACIFIC RAILWAY | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B 6E7 | CANADA | 7/30/2007 | 9.38663E+11 | 8/31/2007 | SCK | 182998 | 9122.63 | CAN | 0.946527 | 9,638.00 |
| 95902 | GEN | COLUMBIA INDUSTRIES LTD | 7550 - 114TH AVENUE S.E. | CALGARY | AB | T2C4T3 | CAN | 6/29/2007 | 20190 | 8/6/2007 | SCK | 182148 | 973.5 | CAN | 0.944838 | 1,030.34 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 6/18/2007 | 494062 | 9/13/2007 | SCK | 183273 | 863.69 | CAN | 0.965055 | 894.96 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 6/18/2007 | 494064 | 9/13/2007 | SCK | 183273 | 76.69 | CAN | 0.965055 | 79.47 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 7/16/2007 | 499973 | 9/13/2007 | SCK | 183273 | 744.84 | CAN | 0.965055 | 771.81 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 8/8/2007 | 505349 | 9/13/2007 | SCK | 183273 | 738.23 | CAN | 0.965055 | 764.96 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 8/8/2007 | 505350 | 9/13/2007 | SCK | 183273 | 92.54 | CAN | 0.965055 | 95.89 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 7/3/2007 | 553995 | 9/13/2007 | SCK | 183273 | 474.61 | CAN | 0.965055 | 491.80 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 7/11/2007 | 556598 | 9/13/2007 | SCK | 183273 | 51.2 | CAN | 0.965055 | 53.05 |
| 95941 | GEN | KOOTENAY MARKET | 635 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CANADA | 7/11/2007 | 556599 | 9/13/2007 | SCK | 183273 | 50.59 | CAN | 0.965055 | 52.42 |
| 95967 | GEN | KOOTENAY CHRYSLER LTD | BOX 127, WANETA JUNCTION | TRAIL | BC | V1R 4I3 | CANADA | 7/12/2007 | 29673 | 9/13/2007 | SCK | 183272 | 39.77 | CAN | 0.965055 | 41.21 |
| 95967 | GEN | KOOTENAY CHRYSLER LTD | BOX 127, WANETA JUNCTION | TRAIL | BC | V1R 4I3 | CANADA | 7/16/2007 | 29701 | 9/13/2007 | SCK | 183272 | 66.28 | CAN | 0.965055 | 68.68 |
| 95967 | GEN | KOOTENAY CHRYSLER LTD | BOX 127, WANETA JUNCTION | TRAIL | BC | V1R 4I3 | CANADA | 6/22/2007 | 58813 | 7/30/2007 | SCK | 181818 | 277.14 | CAN | 0.937478 | 295.62 |
| 96070 | GEN | BOUNDARY SEPTIC SERVICE | 10540 GRANBY ROAD | GRAND FORKS | BC | V0H1H1 | CAN | 8/7/2007 | 468779 | 9/13/2007 | SCK | 183138 | 315 | CAN | 0.965055 | 326.41 |
| 96070 | GEN | BOUNDARY SEPTIC SERVICE | 10540 GRANBY ROAD | GRAND FORKS | BC | V0H1H1 | CAN | 8/10/2007 | 468783 | 9/13/2007 | SCK | 183138 | 193.1 | CAN | 0.965055 | 200.09 |
| 96070 | GEN | BOUNDARY SEPTIC SERVICE | 10540 GRANBY ROAD | GRAND FORKS | BC | V0H1H1 | CAN | 7/24/2007 | 659 | 9/13/2007 | SCK | 183138 | 197.8 | CAN | 0.965055 | 204.96 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE SUITE | BOISE | ID | 83707-6488 | UNITED STATES | 9/17/2007 | 807-MSC1013 | 10/1/2007 | EDI | 132849 | 5391.67 | CAN | 1.008256 | 5,347.52 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE SUITE | BOISE | ID | 83707-6488 | UNITED STATES | 10/16/2007 | 907-MSC1013-16-OCT-07 | 10/26/2007 | EDI | 133174 | 4424.02 | CAN | 1.036076 | 4,269.98 |
| 96262 | EMP | TRACY KEW | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 7/31/2007 | 72507 | 8/7/2007 | EDI | 131419 | 219 | CAN | 0.949420 | 230.67 |
| 96321 | GEN | SNOWY RIVER RESOURCES LTD | 13807 LATIMER AVE | SUMMERLAND | BC | V0H 1Z1 | CANADA | 7/16/2007 | SRR2007-38 | 9/13/2007 | SCK | 183367 | 2416.8 | CAN | 0.965055 | 2,504.31 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300 701 MORRISON-KN | BOISE | ID | 83707 | UNITED STATES | 9/24/2007 | 1007-PP1 | 9/28/2007 | WRE | 6785 | 540218.4 | CAN | 0.998632 | 540,958.43 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300 701 MORRISON-KN | BOISE | ID | 83707 | UNITED STATES | 7/24/2007 | 807-PP1 | 7/31/2007 | WRE | 6497 | 547459.1 | CAN | 0.939469 | 582,732.48 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300 701 MORRISON-KN | BOISE | ID | 83707 | UNITED STATES | 8/24/2007 | 807-PP1 8/31/07 | 8/31/2007 | WRE | 6638 | 500003.3 | CAN | 0.946527 | 528,250.44 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300 701 MORRISON-KN | BOISE | ID | 83707 | UNITED STATES | 8/14/2007 | A060950 | 8/23/2007 | WRE | 6582 | 217604.47 | CAN | 0.944380 | 230,420.46 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300 701 MORRISON-KN | BOISE | ID | 83707 | UNITED STATES | 9/24/2007 | A060951-24-SEP-07 | 9/24/2007 | WRE | 6754 | 299161.91 | CAN | 1.002687 | 298,360.22 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300 701 MORRISON-KN | BOISE | ID | 83707 | UNITED STATES | 10/16/2007 | A060952 | 10/23/2007 | WRE | 6958 | 204559.6 | CAN | 1.024013 | 199,762.70 |
| 96400 | GEN | SOURCE TEST LTD | 101 - 9488 189th AVENUE | SURREY | BC | V4N 4W7 | CANADA | 7/2/2007 | 877 | 8/6/2007 | SCK | 182365 | 4187 | CAN | 0.944838 | 4,431.45 |
| 96423 | GEN | HARLOW CREEK CONTRACTING LTD. | P.O. BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/2/2007 | CL0802071654-96423 | 8/10/2007 | SCK | 182459 | 14645.46 | CAN | 0.942918 | 15,532.06 |
| 96423 | GEN | HARLOW CREEK CONTRACTING LTD. | P.O. BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 8/15/2007 | CL0817071654-96423 | 8/24/2007 | SCK | 182901 | 5432.31 | CAN | 0.948150 | 5,729.38 |
| 96423 | GEN | HARLOW CREEK CONTRACTING LTD. | P.O. BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/4/2007 | CL0904071654-96423 | 9/10/2007 | SCK | 183030 | 2191.43 | CAN | 0.946926 | 2,314.26 |
| 96423 | GEN | HARLOW CREEK CONTRACTING LTD. | P.O. BOX 70 | NAKUSP | BC | V0G1R0 | CANADA | 9/15/2007 | CL0919071654-96423 | 9/25/2007 | SCK | 183912 | 5175.87 | CAN | 0.996120 | 5,196.03 |
| 96439 | GEN | JOHN SHERMAN AGENCIES LTD. | ATTN: HERB CROFT 1841 VENABL | VANCOUVER | BC | V5L 2H1 | CAN | 7/9/2007 | 156686 | 8/13/2007 | SCK | 182664 | 324.36 | CAN | 0.949415 | 341.64 |
| 96445 | GEN | KPMG LLP | ACCOUNTING SERVICES CENTRE SUIT | TORONTO | ON | M5G 2N9 | CANADA | 7/13/2007 | 42827881 | 9/13/2007 | SCK | 183276 | 25066.48 | CAN | 0.965055 | 25,974.15 |
| 96447 | GEN | CB ENGINEERING LTD. | #20, 5920 - 11 STREET SE | CALGARY | AB | T2H 2M4 | CA | 6/18/2007 | I706W5029 | 7/30/2007 | SCK | 181692 | 16128.96 | CAN | 0.937478 | 17,204.63 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/14/2007 | 77137 | 7/30/2007 | SCK | 181859 | 6314.42 | CAN | 0.937478 | 6,735.54 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/20/2007 | 77266 | 7/30/2007 | SCK | 181859 | 2716.95 | CAN | 0.937478 | 2,898.15 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/21/2007 | 77282 | 7/30/2007 | SCK | 181859 | 806.48 | CAN | 0.937478 | 860.27 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/21/2007 | 77288 | 7/30/2007 | SCK | 181859 | 2449.66 | CAN | 0.937478 | 2,613.03 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/21/2007 | 77289 | 7/30/2007 | SCK | 181859 | 6395.56 | CAN | 0.937478 | 6,822.09 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/22/2007 | 77310 | 7/30/2007 | SCK | 181859 | 1824.71 | CAN | 0.937478 | 1,946.40 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/25/2007 | 77317 | 7/30/2007 | SCK | 181859 | 8364.5 | CAN | 0.937478 | 8,922.34 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/25/2007 | 77334 | 7/30/2007 | SCK | 181859 | 2291.84 | CAN | 0.937478 | 2,444.69 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/25/2007 | 77335 | 7/30/2007 | SCK | 181859 | 4089.48 | CAN | 0.937478 | 4,362.21 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/25/2007 | 77339 | 7/30/2007 | SCK | 181859 | 9275.99 | CAN | 0.937478 | 9,894.62 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/25/2007 | 77346 | 7/30/2007 | SCK | 181859 | 2077.6 | CAN | 0.937478 | 2,216.16 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/26/2007 | 77366 | 7/30/2007 | SCK | 181859 | 2530.87 | CAN | 0.937478 | 2,699.66 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/26/2007 | 77368 | 7/30/2007 | SCK | 181859 | 2161.3 | CAN | 0.937478 | 2,305.44 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/26/2007 | 77369 | 7/30/2007 | SCK | 181859 | 699.6 | CAN | 0.937478 | 746.26 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/26/2007 | 77371 | 7/30/2007 | SCK | 181859 | 1966.2 | CAN | 0.937478 | 2,097.33 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/26/2007 | 77376 | 7/30/2007 | SCK | 181859 | 287.87 | CAN | 0.937478 | 307.07 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/28/2007 | 77417 | 8/6/2007 | SCK | 182304 | 2077.6 | CAN | 0.944838 | 2,198.90 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/28/2007 | 77432 | 8/6/2007 | SCK | 182304 | 1722.5 | CAN | 0.944838 | 1,823.06 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/29/2007 | 77437 | 8/6/2007 | SCK | 182304 | 1036.68 | CAN | 0.944838 | 1,097.20 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 6/29/2007 | 77438 | 8/6/2007 | SCK | 182304 | 5609.52 | CAN | 0.944838 | 5,937.02 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/3/2007 | 77471 | 8/6/2007 | SCK | 182304 | 6679.9 | CAN | 0.944838 | 7,069.89 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/3/2007 | 77476 | 8/6/2007 | SCK | 182304 | 178.57 | CAN | 0.944838 | 189.00 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/4/2007 | 77493 | 8/6/2007 | SCK | 182304 | 240.14 | CAN | 0.944838 | 254.16 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/4/2007 | 77495 | 8/6/2007 | SCK | 182304 | 2772.96 | CAN | 0.944838 | 2,934.85 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/6/2007 | 77519 | 8/13/2007 | SCK | 182705 | 7047.17 | CAN | 0.949415 | 7,422.64 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/6/2007 | 77525 | 8/13/2007 | SCK | 182705 | 4089.48 | CAN | 0.949415 | 4,307.37 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/9/2007 | 77547 | 8/13/2007 | SCK | 182705 | 608.44 | CAN | 0.949415 | 640.86 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/9/2007 | 77550 | 8/13/2007 | SCK | 182705 | 8019.96 | CAN | 0.949415 | 8,447.26 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/9/2007 | 77564 | 8/13/2007 | SCK | 182705 | 882.04 | CAN | 0.949415 | 929.04 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/10/2007 | 77583 | 8/13/2007 | SCK | 182705 | 1804.12 | CAN | 0.949415 | 1,900.24 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/12/2007 | 77618 | 8/22/2007 | EDI | 131796 | 60940.39 | CAN | 0.939672 | 64,852.83 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/13/2007 | 77664 | 8/22/2007 | EDI | 131796 | 1228.43 | CAN | 0.939672 | 1,307.30 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/16/2007 | 77669 | 8/22/2007 | EDI | 131796 | 26335.7 | CAN | 0.939672 | 28,026.48 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/16/2007 | 77681 | 8/22/2007 | EDI | 131796 | 1766.52 | CAN | 0.939672 | 1,879.93 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/17/2007 | 77697 | 8/22/2007 | EDI | 131796 | 2370.16 | CAN | 0.939672 | 2,522.33 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/18/2007 | 77716 | 8/22/2007 | EDI | 131796 | 1648.54 | CAN | 0.939672 | 1,754.38 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/18/2007 | 77725 | 8/22/2007 | EDI | 131796 | 3430.16 | CAN | 0.939672 | 3,650.38 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/18/2007 | 77726 | 8/22/2007 | EDI | 131796 | 1084.38 | CAN | 0.939672 | 1,154.00 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 7/19/2007 | 77730 | 8/22/2007 | EDI | 131796 | 1031.38 | CAN | 0.939672 | 1,097.60 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/20/2007 | 77755 | 8/22/2007 | EDI | 131796 | 5659.34 | CAN | 0.939672 | 6,022.68 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/20/2007 | 77759 | 8/22/2007 | EDI | 131796 | 962.48 | CAN | 0.939672 | 1,024.27 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/23/2007 | 77765 | 8/22/2007 | EDI | 131796 | 5569.24 | CAN | 0.939672 | 5,926.79 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/24/2007 | 77819 | 8/29/2007 | EDI | 131958 | 494.14 | CAN | 0.939464 | 525.98 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77833 | 8/22/2007 | EDI | 131796 | 6692.84 | CAN | 0.939672 | 7,122.53 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77834 | 8/22/2007 | EDI | 131796 | 8346.44 | CAN | 0.939672 | 8,882.29 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77835 | 8/22/2007 | EDI | 131796 | 5233.91 | CAN | 0.939672 | 5,569.93 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77837 | 8/22/2007 | EDI | 131796 | 1060 | CAN | 0.939672 | 1,128.05 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77840 | 8/22/2007 | EDI | 131796 | 371 | CAN | 0.939672 | 394.82 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77842 | 8/22/2007 | EDI | 131796 | 1848.64 | CAN | 0.939672 | 1,967.32 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77849 | 8/22/2007 | EDI | 131796 | 1089.39 | CAN | 0.939672 | 1,159.33 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/25/2007 | 77850 | 8/22/2007 | EDI | 131796 | 3222.57 | CAN | 0.939672 | 3,429.46 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/27/2007 | 77874 | 8/22/2007 | EDI | 131796 | 11026.12 | CAN | 0.939672 | 11,734.01 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/27/2007 | 77877 | 8/22/2007 | EDI | 131796 | 100.05 | CAN | 0.939672 | 106.47 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/27/2007 | 77884 | 8/22/2007 | EDI | 131796 | 1446.9 | CAN | 0.939672 | 1,539.79 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/27/2007 | 77885 | 8/22/2007 | EDI | 131796 | 2994.5 | CAN | 0.939672 | 3,186.75 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/27/2007 | 77886 | 8/22/2007 | EDI | 131796 | 1205.34 | CAN | 0.939672 | 1,282.72 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/30/2007 | 77914 | 8/22/2007 | EDI | 131796 | 596.73 | CAN | 0.939672 | 635.04 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/31/2007 | 77942 | 8/29/2007 | EDI | 131958 | 9636.87 | CAN | 0.939464 | 10,257.84 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/31/2007 | 77951 | 8/22/2007 | EDI | 131796 | 26256.2 | CAN | 0.939672 | 27,941.88 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/1/2007 | 77967 | 8/29/2007 | EDI | 131958 | 7047.17 | CAN | 0.939464 | 7,501.27 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/1/2007 | 77979 | 8/29/2007 | EDI | 131958 | 4690.71 | CAN | 0.939464 | 4,992.96 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/2/2007 | 77981 | 8/29/2007 | EDI | 131958 | 233.2 | CAN | 0.939464 | 248.23 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/2/2007 | 78012 | 8/29/2007 | EDI | 131958 | 289.4 | CAN | 0.939464 | 308.05 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/2/2007 | 78016 | 8/29/2007 | EDI | 131958 | 2077.6 | CAN | 0.939464 | 2,211.47 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/2/2007 | 78019 | 8/29/2007 | EDI | 131958 | 929.79 | CAN | 0.939464 | 989.70 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/7/2007 | 78043 | 8/29/2007 | EDI | 131958 | 1037.39 | CAN | 0.939464 | 1,104.24 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/7/2007 | 78047 | 8/29/2007 | EDI | 131958 | 155.43 | CAN | 0.939464 | 165.45 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/8/2007 | 78075 | 8/29/2007 | EDI | 131958 | 68693.83 | CAN | 0.939464 | 73,120.24 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/8/2007 | 78075ADJ | 8/29/2007 | EDI | 131958 | 71377.75 | CAN | 0.939464 | 75,977.10 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/8/2007 | 78075CR | 8/29/2007 | EDI | 131958 | -68693.83 | CAN | 0.939464 | (73,120.24) |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/8/2007 | 78081 | 9/10/2007 | EDI | 132217 | 10369.28 | CAN | 0.946926 | 10,950.46 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/8/2007 | 78082 | 8/29/2007 | EDI | 131958 | 2443.48 | CAN | 0.939464 | 2,600.93 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/9/2007 | 78119 | 8/28/2007 | SCK | 182961 | 772.31 | CAN | 0.945729 | 816.63 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/9/2007 | 78121 | 8/28/2007 | SCK | 182961 | 1709.56 | CAN | 0.945729 | 1,807.66 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/10/2007 | 78128 | 9/10/2007 | EDI | 132217 | 17919.3 | CAN | 0.946926 | 18,923.65 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/10/2007 | 78134 | 8/28/2007 | SCK | 182961 | 704.9 | CAN | 0.945729 | 745.35 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/13/2007 | 78154 | 8/28/2007 | SCK | 182961 | 3177.11 | CAN | 0.945729 | 3,359.43 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/13/2007 | 78156 | 9/6/2007 | EDI | 132073 | 12664.88 | CAN | 0.950233 | 13,328.18 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/14/2007 | 78173 | 9/7/2007 | EDI | 132180 | 20221.86 | CAN | 0.949574 | 21,295.72 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/14/2007 | 78177 | 9/7/2007 | EDI | 132180 | 4560.12 | CAN | 0.949574 | 4,802.28 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/15/2007 | 78207 | 9/7/2007 | EDI | 132180 | 6055.78 | CAN | 0.949574 | 6,377.37 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/15/2007 | 78212 | 9/7/2007 | EDI | 132180 | 1655.72 | CAN | 0.949574 | 1,743.65 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/17/2007 | 78260 | 9/7/2007 | EDI | 132180 | 1196.74 | CAN | 0.949574 | 1,260.29 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/17/2007 | 78262 | 9/7/2007 | EDI | 132180 | 7180.44 | CAN | 0.949574 | 7,561.75 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78361 | 9/12/2007 | EDI | 132262 | 4424.44 | CAN | 0.959479 | 4,611.29 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78362 | 9/12/2007 | EDI | 132262 | 7305.67 | CAN | 0.959479 | 7,614.21 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78363 | 9/12/2007 | EDI | 132262 | 3616.01 | CAN | 0.959479 | 3,768.72 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78366 | 9/12/2007 | EDI | 132262 | 369.45 | CAN | 0.959479 | 385.05 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78367 | 9/12/2007 | EDI | 132262 | 292.9 | CAN | 0.959479 | 305.27 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78368 | 9/12/2007 | EDI | 132262 | 1612.11 | CAN | 0.959479 | 1,680.19 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78375 | 9/12/2007 | EDI | 132262 | 99.13 | CAN | 0.959479 | 103.32 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78379 | 9/12/2007 | EDI | 132262 | 286977.61 | CAN | 0.959479 | 299,097.33 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/23/2007 | 78380 | 9/12/2007 | EDI | 132262 | 6000.68 | CAN | 0.959479 | 6,254.10 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/24/2007 | 78399 | 9/12/2007 | EDI | 132262 | 2872.46 | CAN | 0.959479 | 2,993.77 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/24/2007 | 78405 | 9/12/2007 | EDI | 132262 | 19.53 | CAN | 0.959479 | 20.35 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 7/27/2007 | 78421 | 9/6/2007 | EDI | 132073 | 2169.6 | CAN | 0.950233 | 2,283.23 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/24/2007 | 78447 | 9/12/2007 | EDI | 132262 | 770.15 | CAN | 0.959479 | 802.68 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/27/2007 | 78451 | 9/12/2007 | EDI | 132262 | 26315.97 | CAN | 0.959479 | 27,427.35 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/28/2007 | 78468 | 9/12/2007 | EDI | 132262 | 3698.31 | CAN | 0.959479 | 3,854.50 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78484 | 9/14/2007 | EDI | 132293 | 7047.17 | CAN | 0.966417 | 7,292.06 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78486 | 9/13/2007 | EDI | 132284 | 58649.73 | CAN | 0.965055 | 60,773.46 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78514 | 9/13/2007 | EDI | 132284 | 8195.74 | CAN | 0.965055 | 8,492.51 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78515 | 9/13/2007 | EDI | 132284 | 40633.88 | CAN | 0.965055 | 42,105.25 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78520 | 9/13/2007 | EDI | 132284 | 1119.36 | CAN | 0.965055 | 1,159.89 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78521 | 9/13/2007 | EDI | 132284 | 1479.09 | CAN | 0.965055 | 1,532.65 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78522 | 9/13/2007 | EDI | 132284 | 2077.6 | CAN | 0.965055 | 2,152.83 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/29/2007 | 78523 | 9/13/2007 | EDI | 132284 | 1640.35 | CAN | 0.965055 | 1,699.75 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/30/2007 | 78524 | 9/14/2007 | EDI | 132293 | 25562.43 | CAN | 0.966417 | 26,450.72 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/30/2007 | 78532 | 9/14/2007 | EDI | 132293 | 2872.46 | CAN | 0.966417 | 2,972.28 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/30/2007 | 78533 | 9/14/2007 | EDI | 132293 | 275.2 | CAN | 0.966417 | 284.76 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/30/2007 | 78540 | 9/14/2007 | EDI | 132293 | 4004.73 | CAN | 0.966417 | 4,143.89 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/30/2007 | 78542 | 9/14/2007 | EDI | 132293 | 3416.81 | CAN | 0.966417 | 3,535.54 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 8/30/2007 | 78548 | 9/14/2007 | EDI | 132293 | 657.35 | CAN | 0.966417 | 680.19 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/4/2007 | 78608 | 10/11/2007 | EDI | 132939 | -3312.77 | CAN | 1.018853 | (3,251.47) |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/4/2007 | 78619 | 10/11/2007 | EDI | 132939 | 2436.28 | CAN | 1.018853 | 2,391.20 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/24/2007 | 78949 | 10/11/2007 | EDI | 132939 | 2585.34 | CAN | 1.018853 | 2,537.50 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/24/2007 | 78954 | 10/11/2007 | EDI | 132939 | 971.11 | CAN | 1.018853 | 953.14 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/24/2007 | 78956 | 10/11/2007 | EDI | 132939 | 1498.88 | CAN | 1.018853 | 1,471.14 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79001 | 10/11/2007 | EDI | 132939 | 3186.36 | CAN | 1.018853 | 3,127.40 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79006 | 10/11/2007 | EDI | 132939 | 1213.7 | CAN | 1.018853 | 1,191.24 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79011 | 10/11/2007 | EDI | 132939 | 114.48 | CAN | 1.018853 | 112.36 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79014 | 10/11/2007 | EDI | 132939 | 1578.64 | CAN | 1.018853 | 1,549.43 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79024 | 10/11/2007 | EDI | 132939 | 266.46 | CAN | 1.018853 | 261.53 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79025 | 10/11/2007 | EDI | 132939 | 3321.43 | CAN | 1.018853 | 3,259.97 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/26/2007 | 79026 | 10/11/2007 | EDI | 132939 | 1327.57 | CAN | 1.018853 | 1,303.00 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 | STATION TERMIN VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79029 | 10/11/2007 | EDI | 132939 | 6765.5 | CAN | 1.018853 | 6,640.31 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79030 | 10/12/2007 | SCK | 184097 | 10561.84 | CAN | 1.023003 | 10,324.35 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79042 | 10/23/2007 | EDI | 133073 | 775.16 | CAN | 1.024013 | 756.98 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79053 | 10/12/2007 | SCK | 184097 | 391.09 | CAN | 1.023003 | 382.30 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79057 | 10/12/2007 | SCK | 184097 | 1080.14 | CAN | 1.023003 | 1,055.85 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79058 | 10/12/2007 | SCK | 184097 | 2906.1 | CAN | 1.023003 | 2,840.75 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79059 | 10/12/2007 | SCK | 184097 | 4440.34 | CAN | 1.023003 | 4,340.50 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500 STATION TERMIN | VANCOUVER | BC | V6B 6E6 | CANADA | 9/27/2007 | 79060 | 10/12/2007 | SCK | 184097 | 1655.72 | CAN | 1.023003 | 1,618.49 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 5/31/2007 | 82848 | 9/13/2007 | SCK | 183411 | 2226 | CAN | 0.965055 | 2,306.60 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/25/2007 | 83516 | 7/30/2007 | SCK | 181958 | 64.08 | CAN | 0.937478 | 68.35 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/28/2007 | 83666 | 8/13/2007 | SCK | 182786 | 1920.12 | CAN | 0.949415 | 2,022.42 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/29/2007 | 83761 | 8/13/2007 | SCK | 182786 | 255.02 | CAN | 0.949415 | 268.61 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/29/2007 | 83762 | 8/13/2007 | SCK | 182786 | 239.02 | CAN | 0.949415 | 251.76 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/6/2007 | 83859 | 8/13/2007 | SCK | 182786 | 3534.57 | CAN | 0.949415 | 3,722.89 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/6/2007 | 83893 | 8/13/2007 | SCK | 182786 | 44.84 | CAN | 0.949415 | 47.23 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/16/2007 | 84108 | 9/13/2007 | SCK | 183411 | 2087.67 | CAN | 0.965055 | 2,163.27 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/16/2007 | 84109 | 9/13/2007 | SCK | 183411 | 3800.1 | CAN | 0.965055 | 3,937.70 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/17/2007 | 84134 | 9/24/2007 | SCK | 183862 | 298.94 | CAN | 1.002687 | 298.14 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/17/2007 | 84135 | 9/24/2007 | SCK | 183862 | 604 | CAN | 1.002687 | 602.38 |
| 96454 | GEN | UNIFAB INDUSTRIES LTD. | PO BOX 2048 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/24/2007 | 84263 | 9/24/2007 | SCK | 183862 | 122.19 | CAN | 1.002687 | 121.86 |
| 96571 | GEN | MCALEER FOREST CONSULTING | RR #1, S-12, C-103 | SOUTH SLOCAN | BC | V0G 2G0 | CANADA | 7/29/2007 | Jul-07 | 8/15/2007 | EDI | 131677 | 7986.48 | CAN | 0.932177 | 8,567.56 |
| 96571 | GEN | MCALEER FOREST CONSULTING | RR #1, S-12, C-103 | SOUTH SLOCAN | BC | V0G 2G0 | CANADA | 9/13/2007 | Sep-07 | 10/25/2007 | EDI | 133134 | 2212.59 | CAN | 1.032393 | 2,143.17 |
| 96728 | GEN | MIKE VANICHUK TRANSPORT | PO BOX 520 | ALDERGROVE | BC | V4W 2T9 | CANADA | 6/29/2007 | 36612 | 8/6/2007 | SCK | 182287 | 1526.4 | CAN | 0.944838 | 1,615.52 |
| 96741 | GEN | MERCER HUMAN RES. CONSLTG LTD | PO BOX 70133 STATION A | TORONTO | ON | M5W 2X5 | CANADA | 7/12/2007 | 75169108 | 8/13/2007 | SCK | 182509 | 21422.6 | CAN | 0.949415 | 22,564.00 |
| 96741 | GEN | MERCER HUMAN RES. CONSLTG LTD | PO BOX 70133 STATION A | TORONTO | ON | M5W 2X5 | CANADA | 8/14/2007 | 75174745 | 10/11/2007 | SCK | 184074 | 1961.8 | CAN | 1.018853 | 1,925.50 |
| 96741 | GEN | MERCER HUMAN RES. CONSLTG LTD | PO BOX 70133 STATION A | TORONTO | ON | M5W 2X5 | CANADA | 9/18/2007 | 75177393 | 10/5/2007 | SCK | 183990 | 3563.72 | CAN | 1.002775 | 3,553.86 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVE | BC | V7V2K9 | CANADA | 7/20/2007 | 7/19-20/07 BOD MTG | 8/13/2007 | SCK | 182495 | 331.38 | CAN | 0.949415 | 349.04 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVE | BC | V7V2K9 | CANADA | 7/19/2007 | 7/20-7/19 BOD MEETING | 8/6/2007 | SCK | 182006 | 4701.06 | CAN | 0.944838 | 4,975.52 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVE | BC | V7V2K9 | CANADA | 8/20/2007 | 8/02/07 BOD MTG | 8/23/2007 | SCK | 182834 | 1587.5 | CAN | 0.944380 | 1,681.00 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVE | BC | V7V2K9 | CANADA | 8/20/2007 | 8/08/07 BOD MTG | 8/23/2007 | SCK | 182834 | 1587.5 | CAN | 0.944380 | 1,681.00 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVE | BC | V7V2K9 | CANADA | 9/6/2007 | 9/5-16/07 BOD MTG | 9/7/2007 | SCK | 183019 | 4735.68 | CAN | 0.949574 | 4,987.16 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVE | BC | V7V2K9 | CANADA | 10/12/2007 | SEPT27 AUDIT MTG | 10/16/2007 | SCK | 184121 | 2970.86 | CAN | 1.023764 | 2,901.90 |
| 96855 | GEN | E & M CUTTERS | 1659 WILMOT COURT | KELOWNA | BC | V1P 1M8 | CANADA | 7/5/2007 | 2944 | 8/13/2007 | SCK | 182615 | 1378 | CAN | 0.949415 | 1,451.42 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 7/31/2007 | CFCH200707-01 | 8/16/2007 | EDI | 131706 | 7117.53 | CAN | 0.924156 | 7,701.65 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 8/31/2007 | CFCH20070801 | 9/18/2007 | EDI | 132426 | 13424.05 | CAN | 0.974914 | 13,769.47 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/30/2007 | CFCH20070901 | 10/16/2007 | EDI | 132985 | 11774.85 | CAN | 1.023764 | 11,501.53 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 7/31/2007 | CFM200707-01 | 8/16/2007 | EDI | 131707 | 1748789.83 | CAN | 0.924156 | 1,892,310.21 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 7/31/2007 | CFM200707-02 | 8/16/2007 | EDI | 131708 | 36040 | CAN | 0.924156 | 38,997.74 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 7/31/2007 | CFM200707-03 | 8/16/2007 | EDI | 131709 | 64694.68 | CAN | 0.924156 | 70,004.07 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 8/31/2007 | CFM20070801 | 9/18/2007 | EDI | 132426 | 1012664.99 | CAN | 0.974914 | 1,038,722.38 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 8/31/2007 | CFM20070802 | 9/18/2007 | EDI | 132426 | 36040 | CAN | 0.974914 | 36,967.36 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 8/31/2007 | CFM20070803 | 9/18/2007 | EDI | 132426 | 40944.95 | CAN | 0.974914 | 41,998.52 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/30/2007 | CFM20070901 | 10/16/2007 | EDI | 132985 | 923639.47 | CAN | 1.023764 | 902,199.60 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/30/2007 | CFM20070902 | 10/16/2007 | EDI | 132985 | 36040 | CAN | 1.023764 | 35,203.43 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/30/2007 | CFM20070903 | 10/16/2007 | EDI | 132985 | 27536.81 | CAN | 1.023764 | 26,897.62 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 7/31/2007 | CP200707-01 | 8/20/2007 | SCK | 182820 | 19262.3 | CAN | 0.944882 | 20,385.93 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 8/31/2007 | CP20070801 | 9/28/2007 | SCK | 183949 | 19193.37 | CAN | 0.998632 | 19,219.66 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/30/2007 | CP20070901 | 10/12/2007 | SCK | 184089 | 21256.39 | CAN | 1.023003 | 20,778.42 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 8/1/2007 | WP200701 | 8/17/2007 | EDI | 131719 | 1978.56 | CAN | 0.928955 | 2,129.88 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/5/2007 | WP200730 | 9/24/2007 | EDI | 132589 | 2483.46 | CAN | 1.002687 | 2,476.80 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE 100 - 1700 | VANCOUVER | BC | V6P 6G2 | CANADA | 9/5/2007 | WP200731 | 9/24/2007 | EDI | 132589 | 1746.37 | CAN | 1.002687 | 1,741.69 |
| 96928 | GEN | VANCOUVER BOARD OF TRADE | WORLD TRADE CENTER SUITE 40C | VANCOUVER | BC | V6C 3C1 | CANADA | 6/20/2007 | 1137398 | 7/30/2007 | SCK | 181966 | 26.5 | CAN | 0.937478 | 28.27 |
| 97008 | GEN | DOUGLAS FOREST ENTERPRISES | 1155 HIGHWAY 3 EAST | OSOYOOS | BC | VOH1V6 | CANADA | 8/2/2007 | CL0802071454-97008 | 8/10/2007 | SCK | 182452 | 17824.7 | CAN | 0.942918 | 18,903.76 |
| 97008 | GEN | DOUGLAS FOREST ENTERPRISES | 1155 HIGHWAY 3 EAST | OSOYOOS | BC | VOH1V6 | CANADA | 7/25/2007 | X274457 | 7/30/2007 | SCK | 181732 | 743.21 | CAN | 0.937478 | 792.78 |
| 97008 | GEN | DOUGLAS FOREST ENTERPRISES | 1155 HIGHWAY 3 EAST | OSOYOOS | BC | VOH1V6 | CANADA | 7/25/2007 | X274462 | 7/30/2007 | SCK | 181732 | 852.23 | CAN | 0.937478 | 909.07 |
| 97023 | GEN | KIM MICHELLE RICHARDS | C/O CENTRAL PYMT PROCESS.UNIT BOX | VICTORIA | BC | V8R6T7 | CANADA | 9/19/2007 | 36338 SEPT07 CALDER | 9/24/2007 | SCK | 183524 | 599.39 | CAN | 1.002687 | 597.78 |
| 97023 | GEN | KIM MICHELLE RICHARDS | C/O CENTRAL PYMT PROCESS.UNIT BOX | VICTORIA | BC | V8R6T7 | CANADA | 10/3/2007 | 36338-10042007 CALDER | 10/5/2007 | SCK | 184002 | 556.77 | CAN | 1.002775 | 555.23 |
| 97023 | GEN | KIM MICHELLE RICHARDS | C/O CENTRAL PYMT PROCESS.UNIT BOX | VICTORIA | BC | V8R6T7 | CANADA | 10/18/2007 | 36338/415 10/18/07 | 10/18/2007 | SCK | 184171 | 356.24 | CAN | 1.027432 | 346.73 |
| 97023 | GEN | KIM MICHELLE RICHARDS | C/O CENTRAL PYMT PROCESS.UNIT BOX | VICTORIA | BC | V8R6T7 | CANADA | 8/22/2007 | CALDER 36338-415 8/07 | 8/23/2007 | SCK | 182855 | 552.53 | CAN | 0.944380 | 585.07 |
| 97023 | GEN | KIM MICHELLE RICHARDS | C/O CENTRAL PYMT PROCESS.UNIT BOX | VICTORIA | BC | V8R6T7 | CANADA | 8/8/2007 | MTCE CALDER 8/08/07 | 8/13/2007 | SCK | 182523 | 258.5 | CAN | 0.949415 | 272.27 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 10/3/2007 | 40766 AKELSON | 10/5/2007 | SCK | 183974 | 200 | CAN | 1.002775 | 199.45 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 10/18/2007 | 40766 AKSELSON 10/18/7 | 10/18/2007 | SCK | 184151 | 200 | CAN | 1.027432 | 194.66 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 7/25/2007 | 40766 AKSELSON 7/25/07 | 7/30/2007 | SCK | 181592 | 200 | CAN | 0.937478 | 213.34 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 9/19/2007 | 40766 SEPT07 AKSELSON | 9/24/2007 | SCK | 183504 | 200 | CAN | 1.002687 | 199.46 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 8/23/2007 | AKSELSON 40766 8/23/07 | 8/23/2007 | SCK | 182827 | 200 | CAN | 0.944380 | 211.78 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 9/6/2007 | AKSELSON 40766 9/06/07 | 9/10/2007 | SCK | 183043 | 200 | CAN | 0.946926 | 211.21 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNITBOX | VICTORIA | BC | V8R 6T7 | CANADA | 8/8/2007 | MTCE AKSELSON 8/08/07 | 8/13/2007 | SCK | 182486 | 200 | CAN | 0.949415 | 210.66 |
| 97147 | GEN | OMEGA ENGINEERING | OMEGA ENVIRONMENTAL INC. M2095C.P. | MONTREAL | PQ | H3C 4T9 | CANADA | 6/22/2007 | 319289 | 9/13/2007 | SCK | 183320 | 3661.24 | CAN | 0.965055 | 3,793.81 |
| 97158 | GEN | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z3 | CANADA | 6/21/2007 | 9193 | 7/30/2007 | SCK | 181808 | 226.99 | CAN | 0.937478 | 242.13 |
| 97158 | GEN | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z3 | CANADA | 6/27/2007 | 9226 | 7/30/2007 | SCK | 181808 | 177.63 | CAN | 0.937478 | 189.48 |
| 97158 | GEN | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z3 | CANADA | 7/4/2007 | 9267 | 8/6/2007 | SCK | 182242 | 680.97 | CAN | 0.944838 | 720.73 |
| 97158 | GEN | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z3 | CANADA | 7/9/2007 | 9287 | 8/13/2007 | SCK | 182661 | 562.18 | CAN | 0.949415 | 592.13 |
| 97158 | GEN | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z3 | CANADA | 7/12/2007 | 9351 | 9/13/2007 | SCK | 183260 | 90.28 | CAN | 0.965055 | 93.55 |
| 97158 | GEN | JAYROD CONSULTING & SALES LTD. | #9-1989 1ST AVENUE | PRINCE GEORGE | BC | V2L 2Z3 | CANADA | 7/25/2007 | 9375 | 9/24/2007 | SCK | 183716 | 73.14 | CAN | 1.002687 | 72.94 |
| 97160 | GEN | DIAMOND CANAPOWER | PO BOX 19030 STATION A | TORONTO | ON | M5W 2W8 | CANADA | 6/7/2007 | 1020800 | 9/13/2007 | SCK | 183193 | 1071.15 | CAN | 0.965055 | 1,109.94 |
| 97160 | GEN | DIAMOND CANAPOWER | PO BOX 19030 STATION A | TORONTO | ON | M5W 2W8 | CANADA | 6/29/2007 | 1021025 | 8/6/2007 | SCK | 182173 | 115.12 | CAN | 0.944838 | 121.84 |
| 97160 | GEN | DIAMOND CANAPOWER | PO BOX 19030 STATION A | TORONTO | ON | M5W 2W8 | CANADA | 7/20/2007 | 1021214 | 9/24/2007 | SCK | 183640 | 139.98 | CAN | 1.002687 | 139.60 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 10-0407851C | 8/6/2007 | SCK | 182292 | -10.11 | CAN | 0.944838 | (10.70) |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/1/2007 | 10-0681471 | 7/30/2007 | SCK | 181851 | 491.71 | CAN | 0.937478 | 524.50 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/21/2007 | 10-0682229 | 7/30/2007 | SCK | 181851 | 142.91 | CAN | 0.937478 | 152.44 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/21/2007 | 10-0682230 | 7/30/2007 | SCK | 181851 | 496.08 | CAN | 0.937478 | 529.16 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/21/2007 | 10-0682236 | 7/30/2007 | SCK | 181851 | 183.7 | CAN | 0.937478 | 195.95 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/21/2007 | 10-0682242 | 7/30/2007 | SCK | 181851 | 16.59 | CAN | 0.937478 | 17.70 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/21/2007 | 10-0682275 | 7/30/2007 | SCK | 181851 | 121.13 | CAN | 0.937478 | 129.21 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/26/2007 | 10-0682405 | 7/30/2007 | SCK | 181851 | 1701.3 | CAN | 0.937478 | 1,814.76 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/26/2007 | 10-0682486 | 7/30/2007 | SCK | 181851 | 3.61 | CAN | 0.937478 | 3.85 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/26/2007 | 10-0682494 | 7/30/2007 | SCK | 181851 | 427.39 | CAN | 0.937478 | 455.89 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/27/2007 | 10-0682521 | 7/30/2007 | SCK | 181851 | 36.11 | CAN | 0.937478 | 38.52 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/28/2007 | 10-0682595 | 8/6/2007 | SCK | 182292 | 146.89 | CAN | 0.944838 | 155.47 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/28/2007 | 10-0682662 | 8/6/2007 | SCK | 182292 | 20.33 | CAN | 0.944838 | 21.52 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 10-0682747 | 8/6/2007 | SCK | 182292 | 131.46 | CAN | 0.944838 | 139.13 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 10-0682752 | 8/6/2007 | SCK | 182292 | 235.15 | CAN | 0.944838 | 248.88 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 10-0682755 | 8/6/2007 | SCK | 182292 | 1553.26 | CAN | 0.944838 | 1,643.94 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 10-0682761 | 8/6/2007 | SCK | 182292 | 115.82 | CAN | 0.944838 | 122.58 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/4/2007 | 10-0682820 | 8/6/2007 | SCK | 182292 | 658.42 | CAN | 0.944838 | 696.86 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 10-0682934 | 8/13/2007 | SCK | 182698 | 169.6 | CAN | 0.949415 | 178.64 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 10-0682951 | 8/13/2007 | SCK | 182698 | 435.24 | CAN | 0.949415 | 458.43 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/9/2007 | 10-0683068 | 8/13/2007 | SCK | 182698 | 295.85 | CAN | 0.949415 | 311.61 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/11/2007 | 10-0683115 | 8/13/2007 | SCK | 182698 | 152.58 | CAN | 0.949415 | 160.71 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/12/2007 | 10-0683135 | 9/13/2007 | SCK | 183307 | 38.76 | CAN | 0.965055 | 40.16 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/12/2007 | 10-0683137 | 9/13/2007 | SCK | 183307 | 27.36 | CAN | 0.965055 | 28.35 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/16/2007 | 10-0683295 | 9/13/2007 | SCK | 183307 | 84.75 | CAN | 0.965055 | 87.82 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/24/2007 | 10-0683588 | 9/24/2007 | SCK | 183750 | 92.85 | CAN | 1.002687 | 92.60 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/24/2007 | 10-0683600 | 9/24/2007 | SCK | 183750 | 304.49 | CAN | 1.002687 | 303.67 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/24/2007 | 10-0683619 | 9/24/2007 | SCK | 183750 | 40.24 | CAN | 1.002687 | 40.13 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683648 | 9/24/2007 | SCK | 183750 | 71.22 | CAN | 1.002687 | 71.03 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683651 | 9/24/2007 | SCK | 183750 | 90.94 | CAN | 1.002687 | 90.70 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683652 | 9/24/2007 | SCK | 183750 | 8.54 | CAN | 1.002687 | 8.52 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683653 | 9/24/2007 | SCK | 183750 | 7.12 | CAN | 1.002687 | 7.10 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683655 | 9/24/2007 | SCK | 183750 | 237.78 | CAN | 1.002687 | 237.14 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683665 | 9/24/2007 | SCK | 183750 | 54.72 | CAN | 1.002687 | 54.57 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 10-0683723 | 9/24/2007 | SCK | 183750 | 31.67 | CAN | 1.002687 | 31.59 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/4/2007 | 150403519 | 7/30/2007 | SCK | 181851 | 139.32 | CAN | 0.937478 | 148.61 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/4/2007 | 150403520 | 8/6/2007 | SCK | 182292 | 161.54 | CAN | 0.944838 | 170.97 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/11/2007 | 150403655 | 7/30/2007 | SCK | 181851 | 46.15 | CAN | 0.937478 | 49.23 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/15/2007 | 150403833 | 8/6/2007 | SCK | 182292 | 27.44 | CAN | 0.944838 | 29.04 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/15/2007 | 150403835 | 8/6/2007 | SCK | 182292 | 289.62 | CAN | 0.944838 | 306.53 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/20/2007 | 150404052 | 9/13/2007 | SCK | 183307 | 228.71 | CAN | 0.965055 | 236.99 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/25/2007 | 150404154 | 7/30/2007 | SCK | 181851 | 20.51 | CAN | 0.937478 | 21.88 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/25/2007 | 150404155 | 7/30/2007 | SCK | 181851 | 21.21 | CAN | 0.937478 | 22.62 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/25/2007 | 150404157 | 7/30/2007 | SCK | 181851 | 1976 | CAN | 0.937478 | 2,107.78 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/25/2007 | 150404170 | 7/30/2007 | SCK | 181851 | 42.4 | CAN | 0.937478 | 45.23 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/25/2007 | 150404177 | 7/30/2007 | SCK | 181851 | 91.82 | CAN | 0.937478 | 97.94 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 150404300 | 8/6/2007 | SCK | 182292 | 15.23 | CAN | 0.944838 | 16.12 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 150404301 | 8/6/2007 | SCK | 182292 | 41.81 | CAN | 0.944838 | 44.25 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 150404302 | 8/6/2007 | SCK | 182292 | 10.49 | CAN | 0.944838 | 11.10 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 6/29/2007 | 150404308 | 8/6/2007 | SCK | 182292 | 448.76 | CAN | 0.944838 | 474.96 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404436 | 8/13/2007 | SCK | 182698 | 313.34 | CAN | 0.949415 | 330.03 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404437 | 8/13/2007 | SCK | 182698 | 90.21 | CAN | 0.949415 | 95.02 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404438 | 8/13/2007 | SCK | 182698 | 61.79 | CAN | 0.949415 | 65.08 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404453 | 8/13/2007 | SCK | 182698 | 33.6 | CAN | 0.949415 | 35.39 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404462 | 8/13/2007 | SCK | 182698 | 345.61 | CAN | 0.949415 | 364.02 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404480 | 8/13/2007 | SCK | 182698 | 12.08 | CAN | 0.949415 | 12.72 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/6/2007 | 150404481 | 8/13/2007 | SCK | 182698 | 10.18 | CAN | 0.949415 | 10.72 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/12/2007 | 150404602 | 9/13/2007 | SCK | 183307 | 215.79 | CAN | 0.965055 | 223.60 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/13/2007 | 150404646 | 9/13/2007 | SCK | 183307 | 25.02 | CAN | 0.965055 | 25.93 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/13/2007 | 150404647 | 9/13/2007 | SCK | 183307 | 212.28 | CAN | 0.965055 | 219.97 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/19/2007 | 150404780 | 9/24/2007 | SCK | 183750 | 560.86 | CAN | 1.002687 | 559.36 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/19/2007 | 150404785 | 9/24/2007 | SCK | 183750 | 33.41 | CAN | 1.002687 | 33.32 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/19/2007 | 150404800 | 9/24/2007 | SCK | 183750 | 116.11 | CAN | 1.002687 | 115.80 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/20/2007 | 150404817 | 9/24/2007 | SCK | 183750 | 640.13 | CAN | 1.002687 | 638.41 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/20/2007 | 150404837 | 9/24/2007 | SCK | 183750 | 53 | CAN | 1.002687 | 52.86 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/23/2007 | 150404874 | 9/24/2007 | SCK | 183750 | 95.2 | CAN | 1.002687 | 94.94 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 150404906 | 9/24/2007 | SCK | 183750 | 1529.35 | CAN | 1.002687 | 1,525.25 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 150404916 | 9/24/2007 | SCK | 183750 | 279.44 | CAN | 1.002687 | 278.69 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALESPO | TORONTO | ON | M5W 4K9 | CANADA | 7/25/2007 | 150404922 | 9/24/2007 | SCK | 183750 | 142.42 | CAN | 1.002687 | 142.04 |
| 97195 | GEN | WESTERN RED CEDAR LUMBER ASSOC | 1501 - 700 WEST PENDER STREET PENDI | VANCOUVER | BC | V6C 1G8 | CANADA | 8/1/2007 | WRM9526 | 9/13/2007 | SCK | 183445 | 2718.9 | CAN | 0.965055 | 2,817.35 |
| 97230 | EMP | MARTIN ABRAHAMSE | C/O POPE & TALBOT | CASTLEGAR | BC | V0H1R0 | CANADA | 9/18/2007 | 81307 | 9/21/2007 | SCK | 183486 | 675 | CAN | 1.005376 | 671.39 |
| 97237 | GEN | BEARING & TRANSMISSION LTD. | #106, 3677 HIGHWAY 97N | KELOWNA | BC | V1X 5C3 | CANADA | 6/27/2007 | 4118002 | 8/1/2007 | EDI | 131304 | 403.69 | CAN | 0.935488 | 431.53 |
| 97281 | GEN | RECEIVER GENERAL OF CANADA | 2204 WALKLEY RD | OTTAWA | ON | K1A 1A8 | CANADA | 8/24/2007 | 3RD QTR 2007 | 8/29/2007 | SCK | 182975 | 3400 | CAN | 0.939464 | 3,619.08 |
| 97281 | GEN | RECEIVER GENERAL OF CANADA | 2204 WALKLEY RD | OTTAWA | ON | K1A 1A8 | CANADA | 8/24/2007 | 3RD QTR 2007 DIEZ | 8/29/2007 | SCK | 182976 | 3600 | CAN | 0.939464 | 3,831.97 |
| 97281 | GEN | RECEIVER GENERAL OF CANADA | 2204 WALKLEY RD | OTTAWA | ON | K1A 1A8 | CANADA | 8/24/2007 | 3RD QTR 2007 FLANNERY | 8/29/2007 | SCK | 182977 | 3300 | CAN | 0.939464 | 3,512.64 |
| 97391 | GEN | L.B.S. LOG BUNDLING SUPPLIES | 27545 - 51A AVENUE | LANGLEY | BC | V4W 4A9 | CANADA | 6/28/2007 | 14358 | 7/30/2007 | EDI | 131267 | 55204.8 | CAN | 0.937478 | 58,886.50 |
| 97392 | GEN | MAINLINE MANAGEMENT | PO BOX 246 | KIMBERLY | BC | V1A 2Y6 | CANADA | 6/28/2007 | 4775A | 8/13/2007 | SCK | 182681 | 483.9 | CAN | 0.949415 | 509.68 |
| 97432 | GEN | TRAIL CLEANERS AND LAUNDRY LTD | 3260 HIGHWAY DRIVE | TRAIL | BC | V1R 2T3 | CANADA | 6/30/2007 | 37815 | 8/6/2007 | SCK | 182392 | 101.7 | CAN | 0.944838 | 107.64 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 9/7/2007 | I07-432-2 | 10/19/2007 | SCK | 1612 | 1034.56 | CAN | 1.026989 | 1,007.37 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 9/7/2007 | I07-502-1 | 9/24/2007 | EDI | 132677 | 1033.2 | CAN | 1.002687 | 1,030.43 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 9/14/2007 | I07-517-1 | 9/26/2007 | EDI | 132788 | 1158.05 | CAN | 0.994111 | 1,164.91 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 8/31/2007 | I07-519-1 | 9/17/2007 | EDI | 132403 | 4865.93 | CAN | 0.971296 | 5,009.73 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 8/31/2007 | I07-533-1 | 9/17/2007 | EDI | 132403 | 1370.05 | CAN | 0.971296 | 1,410.54 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 8/31/2007 | I07-534-1 | 9/17/2007 | EDI | 132403 | 686.35 | CAN | 0.971296 | 706.63 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 9/14/2007 | I07-5591 | 9/27/2007 | EDI | 132819 | 946.07 | CAN | 0.996949 | 948.97 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 9/14/2007 | I07-560-1 | 9/27/2007 | EDI | 132819 | 859.02 | CAN | 0.996949 | 861.65 |
| 97529 | GEN | SITKUM CONSULTING LTD. | 1516 ROBERTSON AVENUE | NELSON | BC | V1L 1C6 | CANADA | 10/22/2007 | PT0001 | 10/24/2007 | EDI | 133103 | 5000 | CAN | 1.034270 | 4,834.33 |
| 97574 | GEN | CANADIAN FOOD INSPEC. AGENCY | ACCOUNTS RECEIVABLE PO BOX 6 | MONCTON | NB | E1C 8R2 | CANADA | 7/1/2007 | CA-00681 7/07-6/08 | 8/6/2007 | SCK | 182001 | 400 | CAN | 0.944838 | 423.35 |
| 97575 | GEN | KEVIN'S GOLF SHOP | BOX 1207 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/10/2007 | 453936 | 8/23/2007 | SCK | 182875 | 505 | CAN | 0.944380 | 534.74 |
| 97722 | GEN | M.J. MILNE & ASSOC LTD. | 2603 - 23RD STREET | VERNON | BC | V1T 4J7 | CANADA | 7/19/2007 | 7811 | 8/13/2007 | SCK | 182692 | 733.52 | CAN | 0.949415 | 772.60 |
| 97767 | GEN | CLASSIC DESIGN STUDIO | BOX 701 | GRAND FORKS | BC | V0H 1H0 | Canada | 6/25/2007 | 329 | 7/30/2007 | SCK | 181698 | 62.15 | CAN | 0.937478 | 66.29 |
| 97767 | GEN | CLASSIC DESIGN STUDIO | BOX 701 | GRAND FORKS | BC | V0H 1H0 | Canada | 7/2/2007 | 330 | 8/6/2007 | SCK | 182144 | 61.02 | CAN | 0.944838 | 64.58 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 6/21/2007 | LOC10IN16744 | 7/30/2007 | SCK | 181667 | 154.76 | CAN | 0.937478 | 165.08 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 6/28/2007 | LOC10IN17021 | 8/6/2007 | SCK | 182096 | 165.55 | CAN | 0.944838 | 175.22 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/6/2007 | LOC10IN17261 | 8/13/2007 | SCK | 182561 | 370.69 | CAN | 0.949415 | 390.44 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/10/2007 | LOC10IN17393 | 8/13/2007 | SCK | 182561 | 779.7 | CAN | 0.949415 | 821.24 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/10/2007 | LOC10IN17403 | 8/13/2007 | SCK | 182561 | 214.63 | CAN | 0.949415 | 226.07 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/11/2007 | LOC10IN17425 | 8/13/2007 | SCK | 182561 | 167.76 | CAN | 0.949415 | 176.70 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/17/2007 | LOC10IN17647 | 9/24/2007 | SCK | 183575 | 246.06 | CAN | 1.002687 | 245.40 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/19/2007 | LOC10IN17708 | 9/24/2007 | SCK | 183575 | 310.19 | CAN | 1.002687 | 309.36 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/23/2007 | LOC10IN17803 | 9/24/2007 | SCK | 183575 | 2125.03 | CAN | 1.002687 | 2,119.34 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/24/2007 | LOC10IN17878 | 9/24/2007 | SCK | 183575 | 664.39 | CAN | 1.002687 | 662.61 |
| 97769 | GEN | BK TWO WAY RADIO LTD | 3641-15TH AVENUE | | PRINCE GEORGE | BC | V2N 1A3 | CANADA | 7/25/2007 | LOC10IN17949 | 9/24/2007 | SCK | 183575 | 259.9 | CAN | 1.002687 | 259.20 |
| 97831 | GEN | TELUS COMMUNICATIONS SYSTEMS | 7000 LOUGHEED HIGHWAY | ATTENTI | BURNABY | BC | V5A 1W2 | CANADA | 7/19/2007 | 76577431 | 9/13/2007 | SCK | 183387 | 4503.52 | CAN | 0.965055 | 4,666.59 |
| 97843 | EMP | JOHN C. HINGSTON | POPE & TALBOT LTD. | HARMAC PUI | NANAIMO | BC | V9R 5M5 | CANADA | 8/13/2007 | OOP:20070813:JOHN HING | 8/29/2007 | EDI | 131921 | 21.52 | CAN | 0.939464 | 22.91 |
| 97848 | GEN | GORDON A. REID | 3580 FAIRVIEW DRIVE | | NANAIMO | BC | V9T 4R7 | CANADA | 7/15/2007 | 7-Jul | 8/6/2007 | SCK | 182008 | 3562.5 | CAN | 0.944838 | 3,770.49 |
| 97850 | EMP | PAUL G. SADLER | POPE & TALBOT LTD. | HARMAC PUI | NANAIMO | BC | V9R 5M5 | CANADA | 10/10/2007 | 100107 | 10/12/2007 | EDI | 132963 | 169.28 | CAN | 1.023003 | 165.47 |
| 97850 | EMP | PAUL G. SADLER | POPE & TALBOT LTD. | HARMAC PUI | NANAIMO | BC | V9R 5M5 | CANADA | 10/10/2007 | 100207 | 10/12/2007 | EDI | 132964 | 269.91 | CAN | 1.023003 | 263.84 |
| 97850 | EMP | PAUL G. SADLER | POPE & TALBOT LTD. | HARMAC PUI | NANAIMO | BC | V9R 5M5 | CANADA | 8/10/2007 | 80307 | 8/15/2007 | EDI | 131685 | 315.38 | CAN | 0.932177 | 338.33 |
| 97850 | EMP | PAUL G. SADLER | POPE & TALBOT LTD. | HARMAC PUI | NANAIMO | BC | V9R 5M5 | CANADA | 8/10/2007 | 80307A | 8/15/2007 | EDI | 131685 | 353.53 | CAN | 0.932177 | 379.25 |
| 97850 | EMP | PAUL G. SADLER | POPE & TALBOT LTD. | HARMAC PUI | NANAIMO | BC | V9R 5M5 | CANADA | 8/10/2007 | 80307B | 8/15/2007 | EDI | 131685 | 104.3 | CAN | 0.932177 | 111.89 |
| 97861 | GEN | STCH TRANSPORT LOGISTIQUE | 248 BOUL. INDUSTRIAL | | CHATEAUGUAY | QU | J6J 4Z2 | CANADA | 6/29/2007 | 140381-01 | 8/6/2007 | SCK | 182372 | 984.1 | CAN | 0.944838 | 1,041.55 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 9/15/2007 | 136030 | 9/6/2007 | EDI | 132086 | 2763.09 | CAN | 0.950233 | 2,907.80 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 10/16/2007 | 137037 | 8/2/2007 | EDI | 131379 | 279.42 | CAN | 0.944661 | 295.79 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 4/30/2007 | 145063 | 8/29/2007 | EDI | 131973 | 447.07 | CAN | 0.939464 | 475.88 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/15/2007 | 147944 | 8/15/2007 | EDI | 131691 | 2764.48 | CAN | 0.932177 | 2,965.62 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/26/2007 | 148480 | 8/29/2007 | EDI | 131973 | 15403.16 | CAN | 0.939464 | 16,395.69 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/26/2007 | 0148480A | 8/15/2007 | EDI | 131691 | 3870.56 | CAN | 0.932177 | 4,152.17 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/26/2007 | 0148481/0149875 | 8/15/2007 | EDI | 131691 | 1138.5 | CAN | 0.932177 | 1,221.33 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/27/2007 | 148500 | 9/6/2007 | EDI | 132086 | 2334.92 | CAN | 0.950233 | 2,457.21 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/27/2007 | 148501 | 8/15/2007 | EDI | 131691 | 1958.98 | CAN | 0.932177 | 2,101.51 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148641 | 7/30/2007 | EDI | 131289 | 1119.36 | CAN | 0.937478 | 1,194.01 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148642 | 7/30/2007 | EDI | 131289 | 3100.45 | CAN | 0.937478 | 3,307.22 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148643 | 7/30/2007 | EDI | 131289 | 2780.87 | CAN | 0.937478 | 2,966.33 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148644 | 7/30/2007 | EDI | 131289 | 1893.99 | CAN | 0.937478 | 2,020.30 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148645 | 7/30/2007 | EDI | 131289 | 996.14 | CAN | 0.937478 | 1,062.57 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148646 | 7/30/2007 | EDI | 131289 | 4954.18 | CAN | 0.937478 | 5,284.58 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148647 | 7/30/2007 | EDI | 131289 | 688.44 | CAN | 0.937478 | 734.35 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148648 | 7/30/2007 | EDI | 131289 | 1577.12 | CAN | 0.937478 | 1,682.30 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148649 | 7/30/2007 | EDI | 131289 | 2269.21 | CAN | 0.937478 | 2,420.55 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/28/2007 | 148650 | 7/30/2007 | EDI | 131289 | 5314.08 | CAN | 0.937478 | 5,668.49 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148687 | 7/30/2007 | EDI | 131289 | 788.59 | CAN | 0.937478 | 841.18 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148688 | 7/30/2007 | EDI | 131289 | 1207.93 | CAN | 0.937478 | 1,288.49 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148690 | 7/30/2007 | EDI | 131289 | 2068.15 | CAN | 0.937478 | 2,206.08 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148691 | 7/30/2007 | EDI | 131289 | 5842.05 | CAN | 0.937478 | 6,231.67 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148692 | 7/30/2007 | EDI | 131289 | 2853.33 | CAN | 0.937478 | 3,043.62 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148693 | 7/30/2007 | EDI | 131289 | 2108.93 | CAN | 0.937478 | 2,249.58 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148696 | 7/30/2007 | EDI | 131289 | 1167.47 | CAN | 0.937478 | 1,245.33 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/29/2007 | 148697 | 7/30/2007 | EDI | 131289 | 1708.59 | CAN | 0.937478 | 1,822.54 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 148894 | 7/30/2007 | EDI | 131289 | 988.14 | CAN | 0.937478 | 1,054.04 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 148895 | 7/30/2007 | EDI | 131289 | 8325.46 | CAN | 0.937478 | 8,880.70 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 148896 | 7/30/2007 | EDI | 131289 | 1843.6 | CAN | 0.937478 | 1,966.55 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 148897 | 7/30/2007 | EDI | 131289 | 953.51 | CAN | 0.937478 | 1,017.10 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 148898 | 7/30/2007 | EDI | 131289 | 1124.63 | CAN | 0.937478 | 1,199.63 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 148900 | 7/30/2007 | EDI | 131289 | 434.39 | CAN | 0.937478 | 463.36 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149062 | 8/15/2007 | EDI | 131691 | 49441.44 | CAN | 0.932177 | 53,038.68 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149063 | 8/29/2007 | EDI | 131973 | 63568.49 | CAN | 0.939464 | 67,664.64 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149064 | 8/29/2007 | EDI | 131973 | 33829.92 | CAN | 0.939464 | 36,009.81 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149065 | 8/29/2007 | EDI | 131973 | 38308.97 | CAN | 0.939464 | 40,777.48 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/30/2007 | 149066 | 9/7/2007 | EDI | 132195 | 3951.74 | CAN | 0.949574 | 4,161.59 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149067 | 8/29/2007 | EDI | 131973 | 33778.97 | CAN | 0.939464 | 35,955.58 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149093 | 8/29/2007 | EDI | 131973 | 10782.99 | CAN | 0.939464 | 11,477.81 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149094 | 8/7/2007 | EDI | 131406 | 10064.75 | CAN | 0.949420 | 10,600.95 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149095 | 8/2/2007 | EDI | 131379 | 2163.27 | CAN | 0.944661 | 2,290.00 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 6/30/2007 | 149096 | 8/15/2007 | EDI | 131691 | 25741.47 | CAN | 0.932177 | 27,614.36 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149876 | 8/29/2007 | EDI | 131973 | 3814.79 | CAN | 0.939464 | 4,060.60 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149877 | 8/29/2007 | EDI | 131973 | 770.57 | CAN | 0.939464 | 820.22 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149878 | 8/29/2007 | EDI | 131973 | 4604.51 | CAN | 0.939464 | 4,901.21 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149879 | 8/29/2007 | EDI | 131973 | 895.78 | CAN | 0.939464 | 953.50 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149880 | 8/29/2007 | EDI | 131973 | 307.13 | CAN | 0.939464 | 326.92 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149881 | 8/29/2007 | EDI | 131973 | 1005.69 | CAN | 0.939464 | 1,070.49 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149882 | 8/29/2007 | EDI | 131973 | 2011.69 | CAN | 0.939464 | 2,141.32 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149883 | 8/29/2007 | EDI | 131973 | 2066.48 | CAN | 0.939464 | 2,199.64 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149884 | 8/29/2007 | EDI | 131973 | 3466.77 | CAN | 0.939464 | 3,690.16 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149885 | 8/29/2007 | EDI | 131973 | 559.91 | CAN | 0.939464 | 595.99 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149886 | 8/29/2007 | EDI | 131973 | 1156.63 | CAN | 0.939464 | 1,231.16 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149887 | 8/29/2007 | EDI | 131973 | 1057.53 | CAN | 0.939464 | 1,125.67 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149888 | 8/29/2007 | EDI | 131973 | 289.59 | CAN | 0.939464 | 308.25 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149889 | 8/29/2007 | EDI | 131973 | 3427.37 | CAN | 0.939464 | 3,648.22 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149890 | 8/29/2007 | EDI | 131973 | 5330.7 | CAN | 0.939464 | 5,674.19 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149891 | 8/29/2007 | EDI | 131973 | 1377.52 | CAN | 0.939464 | 1,466.28 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149892 | 8/29/2007 | EDI | 131973 | 664.68 | CAN | 0.939464 | 707.51 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149894 | 8/29/2007 | EDI | 131973 | 1231.51 | CAN | 0.939464 | 1,310.86 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149896 | 8/29/2007 | EDI | 131973 | 3025.33 | CAN | 0.939464 | 3,220.27 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149897 | 8/29/2007 | EDI | 131973 | 1138.51 | CAN | 0.939464 | 1,211.87 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149898 | 8/29/2007 | EDI | 131973 | 314.34 | CAN | 0.939464 | 334.60 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/25/2007 | 149899 | 8/29/2007 | EDI | 131973 | 5325.34 | CAN | 0.939464 | 5,668.49 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150034 | 9/6/2007 | EDI | 132086 | 2606.33 | CAN | 0.950233 | 2,742.83 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150035 | 9/6/2007 | EDI | 132086 | 905.06 | CAN | 0.950233 | 952.46 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150036 | 9/6/2007 | EDI | 132086 | 345.94 | CAN | 0.950233 | 364.06 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150037 | 9/6/2007 | EDI | 132086 | 1143.5 | CAN | 0.950233 | 1,203.39 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150039 | 9/6/2007 | EDI | 132086 | 1362.24 | CAN | 0.950233 | 1,433.59 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150041 | 9/6/2007 | EDI | 132086 | 489.13 | CAN | 0.950233 | 514.75 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150043 | 9/6/2007 | EDI | 132086 | 8390.25 | CAN | 0.950233 | 8,829.68 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150044 | 9/6/2007 | EDI | 132086 | 1383.66 | CAN | 0.950233 | 1,456.13 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150045 | 9/6/2007 | EDI | 132086 | 212.94 | CAN | 0.950233 | 224.09 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150046 | 9/6/2007 | EDI | 132086 | 156.43 | CAN | 0.950233 | 164.62 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150047 | 9/6/2007 | EDI | 132086 | 144.88 | CAN | 0.950233 | 152.47 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150048 | 9/6/2007 | EDI | 132086 | 373.2 | CAN | 0.950233 | 392.75 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150049 | 9/6/2007 | EDI | 132086 | 283.2 | CAN | 0.950233 | 298.03 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150050 | 9/6/2007 | EDI | 132086 | 68.05 | CAN | 0.950233 | 71.61 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150051 | 9/6/2007 | EDI | 132086 | 30.74 | CAN | 0.950233 | 32.35 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150052 | 9/6/2007 | EDI | 132086 | 151.48 | CAN | 0.950233 | 159.41 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150053 | 9/6/2007 | EDI | 132086 | 68.05 | CAN | 0.950233 | 71.61 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150054 | 9/6/2007 | EDI | 132086 | 28.55 | CAN | 0.950233 | 30.05 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150055 | 9/6/2007 | EDI | 132086 | 272.21 | CAN | 0.950233 | 286.47 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150056 | 9/6/2007 | EDI | 132086 | 241.5 | CAN | 0.950233 | 254.15 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/27/2007 | 150063 | 8/29/2007 | EDI | 131973 | 2924.88 | CAN | 0.939464 | 3,113.35 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150215 | 9/7/2007 | EDI | 132195 | 1351.95 | CAN | 0.949574 | 1,423.74 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150217 | 9/7/2007 | EDI | 132195 | 544.43 | CAN | 0.949574 | 573.34 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150218 | 9/7/2007 | EDI | 132195 | 912.78 | CAN | 0.949574 | 961.25 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150219 | 8/29/2007 | EDI | 131973 | 1158.37 | CAN | 0.939464 | 1,233.01 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150482 | 8/29/2007 | EDI | 131973 | 955.65 | CAN | 0.939464 | 1,017.23 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150483 | 9/7/2007 | EDI | 132195 | 1390.04 | CAN | 0.949574 | 1,463.86 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 7/31/2007 | 150484 | 9/7/2007 | EDI | 132195 | 289.59 | CAN | 0.949574 | 304.97 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151114 | 9/24/2007 | EDI | 132679 | 67.8 | CAN | 1.002687 | 67.62 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151116 | 9/24/2007 | EDI | 132679 | 709.84 | CAN | 1.002687 | 707.94 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151117 | 9/24/2007 | EDI | 132679 | 4285.96 | CAN | 1.002687 | 4,274.47 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151119 | 9/24/2007 | EDI | 132679 | 1629.47 | CAN | 1.002687 | 1,625.10 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151120 | 9/24/2007 | EDI | 132679 | 1882.35 | CAN | 1.002687 | 1,877.31 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151121 | 9/24/2007 | EDI | 132679 | 608.14 | CAN | 1.002687 | 606.51 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151122 | 9/24/2007 | EDI | 132679 | 608.14 | CAN | 1.002687 | 606.51 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151123 | 9/24/2007 | EDI | 132679 | 722.39 | CAN | 1.002687 | 720.45 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151124 | 9/24/2007 | EDI | 132679 | 460.17 | CAN | 1.002687 | 458.94 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151144 | 9/24/2007 | EDI | 132679 | -755.97 | CAN | 1.002687 | (753.94) |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151145 | 9/24/2007 | EDI | 132679 | -460.17 | CAN | 1.002687 | (458.94) |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/17/2007 | 151151 | 9/24/2007 | EDI | 132679 | 432.01 | CAN | 1.002687 | 430.85 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/24/2007 | 151635 | 9/24/2007 | EDI | 132679 | 4381.94 | CAN | 1.002687 | 4,370.20 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/24/2007 | 151636 | 9/24/2007 | EDI | 132679 | 1292.55 | CAN | 1.002687 | 1,289.09 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/24/2007 | 151637 | 9/24/2007 | EDI | 132679 | 3783.73 | CAN | 1.002687 | 3,773.59 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/24/2007 | 151638 | 9/24/2007 | EDI | 132679 | 981.07 | CAN | 1.002687 | 978.44 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/24/2007 | 151640 | 9/24/2007 | EDI | 132679 | 318.55 | CAN | 1.002687 | 317.70 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 8/24/2007 | 151641 | 9/24/2007 | EDI | 132679 | 347.51 | CAN | 1.002687 | 346.58 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 7/31/2007 | 2416-12586 | 10/17/2007 | SCK | 184143 | 51984.66 | CAN | 1.020624 | 50,934.19 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 6/25/2007 | 2417-12542 | 7/30/2007 | SCK | 181719 | 45968.23 | CAN | 0.937478 | 49,033.93 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 7/16/2007 | 2418-12558 | 9/13/2007 | SCK | 183185 | 138848.59 | CAN | 0.965055 | 143,876.35 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 6/25/2007 | 2419-12543 | 7/30/2007 | SCK | 181719 | 8968.55 | CAN | 0.937478 | 9,566.68 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 6/25/2007 | 2420-12539 | 7/30/2007 | SCK | 181719 | 10843.77 | CAN | 0.937478 | 11,566.96 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 6/25/2007 | 2435-12541 | 7/30/2007 | SCK | 181719 | 3074.89 | CAN | 0.937478 | 3,279.96 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 6/25/2007 | 2436-12540 | 7/30/2007 | SCK | 181719 | 976.84 | CAN | 0.937478 | 1,041.99 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 8/31/2007 | 2436-12610 | 10/17/2007 | SCK | 184143 | 38151.9 | CAN | 1.020624 | 37,380.96 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/9/2007 | RT-010336 | 8/13/2007 | SCK | 182740 | 267.79 | CAN | 0.949415 | 282.06 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/23/2007 | RT-010372 | 9/24/2007 | SCK | 183811 | 96.03 | CAN | 1.002687 | 95.77 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/21/2007 | RT-62578 | 7/30/2007 | SCK | 181899 | 170.92 | CAN | 0.937478 | 182.32 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/22/2007 | RT-62579 | 7/30/2007 | SCK | 181899 | 367.26 | CAN | 0.937478 | 391.75 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/21/2007 | RT-62591 | 7/30/2007 | SCK | 181899 | 796.06 | CAN | 0.937478 | 849.15 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/21/2007 | RT-62661 | 9/13/2007 | SCK | 183351 | 551.73 | CAN | 0.965055 | 571.71 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/27/2007 | RT-62662 | 9/13/2007 | SCK | 183351 | 4853.54 | CAN | 0.965055 | 5,029.29 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/27/2007 | RT-62665 | 9/13/2007 | SCK | 183351 | 4172.38 | CAN | 0.965055 | 4,323.46 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/27/2007 | RT-62666 | 9/13/2007 | SCK | 183351 | 258.5 | CAN | 0.965055 | 267.86 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/29/2007 | RT-62741 | 9/13/2007 | SCK | 183351 | 1704.6 | CAN | 0.965055 | 1,766.32 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/29/2007 | RT-62742 | 9/13/2007 | SCK | 183351 | 466.14 | CAN | 0.965055 | 483.02 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 6/29/2007 | RT-62745 | 9/13/2007 | SCK | 183351 | 392.4 | CAN | 0.965055 | 406.61 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-62831 | 8/13/2007 | SCK | 182740 | 251.44 | CAN | 0.949415 | 264.84 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-62856 | 8/13/2007 | SCK | 182740 | 406.8 | CAN | 0.949415 | 428.47 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-62858 | 8/13/2007 | SCK | 182740 | 101.7 | CAN | 0.949415 | 107.12 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/7/2007 | RT-62873 | 8/13/2007 | SCK | 182740 | 119.78 | CAN | 0.949415 | 126.16 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/7/2007 | RT-62874 | 8/13/2007 | SCK | 182740 | 256.52 | CAN | 0.949415 | 270.19 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/10/2007 | RT-62895 | 8/13/2007 | SCK | 182740 | 8285.39 | CAN | 0.949415 | 8,726.84 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/11/2007 | RT-62896 | 8/13/2007 | SCK | 182740 | 10107.25 | CAN | 0.949415 | 10,645.77 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/11/2007 | RT-62960 | 8/13/2007 | SCK | 182740 | 627.44 | CAN | 0.949415 | 660.87 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63050 | 8/13/2007 | SCK | 182740 | 39.84 | CAN | 0.949415 | 41.96 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63051 | 8/13/2007 | SCK | 182740 | 31.64 | CAN | 0.949415 | 33.33 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63052 | 8/13/2007 | SCK | 182740 | 566.42 | CAN | 0.949415 | 596.60 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63053 | 8/13/2007 | SCK | 182740 | 1672.4 | CAN | 0.949415 | 1,761.51 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63054 | 9/13/2007 | SCK | 183351 | 5718.82 | CAN | 0.965055 | 5,925.90 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63055 | 8/13/2007 | SCK | 182740 | 339 | CAN | 0.949415 | 357.06 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63056 | 8/13/2007 | SCK | 182740 | 159.62 | CAN | 0.949415 | 168.12 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63057 | 8/13/2007 | SCK | 182740 | 1518.3 | CAN | 0.949415 | 1,599.20 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63058 | 8/13/2007 | SCK | 182740 | 3847.09 | CAN | 0.949415 | 4,052.06 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/3/2007 | RT-63059 | 8/13/2007 | SCK | 182740 | 3254.4 | CAN | 0.949415 | 3,427.80 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/17/2007 | RT-63140 | 9/24/2007 | SCK | 183811 | 25.44 | CAN | 1.002687 | 25.37 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/19/2007 | RT-63255 | 9/24/2007 | SCK | 183811 | 694.95 | CAN | 1.002687 | 693.09 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/19/2007 | RT-63256 | 9/24/2007 | SCK | 183811 | 1131.42 | CAN | 1.002687 | 1,128.39 |
| 97912 | GEN | ROBINSON RENTALS & SALES | PO BOX 749 333 HALIBURTON | NANAIMO | BC | V9R 5M2 | CANADA | 7/25/2007 | RT-63318 | 9/24/2007 | SCK | 183811 | -684.31 | CAN | 1.002687 | (682.48) |
| 97918 | GEN | INVENSYS SYSTEMS CANADA INC | WILLINGDON PARK SUITE C100 | BURNABY | BC | V5C 6G9 | CANADA | 6/26/2007 | 905101810 | 7/30/2007 | SCK | 181796 | 1251.17 | CAN | 0.937478 | 1,334.61 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 7/16/2007 | 323AA | 8/15/2007 | EDI | 131648 | 12569.07 | CAN | 0.932177 | 13,483.57 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 323AAA | 8/17/2007 | EDI | 131726 | 689.67 | CAN | 0.928955 | 742.41 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 324AAA | 8/17/2007 | EDI | 131726 | 7683.94 | CAN | 0.928955 | 8,271.60 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 325AA | 8/2/2007 | EDI | 131357 | 1377.07 | CAN | 0.944661 | 1,457.74 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 325AAA | 8/17/2007 | EDI | 131726 | 4860.21 | CAN | 0.928955 | 5,231.91 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 326AAA | 8/17/2007 | EDI | 131726 | 1067.03 | CAN | 0.928955 | 1,148.63 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 327AA | 8/2/2007 | EDI | 131357 | 652.55 | CAN | 0.944661 | 690.78 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 327AAA | 8/17/2007 | EDI | 131726 | 1561.51 | CAN | 0.928955 | 1,680.93 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 328AAA | 8/29/2007 | EDI | 131905 | 1366.32 | CAN | 0.939464 | 1,454.36 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 329AAA | 8/29/2007 | EDI | 131905 | 676.68 | CAN | 0.939464 | 720.26 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 330AA | 8/2/2007 | EDI | 131357 | 2247.38 | CAN | 0.944661 | 2,379.01 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 330AAA | 8/29/2007 | EDI | 131905 | 2264.19 | CAN | 0.939464 | 2,410.09 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 331AAA | 8/29/2007 | EDI | 131905 | 579.08 | CAN | 0.939464 | 616.37 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 333AAA | 8/29/2007 | EDI | 131905 | 689.67 | CAN | 0.939464 | 734.11 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 334AA | 8/2/2007 | EDI | 131357 | 1026.17 | CAN | 0.944661 | 1,086.28 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 334AAA | 8/17/2007 | EDI | 131726 | 923.89 | CAN | 0.928955 | 994.55 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 336AA | 8/2/2007 | EDI | 131357 | 1705.13 | CAN | 0.944661 | 1,805.02 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 336AAA | 8/29/2007 | EDI | 131905 | 130.13 | CAN | 0.939464 | 138.52 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 336BBB | 8/17/2007 | EDI | 131726 | 1808.76 | CAN | 0.928955 | 1,947.09 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 337AAA | 8/17/2007 | EDI | 131726 | 1093.06 | CAN | 0.928955 | 1,176.66 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 338AAA | 8/17/2007 | EDI | 131726 | 839.31 | CAN | 0.928955 | 903.50 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 338BBB | 8/29/2007 | EDI | 131905 | 1145.11 | CAN | 0.939464 | 1,218.90 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 339AAA | 8/17/2007 | EDI | 131726 | 338.33 | CAN | 0.928955 | 364.20 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 340AA | 7/30/2007 | EDI | 131245 | 5075.54 | CAN | 0.937478 | 5,414.04 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 340AAA | 8/17/2007 | EDI | 131726 | 5374.2 | CAN | 0.928955 | 5,785.21 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 341AA | 7/30/2007 | EDI | 131245 | 572.63 | CAN | 0.937478 | 610.82 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 341AAA | 8/17/2007 | EDI | 131726 | 598.58 | CAN | 0.928955 | 644.38 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 343AA | 7/30/2007 | EDI | 131245 | 922.62 | CAN | 0.937478 | 984.15 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 343AAA | 8/17/2007 | EDI | 131726 | 1672.12 | CAN | 0.928955 | 1,800.00 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 344AA | 7/30/2007 | EDI | 131245 | 407.89 | CAN | 0.937478 | 435.09 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 344AAA | 8/17/2007 | EDI | 131726 | 253.75 | CAN | 0.928955 | 273.16 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 345AAA | 8/29/2007 | EDI | 131905 | 403.39 | CAN | 0.939464 | 429.38 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 345AAAA | 8/29/2007 | EDI | 131905 | 780.76 | CAN | 0.939464 | 831.07 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 346AAA | 8/17/2007 | EDI | 131726 | 1307.77 | CAN | 0.928955 | 1,407.79 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 347AA | 8/2/2007 | EDI | 131357 | 433.94 | CAN | 0.944661 | 459.36 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 347AAA | 8/17/2007 | EDI | 131726 | 585.57 | CAN | 0.928955 | 630.35 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/22/2007 | 349AA | 8/2/2007 | EDI | 131357 | 119.7 | CAN | 0.944661 | 126.71 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 350AAA | 8/29/2007 | EDI | 131905 | 1080.04 | CAN | 0.939464 | 1,149.63 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 7/23/2007 | 352A | 8/29/2007 | EDI | 131905 | 54154.96 | CAN | 0.939464 | 57,644.53 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 8/7/2007 | 352AA | 9/17/2007 | EDI | 132336 | 1222.66 | CAN | 0.971296 | 1,258.79 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 8/3/2007 | 353A-07 | 9/7/2007 | EDI | 132137 | 35830.24 | CAN | 0.949574 | 37,732.98 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 6/30/2007 | 353AAA | 8/29/2007 | EDI | 131905 | 91.09 | CAN | 0.939464 | 96.96 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 8/7/2007 | 354A-07 | 9/17/2007 | EDI | 132336 | 27193.77 | CAN | 0.971296 | 27,997.41 |
| 97921 | GEN | F & H CORROSION SERVICES, INC. | PO BOX 75390 | WHITE ROCK | BC | V4B 5L5 | CANADA | 8/3/2007 | 355A-07 | 9/7/2007 | EDI | 132137 | 3914.81 | CAN | 0.949574 | 4,122.70 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 6/25/2007 | IN-00026134 | 7/30/2007 | SCK | 181725 | 2974.38 | CAN | 0.937478 | 3,172.73 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 6/28/2007 | IN-00026154 | 8/6/2007 | SCK | 182169 | 239.56 | CAN | 0.944838 | 253.55 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 6/29/2007 | IN-00026157 | 8/6/2007 | SCK | 182169 | 2061.12 | CAN | 0.944838 | 2,181.45 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 7/10/2007 | IN-00026209 | 8/13/2007 | SCK | 182605 | 3523.44 | CAN | 0.949415 | 3,711.17 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 7/4/2007 | IN00026180 | 8/6/2007 | SCK | 182169 | 6566.7 | CAN | 0.944838 | 6,950.08 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 7/23/2007 | IN00026292 | 9/24/2007 | SCK | 183636 | 655.08 | CAN | 1.002687 | 653.32 |
| 97923 | GEN | CWA ENGINEERS INC. | 223-4600 KINGSWAY | BURNABY | BC | V5H 4L9 | CANADA | 6/22/2007 | 5279 | 9/13/2007 | SCK | 183184 | 196.3 | CAN | 0.965055 | 203.41 |
| 97923 | GEN | CWA ENGINEERS INC. | 223-4600 KINGSWAY | BURNABY | BC | V5H 4L9 | CANADA | 6/22/2007 | 5280 | 9/13/2007 | SCK | 183184 | 3081.42 | CAN | 0.965055 | 3,193.00 |
| 97923 | GEN | CWA ENGINEERS INC. | 223-4600 KINGSWAY | BURNABY | BC | V5H 4L9 | CANADA | 6/22/2007 | 5307 | 7/30/2007 | SCK | 181718 | 1208.1 | CAN | 0.937478 | 1,288.67 |
| 97923 | GEN | CWA ENGINEERS INC. | 223-4600 KINGSWAY | BURNABY | BC | V5H 4L9 | CANADA | 7/6/2007 | 5319 | 8/13/2007 | SCK | 182602 | 258.27 | CAN | 0.949415 | 272.03 |
| 97923 | GEN | CWA ENGINEERS INC. | 223-4600 KINGSWAY | BURNABY | BC | V5H 4L9 | CANADA | 7/6/2007 | 5320 | 8/13/2007 | SCK | 182602 | 606.8 | CAN | 0.949415 | 639.13 |
| 97924 | GEN | BRYMARK INSTALLATION LTD | 1648 BROADWAY STREET | PORT COQUITLAM | BC | V3C 2M8 | CANADA | 6/15/2007 | 07-110-02 | 8/13/2007 | SCK | 182565 | 1539.68 | CAN | 0.949415 | 1,621.71 |
| 97924 | GEN | BRYMARK INSTALLATION LTD | 1648 BROADWAY STREET | PORT COQUITLAM | BC | V3C 2M8 | CANADA | 6/30/2007 | 07-79-05 | 8/6/2007 | SCK | 182109 | 4215.2 | CAN | 0.944838 | 4,461.29 |
| 97924 | GEN | BRYMARK INSTALLATION LTD | 1648 BROADWAY STREET | PORT COQUITLAM | BC | V3C 2M8 | CANADA | 6/30/2007 | 07-81-05 | 8/6/2007 | SCK | 182109 | 4215.2 | CAN | 0.944838 | 4,461.29 |
| 97924 | GEN | BRYMARK INSTALLATION LTD | 1648 BROADWAY STREET | PORT COQUITLAM | BC | V3C 2M8 | CANADA | 6/30/2007 | 07-84-03 | 8/6/2007 | SCK | 182109 | 4215.21 | CAN | 0.944838 | 4,461.30 |
| 97925 | GEN | JOHN BROOKS CANADA LTD. | 2625 MEADOW PINE BLVD. | MISSISSAUGA | ON | L5N 7K5 | CANADA | 7/6/2007 | 1457379RI | 8/13/2007 | SCK | 182662 | 164.89 | CAN | 0.949415 | 173.68 |
| 97925 | GEN | JOHN BROOKS CANADA LTD. | 2625 MEADOW PINE BLVD. | MISSISSAUGA | ON | L5N 7K5 | CANADA | 7/6/2007 | 1457462 RI | 8/13/2007 | SCK | 182662 | 257.05 | CAN | 0.949415 | 270.75 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2067 | 8/15/2007 | EDI | 131626 | 24076.33 | CAN | 0.932177 | 25,828.07 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2068 | 8/15/2007 | EDI | 131626 | 22730.24 | CAN | 0.932177 | 24,384.04 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2069 | 8/17/2007 | EDI | 131716 | 1112.04 | CAN | 0.928955 | 1,197.09 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2070 | 8/15/2007 | EDI | 131626 | 11605.42 | CAN | 0.932177 | 12,449.80 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2072 | 8/15/2007 | EDI | 131626 | 19068.86 | CAN | 0.932177 | 20,456.27 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2073 | 8/15/2007 | EDI | 131626 | 1916.1 | CAN | 0.932177 | 2,055.51 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2074 | 8/15/2007 | EDI | 131626 | 12879.87 | CAN | 0.932177 | 13,816.98 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2075 | 8/15/2007 | EDI | 131626 | 4223.39 | CAN | 0.932177 | 4,530.67 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2076 | 8/17/2007 | EDI | 131716 | 10778.36 | CAN | 0.928955 | 11,602.67 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2077 | 8/15/2007 | EDI | 131626 | 3051.06 | CAN | 0.932177 | 3,273.05 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2078 | 8/15/2007 | EDI | 131626 | 3776.57 | CAN | 0.932177 | 4,051.34 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2079 | 8/15/2007 | EDI | 131626 | 5572.9 | CAN | 0.932177 | 5,978.37 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2079 | 8/15/2007 | EDI | 131626 | 5572.9 | CAN | 0.932177 | 5,978.37 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2080 | 8/15/2007 | EDI | 131626 | 7252.47 | CAN | 0.932177 | 7,780.14 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2082 | 8/17/2007 | EDI | 131716 | 12265.47 | CAN | 0.928955 | 13,203.51 |
| 97926 | GEN | BC THERMAL APPLICATORS LTD | BOX 702 | NANAIMO | BC | V9R 5M2 | CANADA | 7/16/2007 | 2095 | 8/29/2007 | EDI | 131878 | 14885.84 | CAN | 0.939464 | 15,845.04 |
| 97929 | GEN | AM POWER SYSTEMS | SUITE 424 7231-120TH STREE | DELTA | BC | V4C 6P5 | CANADA | 7/13/2007 | AMPS-07-12 | 9/13/2007 | SCK | 183112 | 21147 | CAN | 0.965055 | 21,912.74 |
| 97930 | GEN | METSO PAPER LTD | PO BOX 3883 | MARKHAM | ON | L3R 6B7 | CANADA | 8/30/2007 | 10071300371 | 10/5/2007 | SCK | 184012 | 105155.18 | CAN | 1.002775 | 104,864.18 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 9/6/2007 | 220986 | 10/25/2007 | EDI | 133151 | -7522.19 | CAN | 1.032393 | (7,286.17) |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 9/7/2007 | 221317 | 10/25/2007 | EDI | 133151 | -370.73 | CAN | 1.032393 | (359.10) |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 6/27/2007 | 8434795 | 8/7/2007 | EDI | 131408 | 56.36 | CAN | 0.949420 | 59.36 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 6/28/2007 | 8436013 | 8/9/2007 | EDI | 131492 | 17.07 | CAN | 0.954370 | 17.89 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 6/29/2007 | 8437037 | 8/9/2007 | EDI | 131492 | 7.91 | CAN | 0.954370 | 8.29 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 6/29/2007 | 8437038 | 8/9/2007 | EDI | 131492 | 941.42 | CAN | 0.954370 | 986.43 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 6/29/2007 | 8437039 | 8/9/2007 | EDI | 131492 | 2094.09 | CAN | 0.954370 | 2,194.21 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/3/2007 | 8438038 | 8/9/2007 | EDI | 131492 | 124.3 | CAN | 0.954370 | 130.24 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/4/2007 | 8439012 | 8/9/2007 | EDI | 131492 | 1391.07 | CAN | 0.954370 | 1,457.58 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/4/2007 | 8439013 | 8/9/2007 | EDI | 131492 | 52.16 | CAN | 0.954370 | 54.65 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/4/2007 | 8439014 | 8/9/2007 | EDI | 131492 | 270.57 | CAN | 0.954370 | 283.51 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/4/2007 | 8439015 | 8/9/2007 | EDI | 131492 | 904.76 | CAN | 0.954370 | 948.02 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/6/2007 | 8441389 | 8/10/2007 | EDI | 131567 | 536.27 | CAN | 0.942918 | 568.73 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V9S 4N4 | CANADA | 7/6/2007 | 8441390 | 8/10/2007 | EDI | 131567 | 30.85 | CAN | 0.942918 | 32.72 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/6/2007 | 8441391* | 8/10/2007 | EDI | 131567 | 792.1 | CAN | 0.942918 | 840.05 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/10/2007 | 8443680 | 8/15/2007 | EDI | 131700 | 530.67 | CAN | 0.932177 | 569.28 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/10/2007 | 8443682 | 8/15/2007 | EDI | 131700 | 353.37 | CAN | 0.932177 | 379.08 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/12/2007 | 8445970 | 8/17/2007 | EDI | 131740 | 15.82 | CAN | 0.928955 | 17.03 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/12/2007 | 8445971 | 8/17/2007 | EDI | 131740 | 230.32 | CAN | 0.928955 | 247.93 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/13/2007 | 8447056 | 8/29/2007 | EDI | 131985 | 43.73 | CAN | 0.939464 | 46.55 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/13/2007 | 8447057 | 8/29/2007 | EDI | 131985 | 562.81 | CAN | 0.939464 | 599.08 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/13/2007 | 8447058 | 8/29/2007 | EDI | 131985 | 1252.19 | CAN | 0.939464 | 1,332.88 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/16/2007 | 8448253 | 8/29/2007 | EDI | 131985 | 361.85 | CAN | 0.939464 | 385.17 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/16/2007 | 8448254 | 8/29/2007 | EDI | 131985 | 361.85 | CAN | 0.939464 | 385.17 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/16/2007 | 8448255 | 8/29/2007 | EDI | 131985 | 351.24 | CAN | 0.939464 | 373.87 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/18/2007 | 8450478 | 8/29/2007 | EDI | 131985 | 109.33 | CAN | 0.939464 | 116.37 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/18/2007 | 8450479 | 8/29/2007 | EDI | 131985 | 175.4 | CAN | 0.939464 | 186.70 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/19/2007 | 8451736 | 8/29/2007 | EDI | 131985 | 810.18 | CAN | 0.939464 | 862.39 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/20/2007 | 8452715 | 8/29/2007 | EDI | 131985 | 52.07 | CAN | 0.939464 | 55.43 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/23/2007 | 8453968 | 9/6/2007 | EDI | 132092 | 3737.72 | CAN | 0.950233 | 3,933.48 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/23/2007 | 8453969 | 9/6/2007 | EDI | 132092 | 832.49 | CAN | 0.950233 | 876.09 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/24/2007 | 8455047 | 9/6/2007 | EDI | 132092 | 2520.42 | CAN | 0.950233 | 2,652.42 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/25/2007 | 8456101 | 9/7/2007 | EDI | 132204 | 121.34 | CAN | 0.949574 | 127.78 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/25/2007 | 8456102 | 9/7/2007 | EDI | 132204 | 175.19 | CAN | 0.949574 | 184.49 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/27/2007 | 8458352 | 9/17/2007 | EDI | 132418 | 1775.77 | CAN | 0.971296 | 1,828.25 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/27/2007 | 8458353 | 9/17/2007 | EDI | 132418 | 571.15 | CAN | 0.971296 | 588.03 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/27/2007 | 8458354 | 9/17/2007 | EDI | 132418 | 4.67 | CAN | 0.971296 | 4.81 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/31/2007 | 8460640 | 9/7/2007 | EDI | 132204 | 102.15 | CAN | 0.949574 | 107.57 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 7/31/2007 | 8460641 | 9/7/2007 | EDI | 132204 | 618.61 | CAN | 0.949574 | 651.46 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/1/2007 | 8461723 | 9/17/2007 | EDI | 132418 | 12.02 | CAN | 0.971296 | 12.38 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/2/2007 | 8462897 | 9/17/2007 | EDI | 132418 | 95.67 | CAN | 0.971296 | 98.50 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/7/2007 | 8464814** | 9/24/2007 | EDI | 132694 | 29.16 | CAN | 1.002687 | 29.08 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/10/2007 | 8468071 | 9/17/2007 | EDI | 132418 | 85.14 | CAN | 0.971296 | 87.66 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/10/2007 | 8468072 | 9/24/2007 | EDI | 132694 | 318 | CAN | 1.002687 | 317.15 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/10/2007 | 8468073 | 9/17/2007 | EDI | 132418 | 243.64 | CAN | 0.971296 | 250.84 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/13/2007 | 8469184 | 9/24/2007 | EDI | 132694 | 1002.48 | CAN | 1.002687 | 999.79 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/14/2007 | 8470328 | 9/24/2007 | EDI | 132694 | 682.64 | CAN | 1.002687 | 680.81 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/15/2007 | 8471357 | 9/24/2007 | EDI | 132694 | 534.76 | CAN | 1.002687 | 533.33 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/15/2007 | 8471358 | 9/24/2007 | EDI | 132694 | 39.16 | CAN | 1.002687 | 39.06 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/20/2007 | 8474619 | 9/24/2007 | EDI | 132694 | 47.31 | CAN | 1.002687 | 47.18 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/20/2007 | 8474620 | 9/24/2007 | EDI | 132694 | 261.57 | CAN | 1.002687 | 260.87 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/20/2007 | 8474621 | 9/24/2007 | EDI | 132694 | 0.87 | CAN | 1.002687 | 0.87 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/20/2007 | 8474622 | 9/24/2007 | EDI | 132694 | 545 | CAN | 1.002687 | 543.54 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/21/2007 | 8475819 | 9/26/2007 | EDI | 132793 | 326.96 | CAN | 0.994111 | 328.90 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/22/2007 | 8476859 | 9/26/2007 | EDI | 132792 | 71.91 | CAN | 0.994111 | 72.34 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/22/2007 | 8476860 | 9/26/2007 | EDI | 132792 | 918.46 | CAN | 0.994111 | 923.90 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/23/2007 | 8478021 | 9/27/2007 | EDI | 132822 | 109.33 | CAN | 0.996949 | 109.66 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/29/2007 | 8482285* | 10/25/2007 | EDI | 133151 | 729.57 | CAN | 1.032393 | 706.68 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/29/2007 | 8482286 | 10/25/2007 | EDI | 133151 | 1637.99 | CAN | 1.032393 | 1,586.60 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/30/2007 | 8483440 | 10/25/2007 | EDI | 133151 | 141.67 | CAN | 1.032393 | 137.22 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/31/2007 | 8484408 | 10/25/2007 | EDI | 133151 | 370.73 | CAN | 1.032393 | 359.10 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/31/2007 | 8484625 | 10/25/2007 | EDI | 133151 | 556.59 | CAN | 1.032393 | 539.13 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/31/2007 | 8484626 | 10/25/2007 | EDI | 133151 | 266.09 | CAN | 1.032393 | 257.74 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 8/31/2007 | 8484627 | 10/25/2007 | EDI | 133151 | 4.64 | CAN | 1.032393 | 4.49 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/12/2007 | 8492614 | 10/25/2007 | EDI | 133151 | 43.98 | CAN | 1.032393 | 42.60 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/13/2007 | 8493859 | 10/25/2007 | EDI | 133151 | 292.31 | CAN | 1.032393 | 283.14 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/13/2007 | 8493860 | 10/25/2007 | EDI | 133151 | 98.77 | CAN | 1.032393 | 95.67 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/13/2007 | 8494100 | 10/25/2007 | EDI | 133151 | 353.78 | CAN | 1.032393 | 342.68 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/19/2007 | 8498836 | 10/25/2007 | EDI | 133151 | 949.74 | CAN | 1.032393 | 919.94 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/19/2007 | 8498837 | 10/25/2007 | EDI | 133151 | 127.2 | CAN | 1.032393 | 123.21 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/20/2007 | 8500037 | 10/25/2007 | EDI | 133151 | 308.94 | CAN | 1.032393 | 299.25 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505114 | 10/25/2007 | EDI | 133151 | 577 | CAN | 1.032393 | 558.90 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505115 | 10/25/2007 | EDI | 133151 | 153.54 | CAN | 1.032393 | 148.72 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505116 | 10/25/2007 | EDI | 133151 | 237.52 | CAN | 1.032393 | 230.07 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505117 | 10/25/2007 | EDI | 133151 | 218.54 | CAN | 1.032393 | 211.68 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505118 | 10/25/2007 | EDI | 133151 | 583.45 | CAN | 1.032393 | 565.14 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505119 | 10/25/2007 | EDI | 133151 | 135.81 | CAN | 1.032393 | 131.55 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505121 | 10/25/2007 | EDI | 133151 | 211.44 | CAN | 1.032393 | 204.81 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505122 | 10/25/2007 | EDI | 133151 | 199.84 | CAN | 1.032393 | 193.57 |
| 97932 | GEN | WESTBURNE ELECTRIC SUPPLY LTD | 2224 WILGRESS ROAD | NANAIMO | BC | V95 4N4 | CANADA | 9/26/2007 | 8505123 | 10/25/2007 | EDI | 133151 | 1677.1 | CAN | 1.032393 | 1,624.48 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 7/14/2007 | WIW-248 | 8/13/2007 | EDI | 131610 | 20474.39 | CAN | 0.949415 | 21,565.27 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 7/14/2007 | WIW-249 | 8/13/2007 | EDI | 131610 | 3496.09 | CAN | 0.949415 | 3,682.36 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 7/21/2007 | WIW-250 | 8/29/2007 | EDI | 131986 | 63727.2 | CAN | 0.939464 | 67,833.57 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 7/28/2007 | WIW-251 | 9/6/2007 | EDI | 132093 | 37206 | CAN | 0.950233 | 39,154.61 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 8/4/2007 | WIW-252 | 9/7/2007 | EDI | 132205 | 18507.6 | CAN | 0.949574 | 19,490.42 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 8/18/2007 | WIW-253 | 9/24/2007 | EDI | 132695 | 25758 | CAN | 1.002687 | 25,688.97 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 8/18/2007 | WIW-254 | 9/24/2007 | EDI | 132695 | 1650.5 | CAN | 1.002687 | 1,646.08 |
| 97933 | GEN | WESTCOAST INDUSTRIAL WELDING | PO BOX 86846 | DUNCAN | BC | V7L 4L3 | CANADA | 8/18/2007 | WIW-255 | 9/24/2007 | EDI | 132695 | 6439.54 | CAN | 1.002687 | 6,422.28 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 7/18/2007 | 61631 | 8/31/2007 | SCK | 183009 | 967.2 | CAN | 0.946527 | 1,021.84 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 6/26/2007 | 61673 | 7/30/2007 | SCK | 181814 | 967.2 | CAN | 0.937478 | 1,031.70 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 7/19/2007 | 61961 | 8/31/2007 | SCK | 183009 | 967.2 | CAN | 0.946527 | 1,021.84 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 7/17/2007 | 62140 | 8/31/2007 | SCK | 183009 | 967.2 | CAN | 0.946527 | 1,021.84 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 7/19/2007 | 62148 | 8/31/2007 | SCK | 183009 | 967.2 | CAN | 0.946527 | 1,021.84 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 8/3/2007 | 62270 | 9/13/2007 | SCK | 183271 | 967.2 | CAN | 0.965055 | 1,002.22 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 7/18/2007 | 62573 | 8/31/2007 | SCK | 183009 | 967.2 | CAN | 0.946527 | 1,021.84 |
| 97939 | GEN | B. KINGSLEY TRUCKING | PO BOX 155 | QUALICUM BEACI | BC | V9K 1S7 | CANADA | 8/3/2007 | 62813 | 9/13/2007 | SCK | 183271 | 967.2 | CAN | 0.965055 | 1,002.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 3/20/2007 | 30470471 | 7/30/2007 | EDI | 131232 | 1658.2 | CAN | 0.937478 | 1,768.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 3/20/2007 | 30471183 | 7/30/2007 | EDI | 131232 | 1630.47 | CAN | 0.937478 | 1,739.21 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 3/20/2007 | 30471194 | 7/30/2007 | EDI | 131232 | 1630.47 | CAN | 0.937478 | 1,739.21 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 3/20/2007 | 30471686 | 7/30/2007 | EDI | 131232 | 1658.2 | CAN | 0.937478 | 1,768.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 3/20/2007 | 30471793 | 7/30/2007 | EDI | 131232 | 1658.2 | CAN | 0.937478 | 1,768.79 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 5/30/2007 | 031126650CR | 8/2/2007 | EDI | 131352 | -2403.47 | CAN | 0.944661 | (2,544.27) |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 6/7/2007 | 31221179 | 8/7/2007 | EDI | 131393 | 1039.38 | CAN | 0.949420 | 1,094.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/6/2007 | 31470699 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/7/2007 | 31477500 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/7/2007 | 31481728 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/6/2007 | 31485935 | 9/19/2007 | EDI | 132445 | 1035.94 | CAN | 0.990472 | 1,045.91 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/7/2007 | 31486034 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/7/2007 | 31486708 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/8/2007 | 31492929 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/11/2007 | 31508647 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/11/2007 | 31509208 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/11/2007 | 31510416 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/11/2007 | 31510625 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/11/2007 | 31515103 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/10/2007 | 31515453 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/13/2007 | 31527752 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/12/2007 | 31527992 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/13/2007 | 31530993 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31538502 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31539891 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31540844 | 8/7/2007 | EDI | 131393 | 1554.45 | CAN | 0.949420 | 1,637.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31544814 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/13/2007 | 31546027 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31546060 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31546100 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31546698 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31547087 | 7/30/2007 | EDI | 131232 | 1035.94 | CAN | 0.937478 | 1,105.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31569811 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31571225 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31572258 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31572732 | 9/5/2007 | EDI | 132005 | 1035.94 | CAN | 0.951020 | 1,089.29 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31573750 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31574644 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31575105 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31576273 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31580275 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31580737 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31580820 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31582309 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31582701 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31583303 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31589066 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31590370 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31604547 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31605178 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31605495 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31606968 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31607223 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31608462 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31612183 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31613819 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31625243 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31626529 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31627438 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31627578 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31628300 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31628495 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31632976 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31636430 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31636882 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31641546 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31641609 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31641945 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31643657 | 8/7/2007 | EDI | 131393 | 1035.94 | CAN | 0.949420 | 1,091.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31644274 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31645011 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/24/2007 | 31645466 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31646586 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31646686 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31647696 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31648304 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31648405 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31655431 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31668426 | 8/27/2007 | EDI | 131802 | 1035.94 | CAN | 0.951686 | 1,088.53 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31670536 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31673935 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31674082 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31674447 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31675012 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31677922 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31700739 | 8/27/2007 | EDI | 131802 | 1035.94 | CAN | 0.951686 | 1,088.53 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31701241 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31701405 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31702235 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31705340 | 8/27/2007 | EDI | 131802 | 1035.94 | CAN | 0.951686 | 1,088.53 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31706046 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31706167 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31708127 | 9/5/2007 | EDI | 132005 | 1554.45 | CAN | 0.951020 | 1,634.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31708446 | 8/27/2007 | EDI | 131802 | 1035.94 | CAN | 0.951686 | 1,088.53 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31708735 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31709256 | 8/27/2007 | EDI | 131802 | 1035.94 | CAN | 0.951686 | 1,088.53 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31709289 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31709623 | 8/15/2007 | EDI | 131633 | 1035.94 | CAN | 0.932177 | 1,111.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31710099 | 8/27/2007 | EDI | 131802 | 1035.94 | CAN | 0.951686 | 1,088.53 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31720508 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31722589 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31722641 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31723311 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31723495 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31724829 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31726116 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31727315 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31727793 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31728141 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729123 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729321 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729630 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31730647 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31730788 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31730870 | 10/23/2007 | EDI | 133061 | 1553.17 | CAN | 1.024013 | 1,516.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31731128 | 8/15/2007 | EDI | 131633 | 1034.26 | CAN | 0.932177 | 1,109.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31731880 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/8/2007 | 31763275 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/8/2007 | 31765360 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31784776 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31788007 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31789124 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31789594 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31790564 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31791423 | 8/27/2007 | EDI | 131802 | 1034.26 | CAN | 0.951686 | 1,086.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31816707 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31831585 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31835651 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31839210 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31839432 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31839537 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31839933 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31841148 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31841286 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31841355 | 9/5/2007 | EDI | 132005 | 1553.17 | CAN | 0.951020 | 1,633.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31842947 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31843673 | 8/29/2007 | EDI | 131891 | 1034.26 | CAN | 0.939464 | 1,100.90 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31843990 | 9/19/2007 | EDI | 132445 | 1034.26 | CAN | 0.990472 | 1,044.21 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31844027 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31844500 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31844758 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31845784 | 8/29/2007 | EDI | 131891 | 1034.26 | CAN | 0.939464 | 1,100.90 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31846378 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31846575 | 9/19/2007 | EDI | 132445 | 1034.26 | CAN | 0.990472 | 1,044.21 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31861771 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31863345 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31863462 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31863542 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31863616 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31865212 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31865685 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31866246 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31866963 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31867927 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31868815 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31869101 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31870761 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31870971 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31883689 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31884722 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31884929 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31887941 | 9/19/2007 | EDI | 132445 | 1034.26 | CAN | 0.990472 | 1,044.21 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31907053 | 9/10/2007 | EDI | 132213 | 1553.17 | CAN | 0.946926 | 1,640.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31907148 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31910813 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31911769 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31912684 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31924382 | 9/10/2007 | EDI | 132213 | 1034.26 | CAN | 0.946926 | 1,092.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31990115 | 9/19/2007 | EDI | 132445 | 1553.17 | CAN | 0.990472 | 1,568.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/5/2007 | 32023972 | 10/1/2007 | EDI | 132835 | 1554.27 | CAN | 1.008256 | 1,541.54 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32057961 | 10/1/2007 | EDI | 132835 | 1554.27 | CAN | 1.008256 | 1,541.54 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32081027 | 10/1/2007 | EDI | 132835 | 1554.27 | CAN | 1.008256 | 1,541.54 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32084380 | 10/23/2007 | EDI | 133061 | 1554.27 | CAN | 1.024013 | 1,517.82 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32154201 | 10/3/2007 | EDI | 132891 | 1554.27 | CAN | 1.004129 | 1,547.88 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32158242 | 10/3/2007 | EDI | 132891 | 1554.27 | CAN | 1.004129 | 1,547.88 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/19/2007 | 32169637 | 10/3/2007 | EDI | 132891 | 1554.27 | CAN | 1.004129 | 1,547.88 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32218956 | 10/22/2007 | EDI | 133050 | 1554.27 | CAN | 1.033876 | 1,503.34 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32237928 | 10/22/2007 | EDI | 133050 | 1554.27 | CAN | 1.033876 | 1,503.34 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32241953 | 10/22/2007 | EDI | 133050 | 1554.27 | CAN | 1.033876 | 1,503.34 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32271340 | 10/22/2007 | EDI | 133050 | 1554.27 | CAN | 1.033876 | 1,503.34 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32285513 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32291149 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32295656 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32301744 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32306765 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32315810 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32360248 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32363585 | 10/24/2007 | EDI | 133083 | 1554.62 | CAN | 1.034270 | 1,503.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/3/2007 | 1000-9500024170 | 8/6/2007 | SCK | 182122 | 37984.04 | CAN | 0.944838 | 40,201.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/30/2007 | 29348984A | 9/12/2007 | EDI | 132251 | 1586.19 | CAN | 0.959479 | 1,653.18 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 3/25/2007 | 30526815-A | 8/22/2007 | EDI | 131787 | 3153.16 | CAN | 0.939672 | 3,355.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31052954A | 9/12/2007 | EDI | 132251 | 232.24 | CAN | 0.959479 | 242.05 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31242963A | 9/12/2007 | EDI | 132251 | 269.45 | CAN | 0.959479 | 280.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31244839A | 9/12/2007 | EDI | 132251 | 269.45 | CAN | 0.959479 | 280.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31343966A | 9/12/2007 | EDI | 132251 | 445.7 | CAN | 0.959479 | 464.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31512246 | 7/30/2007 | EDI | 131232 | 9022.51 | CAN | 0.937478 | 9,624.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31519214 | 7/30/2007 | EDI | 131232 | 9063.85 | CAN | 0.937478 | 9,668.33 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31524501 | 7/30/2007 | EDI | 131232 | 3458.2 | CAN | 0.937478 | 3,688.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31526348 | 7/30/2007 | EDI | 131232 | 9022.51 | CAN | 0.937478 | 9,624.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31526716 | 7/30/2007 | EDI | 131232 | 3458.2 | CAN | 0.937478 | 3,688.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31535247 | 7/30/2007 | EDI | 131232 | 3467.85 | CAN | 0.937478 | 3,699.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/14/2007 | 31538984 | 7/30/2007 | EDI | 131232 | 3467.85 | CAN | 0.937478 | 3,699.13 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31560196 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31561770 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31561868 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31561874 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31562631 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31563609 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31565065 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31567541 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/17/2007 | 31567566 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31570007 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31570820 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31571170 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31571872 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31572382 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31572797 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31573340 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31573659 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31574628 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31574914 | 8/9/2007 | EDI | 131444 | 9022.51 | CAN | 0.954370 | 9,453.89 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31575392 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31576897 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31576922 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31577775 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31577905 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31578044 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31578825 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31579244 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/18/2007 | 31579483 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31580532 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31580969 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31581072 | 8/9/2007 | EDI | 131444 | 3467.85 | CAN | 0.954370 | 3,633.65 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31581908 | 8/9/2007 | EDI | 131444 | 2915 | CAN | 0.954370 | 3,054.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31581910 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31581916 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31582084 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31582897 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31583599 | 8/9/2007 | EDI | 131444 | 9022.13 | CAN | 0.954370 | 9,453.49 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31583855 | 8/9/2007 | EDI | 131444 | 9022.13 | CAN | 0.954370 | 9,453.49 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31584225 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31584837 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31585237 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31585239 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31585260 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31585298 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31586124 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31587004 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31587355 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31587596 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31587797 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/19/2007 | 31589201 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31590063 | 8/9/2007 | EDI | 131444 | 2915 | CAN | 0.954370 | 3,054.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31591336 | 8/9/2007 | EDI | 131444 | 4785 | CAN | 0.954370 | 5,013.78 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31592212 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31592549 | 8/27/2007 | EDI | 131802 | 1403.46 | CAN | 0.951686 | 1,474.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31592723 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31592791 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31592850 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31593725 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31594165 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31594448 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31594625 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31594933 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31594966 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31595029 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31595731 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31595953 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31596835 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31596863 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31597254 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31598542 | 8/9/2007 | EDI | 131444 | 9022.13 | CAN | 0.954370 | 9,453.49 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31599324 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31599616 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31600176 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31600272 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31600611 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31600622 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31600633 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31601113 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31601245 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/20/2007 | 31601887 | 8/17/2007 | EDI | 131720 | 1403.46 | CAN | 0.928955 | 1,510.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31603059 | 7/30/2007 | EDI | 131232 | 3272.7 | CAN | 0.937478 | 3,490.96 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31605826 | 8/9/2007 | EDI | 131444 | 12835.39 | CAN | 0.954370 | 13,449.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31606109 | 7/30/2007 | EDI | 131232 | 3272.7 | CAN | 0.937478 | 3,490.96 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31607965 | 8/9/2007 | EDI | 131444 | 6558.19 | CAN | 0.954370 | 6,871.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31608948 | 7/30/2007 | EDI | 131232 | 3272.7 | CAN | 0.937478 | 3,490.96 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31613176 | 8/9/2007 | EDI | 131444 | 3467.85 | CAN | 0.954370 | 3,633.65 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31613297 | 7/30/2007 | EDI | 131232 | 3272.7 | CAN | 0.937478 | 3,490.96 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/21/2007 | 31614330 | 7/30/2007 | EDI | 131232 | 3272.7 | CAN | 0.937478 | 3,490.96 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/22/2007 | 31619423 | 7/30/2007 | EDI | 131232 | 3272.7 | CAN | 0.937478 | 3,490.96 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31639730 | 8/1/2007 | EDI | 131305 | 3272.7 | CAN | 0.935488 | 3,498.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31640871 | 8/1/2007 | EDI | 131305 | 3464.76 | CAN | 0.935488 | 3,703.69 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31642375 | 8/1/2007 | EDI | 131305 | 3272.7 | CAN | 0.935488 | 3,498.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/25/2007 | 31642650 | 8/1/2007 | EDI | 131305 | 3272.7 | CAN | 0.935488 | 3,498.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31648489 | 8/2/2007 | EDI | 131352 | 3272.7 | CAN | 0.944661 | 3,464.42 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31648697 | 8/2/2007 | EDI | 131352 | 3272.7 | CAN | 0.944661 | 3,464.42 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31649098 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31652929 | 8/2/2007 | EDI | 131352 | 3272.7 | CAN | 0.944661 | 3,464.42 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31653533 | 8/13/2007 | EDI | 131584 | 9063.85 | CAN | 0.949415 | 9,546.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31655978 | 8/13/2007 | EDI | 131584 | 3458.2 | CAN | 0.949415 | 3,642.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/27/2007 | 31657176 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31657735 | 8/13/2007 | EDI | 131584 | 9022.13 | CAN | 0.949415 | 9,502.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/27/2007 | 31657808 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31659851 | 8/13/2007 | EDI | 131584 | 9063.85 | CAN | 0.949415 | 9,546.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31665211 | 8/13/2007 | EDI | 131584 | 9022.13 | CAN | 0.949415 | 9,502.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31666395 | 8/13/2007 | EDI | 131584 | 9022.13 | CAN | 0.949415 | 9,502.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31666652 | 8/13/2007 | EDI | 131584 | 9713.7 | CAN | 0.949415 | 10,231.25 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/27/2007 | 31667001 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/27/2007 | 31667520 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31671348 | 8/13/2007 | EDI | 131584 | 3458.2 | CAN | 0.949415 | 3,642.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31672006 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31672018 | 8/13/2007 | EDI | 131584 | 3467.85 | CAN | 0.949415 | 3,652.62 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31673318 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31676096 | 8/13/2007 | EDI | 131584 | 3458.2 | CAN | 0.949415 | 3,642.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31676588 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31677392 | 8/9/2007 | EDI | 131444 | 3464.76 | CAN | 0.954370 | 3,630.42 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/29/2007 | 31678578 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/29/2007 | 31681165 | 8/9/2007 | EDI | 131444 | 2673.8 | CAN | 0.954370 | 2,801.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/29/2007 | 31681285 | 8/13/2007 | EDI | 131584 | 4187.86 | CAN | 0.949415 | 4,410.99 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/29/2007 | 31681476 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/29/2007 | 31682604 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/29/2007 | 31683857 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31685017 | 8/9/2007 | EDI | 131444 | 2673.8 | CAN | 0.954370 | 2,801.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31687234 | 8/9/2007 | EDI | 131444 | 2673.8 | CAN | 0.954370 | 2,801.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31687500 | 8/9/2007 | EDI | 131444 | 2673.8 | CAN | 0.954370 | 2,801.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31687975 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31690554 | 8/9/2007 | EDI | 131444 | 2881.76 | CAN | 0.954370 | 3,019.54 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31691899 | 8/22/2007 | EDI | 131787 | 3458.2 | CAN | 0.939672 | 3,680.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 317000721 | 8/15/2007 | EDI | 131633 | 3272.7 | CAN | 0.932177 | 3,510.81 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31700309 | 8/22/2007 | EDI | 131787 | 9014.02 | CAN | 0.939672 | 9,592.73 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31704724 | 8/22/2007 | EDI | 131787 | 9022.13 | CAN | 0.939672 | 9,601.36 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31704852 | 8/9/2007 | EDI | 131444 | 3464.76 | CAN | 0.954370 | 3,630.42 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31707123 | 8/22/2007 | EDI | 131787 | 9014.02 | CAN | 0.939672 | 9,592.73 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31707618 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31707792 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31710276 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31711024 | 8/9/2007 | EDI | 131444 | 6679.24 | CAN | 0.954370 | 6,998.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31713156 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31713505 | 8/22/2007 | EDI | 131787 | 8994.84 | CAN | 0.939672 | 9,572.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31714418 | 8/9/2007 | EDI | 131444 | 3272.7 | CAN | 0.954370 | 3,429.17 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31718154 | 8/9/2007 | EDI | 131444 | 6679.24 | CAN | 0.954370 | 6,998.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31718277 | 8/9/2007 | EDI | 131444 | 2673.8 | CAN | 0.954370 | 2,801.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31720124 | 8/9/2007 | EDI | 131444 | 3266.57 | CAN | 0.954370 | 3,422.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31723674 | 8/10/2007 | EDI | 131515 | 3266.57 | CAN | 0.942918 | 3,464.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31723721 | 8/22/2007 | EDI | 131787 | 3445.69 | CAN | 0.939672 | 3,666.91 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31725878 | 8/10/2007 | EDI | 131515 | 3266.57 | CAN | 0.942918 | 3,464.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31726466 | 8/22/2007 | EDI | 131787 | 3445.69 | CAN | 0.939672 | 3,666.91 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31726730 | 8/10/2007 | EDI | 131515 | 2667.67 | CAN | 0.942918 | 2,829.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729587 | 8/10/2007 | EDI | 131515 | 3266.57 | CAN | 0.942918 | 3,464.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729681 | 8/10/2007 | EDI | 131515 | 2667.67 | CAN | 0.942918 | 2,829.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729923 | 8/10/2007 | EDI | 131515 | 2667.67 | CAN | 0.942918 | 2,829.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31730344 | 8/10/2007 | EDI | 131515 | 2667.67 | CAN | 0.942918 | 2,829.16 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31733108 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31736952 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31737068 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31738714 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31741370 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31741737 | 8/22/2007 | EDI | 131787 | 8986.96 | CAN | 0.939672 | 9,563.93 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31741937 | 8/13/2007 | EDI | 131584 | 2667.67 | CAN | 0.949415 | 2,809.80 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31742373 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/5/2007 | 31743424 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/5/2007 | 31743691 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/5/2007 | 31745134 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/5/2007 | 31745379 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/5/2007 | 31749091 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/6/2007 | 31750268 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/6/2007 | 31750498 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/6/2007 | 31750989 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/6/2007 | 31752347 | 8/13/2007 | EDI | 131584 | 3266.57 | CAN | 0.949415 | 3,440.61 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/6/2007 | 31752921 | 8/13/2007 | EDI | 131584 | 2667.67 | CAN | 0.949415 | 2,809.80 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31754773 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31756321 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31757854 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31758613 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31758690 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31759332 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31759781 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31760055 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31760392 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/8/2007 | 31763274 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/8/2007 | 31765891 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31769509 | 9/5/2007 | EDI | 132005 | 3461.47 | CAN | 0.951020 | 3,639.74 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/8/2007 | 31771020 | 8/15/2007 | EDI | 131633 | 3266.57 | CAN | 0.932177 | 3,504.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31774643 | 8/20/2007 | EDI | 131768 | 3266.57 | CAN | 0.944882 | 3,457.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31776006 | 8/20/2007 | EDI | 131768 | 3266.57 | CAN | 0.944882 | 3,457.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31777585 | 8/20/2007 | EDI | 131768 | 2667.67 | CAN | 0.944882 | 2,823.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31779415 | 8/20/2007 | EDI | 131768 | 3458.46 | CAN | 0.944882 | 3,660.20 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31780241 | 8/20/2007 | EDI | 131768 | 3266.57 | CAN | 0.944882 | 3,457.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31780550 | 8/20/2007 | EDI | 131768 | 3266.57 | CAN | 0.944882 | 3,457.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31784417 | 8/20/2007 | EDI | 131768 | 3266.57 | CAN | 0.944882 | 3,457.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/10/2007 | 31791878 | 8/20/2007 | EDI | 131768 | 3266.57 | CAN | 0.944882 | 3,457.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31792268 | 9/5/2007 | EDI | 132005 | 3452.07 | CAN | 0.951020 | 3,629.86 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31794875 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31794950 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31795072 | 8/27/2007 | EDI | 131802 | 7356.56 | CAN | 0.951686 | 7,730.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31796854 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31796972 | 8/27/2007 | EDI | 131802 | 7356.56 | CAN | 0.951686 | 7,730.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31797202 | 8/27/2007 | EDI | 131802 | 7329.49 | CAN | 0.951686 | 7,701.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31797404 | 8/27/2007 | EDI | 131802 | 7329.49 | CAN | 0.951686 | 7,701.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31797635 | 8/27/2007 | EDI | 131802 | 7329.49 | CAN | 0.951686 | 7,701.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31797652 | 8/27/2007 | EDI | 131802 | 2667.67 | CAN | 0.951686 | 2,803.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31798788 | 8/27/2007 | EDI | 131802 | 6650.69 | CAN | 0.951686 | 6,988.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31800881 | 8/27/2007 | EDI | 131802 | 7356.56 | CAN | 0.951686 | 7,730.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31800983 | 8/27/2007 | EDI | 131802 | 7329.49 | CAN | 0.951686 | 7,701.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31801429 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31801773 | 8/27/2007 | EDI | 131802 | 6679.24 | CAN | 0.951686 | 7,018.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31802497 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31802874 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31803184 | 9/5/2007 | EDI | 132005 | 3461.47 | CAN | 0.951020 | 3,639.74 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31803321 | 8/27/2007 | EDI | 131802 | 6650.69 | CAN | 0.951686 | 6,988.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31803623 | 8/27/2007 | EDI | 131802 | 7356.56 | CAN | 0.951686 | 7,730.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31804023 | 8/27/2007 | EDI | 131802 | 6650.69 | CAN | 0.951686 | 6,988.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31804324 | 8/27/2007 | EDI | 131802 | 6650.69 | CAN | 0.951686 | 6,988.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31805001 | 8/27/2007 | EDI | 131802 | 6679.24 | CAN | 0.951686 | 7,018.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/11/2007 | 31805143 | 8/27/2007 | EDI | 131802 | 6679.24 | CAN | 0.951686 | 7,018.32 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31805430 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31806597 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31807661 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31808500 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31810212 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31811278 | 8/27/2007 | EDI | 131802 | 3266.57 | CAN | 0.951686 | 3,432.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31811488 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31811538 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31812105 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31812510 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31812907 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31812969 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31813086 | 8/29/2007 | EDI | 131891 | 2667.67 | CAN | 0.939464 | 2,839.57 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31813717 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31814119 | 8/29/2007 | EDI | 131891 | 2667.67 | CAN | 0.939464 | 2,839.57 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31814337 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31814349 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/13/2007 | 31815333 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31816452 | 8/29/2007 | EDI | 131891 | 3458.46 | CAN | 0.939464 | 3,681.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31817836 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31817915 | 9/7/2007 | EDI | 132120 | 3452.07 | CAN | 0.949574 | 3,635.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31820131 | 9/7/2007 | EDI | 132120 | 3461.47 | CAN | 0.949574 | 3,645.29 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31820883 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31821302 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31823693 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31826071 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31829847 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31830792 | 9/7/2007 | EDI | 132120 | 9701.05 | CAN | 0.949574 | 10,216.21 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31831350 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31835487 | 8/29/2007 | EDI | 131891 | 3458.46 | CAN | 0.939464 | 3,681.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31837652 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31837953 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31838944 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31840164 | 9/7/2007 | EDI | 132120 | 3452.07 | CAN | 0.949574 | 3,635.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31841192 | 10/23/2007 | EDI | 133061 | 1034.26 | CAN | 1.024013 | 1,010.01 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31842015 | 8/29/2007 | EDI | 131891 | 3458.46 | CAN | 0.939464 | 3,681.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31844558 | 8/29/2007 | EDI | 131891 | 2667.67 | CAN | 0.939464 | 2,839.57 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/15/2007 | 31844896 | 10/23/2007 | EDI | 133061 | 1034.26 | CAN | 1.024013 | 1,010.01 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31847116 | 9/7/2007 | EDI | 132120 | 3481.47 | CAN | 0.949574 | 3,645.29 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/16/2007 | 31847453 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31850745 | 8/29/2007 | EDI | 131891 | 3458.46 | CAN | 0.939464 | 3,681.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31850996 | 8/29/2007 | EDI | 131891 | 3119.42 | CAN | 0.939464 | 3,320.43 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31852585 | 8/29/2007 | EDI | 131891 | 8810.48 | CAN | 0.939464 | 9,378.20 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31853141 | 8/29/2007 | EDI | 131891 | 3458.46 | CAN | 0.939464 | 3,681.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31855380 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31855838 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31856389 | 8/29/2007 | EDI | 131891 | 3458.46 | CAN | 0.939464 | 3,681.31 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31858037 | 8/29/2007 | EDI | 131891 | 2667.67 | CAN | 0.939464 | 2,839.57 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/17/2007 | 31858877 | 8/29/2007 | EDI | 131891 | 3266.57 | CAN | 0.939464 | 3,477.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31868858 | 9/7/2007 | EDI | 132120 | 9035.43 | CAN | 0.949574 | 9,515.25 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/18/2007 | 31870083 | 9/7/2007 | EDI | 132120 | 3452.07 | CAN | 0.949574 | 3,635.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/19/2007 | 31871296 | 9/5/2007 | EDI | 132005 | 3266.57 | CAN | 0.951020 | 3,434.81 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/19/2007 | 31872744 | 9/5/2007 | EDI | 132005 | 3458.46 | CAN | 0.951020 | 3,636.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/19/2007 | 31872900 | 9/5/2007 | EDI | 132005 | 2536.42 | CAN | 0.951020 | 2,667.05 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/19/2007 | 31873850 | 9/5/2007 | EDI | 132005 | 3458.46 | CAN | 0.951020 | 3,636.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/20/2007 | 31878464 | 9/5/2007 | EDI | 132005 | 3458.46 | CAN | 0.951020 | 3,636.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31884374 | 9/14/2007 | EDI | 132290 | 6543.56 | CAN | 0.966417 | 6,770.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31885437 | 9/14/2007 | EDI | 132290 | 9035.43 | CAN | 0.966417 | 9,349.41 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31886015 | 9/6/2007 | EDI | 132035 | 3458.46 | CAN | 0.950233 | 3,639.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31886300 | 9/6/2007 | EDI | 132035 | 3266.57 | CAN | 0.950233 | 3,437.65 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31887080 | 9/6/2007 | EDI | 132035 | 2667.67 | CAN | 0.950233 | 2,807.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31888536 | 9/6/2007 | EDI | 132035 | 3266.57 | CAN | 0.950233 | 3,437.65 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/20/2007 | 31890163 | 10/23/2007 | EDI | 133061 | 1034.26 | CAN | 1.024013 | 1,010.01 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31890924 | 9/6/2007 | EDI | 132035 | 2667.67 | CAN | 0.950233 | 2,807.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31891246 | 9/6/2007 | EDI | 132035 | 2875.46 | CAN | 0.950233 | 3,026.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31892060 | 9/6/2007 | EDI | 132035 | 2667.67 | CAN | 0.950233 | 2,807.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31892191 | 9/6/2007 | EDI | 132035 | 2667.67 | CAN | 0.950233 | 2,807.39 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 31892481 | 9/6/2007 | EDI | 132035 | 3266.57 | CAN | 0.950233 | 3,437.65 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/22/2007 | 31894611 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/22/2007 | 31898489 | 9/7/2007 | EDI | 132120 | 3119.42 | CAN | 0.949574 | 3,285.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/22/2007 | 31902386 | 9/7/2007 | EDI | 132120 | 3119.42 | CAN | 0.949574 | 3,285.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/22/2007 | 31903210 | 9/7/2007 | EDI | 132120 | 3458.46 | CAN | 0.949574 | 3,642.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31909244 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31910610 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31910911 | 9/14/2007 | EDI | 132290 | 3452.07 | CAN | 0.966417 | 3,572.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31910980 | 9/7/2007 | EDI | 132120 | 3458.46 | CAN | 0.949574 | 3,642.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31911473 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31912791 | 9/14/2007 | EDI | 132290 | 3452.07 | CAN | 0.966417 | 3,572.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31913080 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31913383 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31914021 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/23/2007 | 31914081 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31918649 | 9/7/2007 | EDI | 132120 | 7329.49 | CAN | 0.949574 | 7,718.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31919317 | 9/7/2007 | EDI | 132120 | 6650.69 | CAN | 0.949574 | 7,003.87 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31920248 | 9/7/2007 | EDI | 132120 | 2667.67 | CAN | 0.949574 | 2,809.33 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31920250 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31920528 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31920563 | 9/7/2007 | EDI | 132120 | 6650.69 | CAN | 0.949574 | 7,003.87 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31920807 | 9/7/2007 | EDI | 132120 | 7329.49 | CAN | 0.949574 | 7,718.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31921981 | 9/7/2007 | EDI | 132120 | 6650.69 | CAN | 0.949574 | 7,003.87 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31922032 | 9/14/2007 | EDI | 132290 | 9035.43 | CAN | 0.966417 | 9,349.41 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31923093 | 9/14/2007 | EDI | 132290 | 3452.07 | CAN | 0.966417 | 3,572.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31925393 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31925624 | 9/7/2007 | EDI | 132120 | 7329.49 | CAN | 0.949574 | 7,718.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31926686 | 9/7/2007 | EDI | 132120 | 6650.69 | CAN | 0.949574 | 7,003.87 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31927057 | 9/7/2007 | EDI | 132120 | 7329.49 | CAN | 0.949574 | 7,718.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31927600 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31930857 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31931752 | 9/14/2007 | EDI | 132290 | 3452.07 | CAN | 0.966417 | 3,572.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31933712 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31933920 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31934621 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31935385 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31935449 | 9/14/2007 | EDI | 132290 | 3452.07 | CAN | 0.966417 | 3,572.03 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31936277 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31937981 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/25/2007 | 31937990 | 9/14/2007 | EDI | 132290 | 9035.43 | CAN | 0.966417 | 9,349.41 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31941788 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31941834 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31943467 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31943565 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31943565A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31943965 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31944154 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31944154A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/26/2007 | 31944298 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/27/2007 | 31946578 | 9/7/2007 | EDI | 132120 | 3458.46 | CAN | 0.949574 | 3,642.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/27/2007 | 31947378 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31947378A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/27/2007 | 31948487 | 9/7/2007 | EDI | 132120 | 3458.46 | CAN | 0.949574 | 3,642.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31951720 | 9/7/2007 | EDI | 132120 | 2667.67 | CAN | 0.949574 | 2,809.33 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31953038 | 9/26/2007 | EDI | 132752 | 8994.84 | CAN | 0.994111 | 9,048.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31953222 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31954364 | 9/26/2007 | EDI | 132752 | 3461.47 | CAN | 0.994111 | 3,481.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31954697 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31954697A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31955605 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31958978 | 9/26/2007 | EDI | 132752 | 3461.47 | CAN | 0.994111 | 3,481.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31959277 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31959382 | 9/7/2007 | EDI | 132120 | 2667.67 | CAN | 0.949574 | 2,809.33 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31959499 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31959499A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 31959931 | 9/7/2007 | EDI | 132120 | 3266.57 | CAN | 0.949574 | 3,440.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31959931A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31963984 | 9/26/2007 | EDI | 132752 | 8994.84 | CAN | 0.994111 | 9,048.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/29/2007 | 31964175 | 9/12/2007 | EDI | 132251 | 2667.67 | CAN | 0.959479 | 2,780.33 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31964175A | 9/17/2007 | EDI | 132320 | 419.79 | CAN | 0.971296 | 432.20 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31967655 | 9/26/2007 | EDI | 132752 | 8994.84 | CAN | 0.994111 | 9,048.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31970261 | 9/26/2007 | EDI | 132752 | 3452.07 | CAN | 0.994111 | 3,472.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/29/2007 | 31971149 | 9/12/2007 | EDI | 132251 | 3266.57 | CAN | 0.959479 | 3,404.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31971149A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/29/2007 | 31971824 | 9/12/2007 | EDI | 132251 | 3119.42 | CAN | 0.959479 | 3,251.18 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/30/2007 | 31974471 | 9/12/2007 | EDI | 132251 | 3266.57 | CAN | 0.959479 | 3,404.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31974471A | 9/17/2007 | EDI | 132320 | 403.89 | CAN | 0.971296 | 415.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/30/2007 | 31976027 | 9/12/2007 | EDI | 132251 | 3266.57 | CAN | 0.959479 | 3,404.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/30/2007 | 31978479 | 9/12/2007 | EDI | 132251 | 3266.57 | CAN | 0.959479 | 3,404.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31980818 | 9/26/2007 | EDI | 132752 | 8994.84 | CAN | 0.994111 | 9,048.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31983273 | 9/26/2007 | EDI | 132752 | 3452.07 | CAN | 0.994111 | 3,472.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31986002 | 9/12/2007 | EDI | 132251 | 3458.46 | CAN | 0.959479 | 3,604.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31989146 | 9/12/2007 | EDI | 132251 | 3458.46 | CAN | 0.959479 | 3,604.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31991818 | 9/12/2007 | EDI | 132251 | 3458.46 | CAN | 0.959479 | 3,604.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31992280 | 9/12/2007 | EDI | 132251 | 2875.46 | CAN | 0.959479 | 2,996.90 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31993512 | 9/12/2007 | EDI | 132251 | 2875.46 | CAN | 0.959479 | 2,996.90 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31993627 | 9/12/2007 | EDI | 132251 | 3458.46 | CAN | 0.959479 | 3,604.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31994537 | 9/12/2007 | EDI | 132251 | 3458.46 | CAN | 0.959479 | 3,604.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31996856 | 9/14/2007 | EDI | 132290 | 7329.49 | CAN | 0.966417 | 7,584.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31998280 | 9/14/2007 | EDI | 132290 | 3458.46 | CAN | 0.966417 | 3,578.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31998378 | 9/14/2007 | EDI | 132290 | 6650.69 | CAN | 0.966417 | 6,881.80 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31998380 | 9/14/2007 | EDI | 132290 | 7329.49 | CAN | 0.966417 | 7,584.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32000742 | 9/14/2007 | EDI | 132290 | 7329.49 | CAN | 0.966417 | 7,584.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32001086 | 9/26/2007 | EDI | 132752 | 9035.43 | CAN | 0.994111 | 9,088.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32001108 | 9/14/2007 | EDI | 132290 | 3458.46 | CAN | 0.966417 | 3,578.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32003737 | 9/26/2007 | EDI | 132752 | 3452.07 | CAN | 0.994111 | 3,472.52 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32004290 | 9/14/2007 | EDI | 132290 | 7329.49 | CAN | 0.966417 | 7,584.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32006369 | 9/14/2007 | EDI | 132290 | 3458.46 | CAN | 0.966417 | 3,578.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32007124 | 9/14/2007 | EDI | 132290 | 2875.46 | CAN | 0.966417 | 2,975.38 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32007178 | 9/14/2007 | EDI | 132290 | 3458.46 | CAN | 0.966417 | 3,578.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/2/2007 | 32009038 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/2/2007 | 32010107 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/2/2007 | 32010837 | 9/14/2007 | EDI | 132290 | 3124.32 | CAN | 0.966417 | 3,232.89 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/2/2007 | 32011740 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32013775 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32014594 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32015541 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32016730 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32017213 | 9/14/2007 | EDI | 132290 | 2880.87 | CAN | 0.966417 | 2,980.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32017635 | 9/14/2007 | EDI | 132290 | 3124.32 | CAN | 0.966417 | 3,232.89 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32017920 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/4/2007 | 32019489 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/4/2007 | 32020042 | 9/14/2007 | EDI | 132290 | 3124.32 | CAN | 0.966417 | 3,232.89 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/4/2007 | 32020048 | 9/14/2007 | EDI | 132290 | 3124.32 | CAN | 0.966417 | 3,232.89 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/4/2007 | 32020848 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32021223 | 9/26/2007 | EDI | 132752 | 9035.43 | CAN | 0.994111 | 9,088.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/4/2007 | 32021411 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32022868 | 9/26/2007 | EDI | 132752 | 9018.27 | CAN | 0.994111 | 9,071.69 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/5/2007 | 32023874 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32025022 | 9/26/2007 | EDI | 132752 | 3466.94 | CAN | 0.994111 | 3,487.48 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32030081 | 9/26/2007 | EDI | 132752 | 9018.27 | CAN | 0.994111 | 9,071.69 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32030100 | 9/26/2007 | EDI | 132752 | 9018.27 | CAN | 0.994111 | 9,071.69 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/5/2007 | 32030271 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/5/2007 | 32030401 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/5/2007 | 32031473 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/6/2007 | 32034152 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/6/2007 | 32034801 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/6/2007 | 32037404 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32037804 | 9/26/2007 | EDI | 132752 | 5375.3 | CAN | 0.994111 | 5,407.14 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/6/2007 | 32042297 | 9/14/2007 | EDI | 132290 | 3463.87 | CAN | 0.966417 | 3,584.24 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32042588 | 9/26/2007 | EDI | 132752 | 3450.79 | CAN | 0.994111 | 3,471.23 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32047039 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32050861 | 9/26/2007 | EDI | 132752 | 3450.79 | CAN | 0.994111 | 3,471.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32051286 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32051721 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32052060 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32053969 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32054936 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32057450 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32057749 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32059733 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32060244 | 9/19/2007 | EDI | 132445 | 6675.2 | CAN | 0.990472 | 6,739.41 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32062467 | 9/19/2007 | EDI | 132445 | 3124.32 | CAN | 0.990472 | 3,154.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32062574 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32065150 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/8/2007 | 32068275 | 9/26/2007 | EDI | 132752 | 3466.94 | CAN | 0.994111 | 3,487.48 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/9/2007 | 32069262 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/9/2007 | 32071559 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/10/2007 | 32075879 | 9/19/2007 | EDI | 132445 | 8833.66 | CAN | 0.990472 | 8,918.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/10/2007 | 32076929 | 9/19/2007 | EDI | 132445 | 8833.66 | CAN | 0.990472 | 8,918.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/10/2007 | 32077277 | 9/19/2007 | EDI | 132445 | 8833.66 | CAN | 0.990472 | 8,918.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32079170 | 10/9/2007 | EDI | 132916 | 3466.94 | CAN | 1.012583 | 3,423.86 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32079604 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32083927 | 10/9/2007 | EDI | 132916 | 9010.19 | CAN | 1.012583 | 8,898.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32084509 | 10/9/2007 | EDI | 132916 | 9029.04 | CAN | 1.012583 | 8,916.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32084730 | 10/9/2007 | EDI | 132916 | 9010.19 | CAN | 1.012583 | 8,898.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32085616 | 10/9/2007 | EDI | 132916 | 3457.33 | CAN | 1.012583 | 3,414.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32086905 | 10/9/2007 | EDI | 132916 | 3466.94 | CAN | 1.012583 | 3,423.86 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32087162 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32087211 | 9/19/2007 | EDI | 132445 | 3271.83 | CAN | 0.990472 | 3,303.30 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32087249 | 9/19/2007 | EDI | 132445 | 3124.32 | CAN | 0.990472 | 3,154.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/11/2007 | 32088595 | 9/19/2007 | EDI | 132445 | 3463.87 | CAN | 0.990472 | 3,497.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32089161 | 10/9/2007 | EDI | 132916 | 3466.94 | CAN | 1.012583 | 3,423.86 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/12/2007 | 32090867 | 9/19/2007 | EDI | 132445 | 8833.66 | CAN | 0.990472 | 8,918.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32093624 | 10/9/2007 | EDI | 132916 | 3466.94 | CAN | 1.012583 | 3,423.86 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32095269 | 10/9/2007 | EDI | 132916 | 3457.33 | CAN | 1.012583 | 3,414.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32098111 | 10/9/2007 | EDI | 132916 | 9029.04 | CAN | 1.012583 | 8,916.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32099426 | 10/9/2007 | EDI | 132916 | 9029.04 | CAN | 1.012583 | 8,916.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32101946 | 9/20/2007 | EDI | 132459 | 3463.87 | CAN | 0.986753 | 3,510.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32104654 | 9/20/2007 | EDI | 132459 | 3463.87 | CAN | 0.986753 | 3,510.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32104694 | 10/9/2007 | EDI | 132916 | 3450.79 | CAN | 1.012583 | 3,407.91 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32104855 | 9/20/2007 | EDI | 132459 | 8833.66 | CAN | 0.986753 | 8,952.25 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32106040 | 9/20/2007 | EDI | 132459 | 3463.87 | CAN | 0.986753 | 3,510.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32110290 | 9/20/2007 | EDI | 132459 | 3463.87 | CAN | 0.986753 | 3,510.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32110291 | 10/9/2007 | EDI | 132916 | 3466.94 | CAN | 1.012583 | 3,423.86 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32111276 | 10/9/2007 | EDI | 132916 | 3457.33 | CAN | 1.012583 | 3,414.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32111937 | 9/20/2007 | EDI | 132459 | 3463.87 | CAN | 0.986753 | 3,510.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/14/2007 | 32115074 | 9/24/2007 | EDI | 132595 | 3463.87 | CAN | 1.002687 | 3,454.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32117583 | 10/9/2007 | EDI | 132916 | 9018.27 | CAN | 1.012583 | 8,906.20 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32120853 | 10/9/2007 | EDI | 132916 | 9023.27 | CAN | 1.012583 | 8,911.14 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/14/2007 | 32120916 | 9/24/2007 | EDI | 132595 | 3271.83 | CAN | 1.002687 | 3,263.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/14/2007 | 32121116 | 9/24/2007 | EDI | 132595 | 3463.87 | CAN | 1.002687 | 3,454.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/14/2007 | 32121573 | 9/24/2007 | EDI | 132595 | 3463.87 | CAN | 1.002687 | 3,454.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32122735 | 10/9/2007 | EDI | 132916 | 3457.33 | CAN | 1.012583 | 3,414.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32125305 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32133398 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32133827 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32138794 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32139342 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32140368 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32140376 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32141070 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32141976 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32142539 | 9/27/2007 | EDI | 132799 | 2672.93 | CAN | 0.996949 | 2,681.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/16/2007 | 32142711 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32144029 | 9/27/2007 | EDI | 132799 | 2672.93 | CAN | 0.996949 | 2,681.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32144147 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32145346 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32146079 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32146698 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32147013 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/17/2007 | 32147348 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32151137 | 9/27/2007 | EDI | 132799 | 6675.2 | CAN | 0.996949 | 6,695.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32151616 | 9/27/2007 | EDI | 132799 | 3271.83 | CAN | 0.996949 | 3,281.84 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32155948 | 9/27/2007 | EDI | 132799 | 6675.2 | CAN | 0.996949 | 6,695.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32160730 | 9/27/2007 | EDI | 132799 | 2672.93 | CAN | 0.996949 | 2,681.11 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/19/2007 | 32166496 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/19/2007 | 32167970 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/19/2007 | 32169014 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32177892 | 10/12/2007 | EDI | 132948 | 3457.33 | CAN | 1.023003 | 3,379.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/20/2007 | 32180401 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/20/2007 | 32182097 | 9/27/2007 | EDI | 132799 | 3463.87 | CAN | 0.996949 | 3,474.47 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32184259 | 10/1/2007 | EDI | 132835 | 3271.83 | CAN | 1.008256 | 3,245.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32184415 | 10/1/2007 | EDI | 132835 | 3271.83 | CAN | 1.008256 | 3,245.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32185179 | 10/1/2007 | EDI | 132835 | 3463.87 | CAN | 1.008256 | 3,435.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32189550 | 10/1/2007 | EDI | 132835 | 3271.83 | CAN | 1.008256 | 3,245.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32189605 | 10/1/2007 | EDI | 132835 | 3463.87 | CAN | 1.008256 | 3,435.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32190502 | 10/1/2007 | EDI | 132835 | 3124.32 | CAN | 1.008256 | 3,098.74 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32190554 | 10/1/2007 | EDI | 132835 | 3463.87 | CAN | 1.008256 | 3,435.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32190902 | 10/1/2007 | EDI | 132835 | 3124.32 | CAN | 1.008256 | 3,098.74 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32191599 | 10/1/2007 | EDI | 132835 | 3271.83 | CAN | 1.008256 | 3,245.04 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32193420 | 10/12/2007 | EDI | 132948 | 3466.94 | CAN | 1.023003 | 3,388.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32194506 | 10/1/2007 | EDI | 132835 | 3124.32 | CAN | 1.008256 | 3,098.74 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32196368 | 10/5/2007 | EDI | 132905 | 3271.83 | CAN | 1.002775 | 3,262.78 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32197694 | 10/12/2007 | EDI | 132948 | 4783.64 | CAN | 1.023003 | 4,676.08 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32199277 | 10/5/2007 | EDI | 132905 | 2541.32 | CAN | 1.002775 | 2,534.29 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32199784 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32200262 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32200797 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32204512 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32205098 | 10/5/2007 | EDI | 132905 | 3271.83 | CAN | 1.002775 | 3,262.78 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32205241 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/22/2007 | 32205829 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32207332 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32207529 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32207802 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32209025 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32210261 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32210480 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32211888 | 10/5/2007 | EDI | 132905 | 3124.32 | CAN | 1.002775 | 3,115.67 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32212648 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32212693 | 10/5/2007 | EDI | 132905 | 2541.32 | CAN | 1.002775 | 2,534.29 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32213096 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/23/2007 | 32213101 | 10/5/2007 | EDI | 132905 | 3463.87 | CAN | 1.002775 | 3,454.28 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32214006 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32214125 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32214334 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32216600 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32217069 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32217083 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32217366 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/24/2007 | 32217375 | 10/12/2007 | EDI | 132948 | 2880.87 | CAN | 1.023003 | 2,816.09 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32218953 | 10/24/2007 | EDI | 133083 | 9023.27 | CAN | 1.034270 | 8,724.29 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32219260 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32222898 | 10/22/2007 | EDI | 133050 | 199.64 | CAN | 1.033876 | 193.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32223978 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32223991 | 10/12/2007 | EDI | 132948 | 2541.32 | CAN | 1.023003 | 2,484.18 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32224871 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32225656 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32226187 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32226433 | 10/24/2007 | EDI | 133083 | 4079.29 | CAN | 1.034270 | 3,944.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32227092 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32227904 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 32228202 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32228841 | 10/22/2007 | EDI | 133050 | 3463.87 | CAN | 1.033876 | 3,350.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32229404 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32231239 | 10/24/2007 | EDI | 133083 | 4783.64 | CAN | 1.034270 | 4,625.14 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32231386 | 10/24/2007 | EDI | 133083 | 3457.33 | CAN | 1.034270 | 3,342.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32231446 | 10/24/2007 | EDI | 133083 | 4079.29 | CAN | 1.034270 | 3,944.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32233501 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32237039 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32238301 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32238672 | 10/24/2007 | EDI | 133083 | 3457.33 | CAN | 1.034270 | 3,342.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/26/2007 | 32238760 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32240308 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32241136 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32243274 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32244738 | 10/24/2007 | EDI | 133083 | 4783.64 | CAN | 1.034270 | 4,625.14 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32244807 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32247833 | 10/22/2007 | EDI | 133050 | 3463.87 | CAN | 1.033876 | 3,350.37 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32249574 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32249812 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/27/2007 | 32250253 | 10/12/2007 | EDI | 132948 | 3463.87 | CAN | 1.023003 | 3,385.98 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32252068 | 10/22/2007 | EDI | 133050 | 3271.83 | CAN | 1.033876 | 3,164.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32253446 | 10/22/2007 | EDI | 133050 | 3271.83 | CAN | 1.033876 | 3,164.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32254416 | 10/22/2007 | EDI | 133050 | 3124.32 | CAN | 1.033876 | 3,021.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32255016 | 10/24/2007 | EDI | 133083 | 9018.27 | CAN | 1.034270 | 8,719.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32255248 | 10/24/2007 | EDI | 133083 | 4079.29 | CAN | 1.034270 | 3,944.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32255434 | 10/24/2007 | EDI | 133083 | 3457.33 | CAN | 1.034270 | 3,342.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32255547 | 10/22/2007 | EDI | 133050 | 3124.32 | CAN | 1.033876 | 3,021.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32255629 | 10/22/2007 | EDI | 133050 | 3271.83 | CAN | 1.033876 | 3,164.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32257270 | 10/24/2007 | EDI | 133083 | 4783.64 | CAN | 1.034270 | 4,625.14 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32258310 | 10/22/2007 | EDI | 133050 | 2672.93 | CAN | 1.033876 | 2,585.35 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32258950 | 10/24/2007 | EDI | 133083 | 3450.79 | CAN | 1.034270 | 3,336.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32259845 | 10/22/2007 | EDI | 133050 | 3271.83 | CAN | 1.033876 | 3,164.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 3225985 | 10/22/2007 | EDI | 133050 | 199.64 | CAN | 1.033876 | 193.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/28/2007 | 32261281 | 10/22/2007 | EDI | 133050 | 3124.32 | CAN | 1.033876 | 3,021.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32262901 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32263716 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32265287 | 10/12/2007 | EDI | 132948 | 6675.2 | CAN | 1.023003 | 6,525.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32265537 | 10/24/2007 | EDI | 133083 | 3457.33 | CAN | 1.034270 | 3,342.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32265760 | 10/12/2007 | EDI | 132948 | 6675.2 | CAN | 1.023003 | 6,525.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32265845 | 10/24/2007 | EDI | 133083 | 3450.79 | CAN | 1.034270 | 3,336.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32266351 | 10/24/2007 | EDI | 133083 | 3466.94 | CAN | 1.034270 | 3,352.06 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32267579 | 10/12/2007 | EDI | 132948 | 6675.2 | CAN | 1.023003 | 6,525.10 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32268485 | 10/12/2007 | EDI | 132948 | 2672.93 | CAN | 1.023003 | 2,612.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32269082 | 10/24/2007 | EDI | 133083 | 9059.82 | CAN | 1.034270 | 8,759.63 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32269564 | 10/12/2007 | EDI | 132948 | 6675.2 | CAN | 1.023003 | 6,525.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32271709 | 10/24/2007 | EDI | 133083 | 3457.33 | CAN | 1.034270 | 3,342.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32271895 | 10/24/2007 | EDI | 133083 | 9018.27 | CAN | 1.034270 | 8,719.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32273847 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32275070 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32275234 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32275280 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32277553 | 10/12/2007 | EDI | 132948 | 2672.93 | CAN | 1.023003 | 2,612.83 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32277649 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32278574 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32279005 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32279592 | 10/12/2007 | EDI | 132948 | 3124.32 | CAN | 1.023003 | 3,054.07 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/30/2007 | 32280437 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32280618 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32281157 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32281499 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32282088 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32282395 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32282473 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32283143 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/1/2007 | 32283764 | 10/12/2007 | EDI | 132948 | 3271.83 | CAN | 1.023003 | 3,198.26 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32286827 | 10/26/2007 | EDI | 133159 | 3452.41 | CAN | 1.036076 | 3,332.20 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32286889 | 10/12/2007 | EDI | 132948 | 3273.49 | CAN | 1.023003 | 3,199.88 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32288350 | 10/12/2007 | EDI | 132948 | 3273.49 | CAN | 1.023003 | 3,199.88 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32289216 | 10/12/2007 | EDI | 132948 | 2674.59 | CAN | 1.023003 | 2,614.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32289579 | 10/12/2007 | EDI | 132948 | 2674.59 | CAN | 1.023003 | 2,614.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32290313 | 10/12/2007 | EDI | 132948 | 3125.88 | CAN | 1.023003 | 3,055.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32292295 | 10/12/2007 | EDI | 132948 | 3125.88 | CAN | 1.023003 | 3,055.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32294622 | 10/12/2007 | EDI | 132948 | 2674.59 | CAN | 1.023003 | 2,614.45 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32294837 | 10/12/2007 | EDI | 132948 | 3125.88 | CAN | 1.023003 | 3,055.59 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32295634 | 10/12/2007 | EDI | 132948 | 3273.49 | CAN | 1.023003 | 3,199.88 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32298885 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32299823 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32301607 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32302072 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/3/2007 | 32308934 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32308787 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32309991 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32311257 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32311898 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32315863 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/4/2007 | 32317129 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/5/2007 | 32320830 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32322807 | 10/26/2007 | EDI | 133159 | 9025.71 | CAN | 1.036076 | 8,711.44 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32324025 | 10/26/2007 | EDI | 133159 | 3452.41 | CAN | 1.036076 | 3,332.20 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32325624 | 10/26/2007 | EDI | 133159 | 9025.71 | CAN | 1.036076 | 8,711.44 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/5/2007 | 32329195 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32329593 | 10/26/2007 | EDI | 133159 | 5378.4 | CAN | 1.036076 | 5,191.12 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32335300 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32335473 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32336694 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32340614 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/6/2007 | 32341046 | 10/26/2007 | EDI | 133159 | 9017.57 | CAN | 1.036076 | 8,703.58 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32341911 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32342379 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32342539 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32343630 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32343684 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32343896 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32344536 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32346126 | 10/24/2007 | EDI | 133083 | 2882.59 | CAN | 1.034270 | 2,787.08 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32346830 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32349403 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32349661 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32350156 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32350310 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32350390 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32351454 | 10/24/2007 | EDI | 133083 | 3271.83 | CAN | 1.034270 | 3,163.42 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32352408 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32352459 | 10/24/2007 | EDI | 133083 | 2674.59 | CAN | 1.034270 | 2,585.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/9/2007 | 32354549 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/9/2007 | 32357568 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32361099 | 10/24/2007 | EDI | 133083 | 2674.59 | CAN | 1.034270 | 2,585.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32362074 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32362151 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32365359 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32366273 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32368461 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32369939 | 10/24/2007 | EDI | 133083 | 2882.59 | CAN | 1.034270 | 2,787.08 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 32371873 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 32372038 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 32377207 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 32379097 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 32379477 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 32380793 | 10/24/2007 | EDI | 133083 | 3273.49 | CAN | 1.034270 | 3,165.02 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/12/2007 | 32384881 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/12/2007 | 32385997 | 10/24/2007 | EDI | 133083 | 3465.59 | CAN | 1.034270 | 3,350.76 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32394758 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32395999 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32398344 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32399095 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32402028 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32403749 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32403869 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32404729 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/13/2007 | 32404806 | 10/26/2007 | EDI | 133159 | 2882.59 | CAN | 1.036076 | 2,782.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32407422 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32408611 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32408874 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32409418 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32409830 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32411505 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/14/2007 | 32412764 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/15/2007 | 32412993 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/15/2007 | 32413670 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/15/2007 | 32414585 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/15/2007 | 32415522 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/17/2007 | 32431425 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/17/2007 | 32433312 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/17/2007 | 32434864 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/17/2007 | 32435172 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/17/2007 | 32437418 | 10/26/2007 | EDI | 133159 | 3273.49 | CAN | 1.036076 | 3,159.51 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/18/2007 | 32451874 | 10/26/2007 | EDI | 133159 | 3465.59 | CAN | 1.036076 | 3,344.92 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 6/5/2007 | 751068893 | 8/7/2007 | EDI | 131393 | 1819 | CAN | 0.949420 | 1,915.91 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 6/22/2007 | 751282017 | 8/7/2007 | EDI | 131393 | 2120 | CAN | 0.949420 | 2,232.94 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/22/2007 | 751316718 | 9/12/2007 | EDI | 132251 | 1000 | CAN | 0.959479 | 1,042.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/21/2007 | 751316718A | 10/10/2007 | SCK | 184055 | 0 | CAN | 1.018170 | - |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/28/2007 | 751319904 | 9/12/2007 | EDI | 132251 | 1815 | CAN | 0.959479 | 1,891.65 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 751333229 | 10/22/2007 | EDI | 133050 | 568.39 | CAN | 1.033876 | 549.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/19/2007 | 751334122 | 10/22/2007 | EDI | 133050 | 568.39 | CAN | 1.033876 | 549.77 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/25/2007 | 751337214 | 10/26/2007 | EDI | 133159 | 568.39 | CAN | 1.036076 | 548.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 751345244 | 10/26/2007 | EDI | 133160 | 548.1 | CAN | 1.036076 | 529.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 751345399 | 10/26/2007 | EDI | 133160 | 548.1 | CAN | 1.036076 | 529.02 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/11/2007 | 751346034 | 10/26/2007 | EDI | 133160 | 1590 | CAN | 1.036076 | 1,534.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/15/2007 | 751348443 | 10/26/2007 | EDI | 133159 | 568.39 | CAN | 1.036076 | 548.60 |
| 97978 | GEN | NANAIMO PORT AUTHORITY | PO BOX 131 | NANAIMO | BC | V9R 5K4 | CANADA | 5/17/2007 | 12298 | 8/6/2007 | SCK | 182294 | 706.66 | CAN | 0.944838 | 747.92 |
| 97978 | GEN | NANAIMO PORT AUTHORITY | PO BOX 131 | NANAIMO | BC | V9R 5K4 | CANADA | 8/8/2007 | 12612 | 9/13/2007 | SCK | 183311 | 706.66 | CAN | 0.965055 | 732.25 |
| 97982 | GEN | ALSTOM CANADA INC. | #193-21300 GORDON WAY | RICHMOND | BC | V6W 1M2 | CANADA | 6/8/2007 | 601566SO | 7/30/2007 | SCK | 181633 | 2905.73 | CAN | 0.937478 | 3,099.52 |
| 97982 | GEN | ALSTOM CANADA INC. | #193-21300 GORDON WAY | RICHMOND | BC | V6W 1M2 | CANADA | 7/18/2007 | 601788SO | 9/24/2007 | SCK | 183543 | 1054.7 | CAN | 1.002687 | 1,051.87 |
| 98018 | EMP | DAVID E. RODGERS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9T 1E5 | CANADA | 10/23/2007 | 101007 | 10/26/2007 | EDI | 133163 | 235.29 | CAN | 1.036076 | 227.10 |
| 98042 | GEN | G.E. CAPITAL FLEET SERVICES | PO BOX 1909 STATION "A" | TORONTO | ON | M5W 1W9 | CANADA | 7/1/2007 | B931211 | 8/6/2007 | SCK | 182197 | 39.55 | CAN | 0.944838 | 41.86 |
| 98042 | GEN | G.E. CAPITAL FLEET SERVICES | PO BOX 1909 STATION "A" | TORONTO | ON | M5W 1W9 | CANADA | 7/14/2007 | F15637 | 8/6/2007 | SCK | 182197 | 1709.71 | CAN | 0.944838 | 1,809.53 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 7/27/2007 | 13472 07/05 SEIDEL | 8/6/2007 | SCK | 182002 | 150 | CAN | 0.944838 | 158.76 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 7/27/2007 | 13472 07/19/07 | 8/6/2007 | SCK | 182003 | 150 | CAN | 0.944838 | 158.76 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 10/1/2007 | 13472-09/27/07 | 10/5/2007 | SCK | 184004 | 150 | CAN | 1.002775 | 149.58 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 7/27/2007 | 808715 07/19/07 | 8/6/2007 | SCK | 182004 | 200 | CAN | 0.944838 | 211.68 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 8/7/2007 | 808715 DIELEMAN 8/7/07 | 8/13/2007 | SCK | 182491 | 200 | CAN | 0.949415 | 210.66 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 10/1/2007 | 808715-9/27/07DIELEMAN | 10/5/2007 | SCK | 184005 | 200 | CAN | 1.002775 | 199.45 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 10/11/2007 | DIELEMAN 10/11/07 | 10/18/2007 | SCK | 184175 | 200 | CAN | 1.027432 | 194.66 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 9/6/2007 | DIELEMAN 808715 8/30/7 | 9/10/2007 | SCK | 183070 | 200 | CAN | 0.946926 | 211.21 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 9/19/2007 | DIELEMAN 808715 9/19/7 | 9/21/2007 | SCK | 183494 | 200 | CAN | 1.005376 | 198.93 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 9/19/2007 | GISBOURNE 13472 9/19/7 | 9/21/2007 | SCK | 183492 | 150 | CAN | 1.005376 | 149.20 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 7/30/2007 | MTCE DIELEMAN 7/30/07 | 8/6/2007 | SCK | 182005 | 200 | CAN | 0.944838 | 211.68 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 8/18/2007 | MTCE DIELEMAN 8/16/07 | 8/23/2007 | SCK | 182858 | 200 | CAN | 0.944380 | 211.78 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 8/18/2007 | MTCE SEIDEL 13472 8/07 | 8/24/2007 | SCK | 182930 | 150 | CAN | 0.948150 | 158.20 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 8/7/2007 | SEIDEL 13472 8/2/07 | 8/13/2007 | SCK | 182492 | 150 | CAN | 0.949415 | 157.99 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 8/30/2007 | SEIDEL 13472 8/30/07 | 9/13/2007 | SCK | 183097 | 150.88 | CAN | 0.965055 | 156.34 |
| 98044 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM PAYMENT SERVICES BARB | VICTORIA | BC | V8R 6T7 | CANADA | 9/5/2007 | SEIDEL 13472 8/30/07 | 9/13/2007 | SCK | 183097 | 150.88 | CAN | 0.965055 | 156.34 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 7/27/2007 | P&P WOODWORKERS 7/27/7 | 8/6/2007 | SCK | 182030 | 615.86 | CAN | 0.944838 | 651.82 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 7/27/2007 | UNION DUES 7/27/07 | 8/6/2007 | SCK | 182030 | 44776.01 | CAN | 0.944838 | 47,390.15 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 8/16/2007 | UNION DUES 8/16/07 | 8/23/2007 | SCK | 182852 | 511.7 | CAN | 0.944380 | 541.84 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 8/7/2007 | UNION DUES 8/2/07 | 8/13/2007 | SCK | 182730 | 42483.82 | CAN | 0.949415 | 44,747.37 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 9/5/2007 | UNION DUES 8/30/07 | 9/10/2007 | SCK | 183063 | 40437.02 | CAN | 0.946926 | 42,703.46 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 9/13/2007 | UNION DUES 9/13/2007 | 9/21/2007 | SCK | 183491 | 2207.48 | CAN | 1.005376 | 2,195.68 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8 596 ALBERT STREE | NANAIMO | BC | V9R 2W2 | CANADA | 10/3/2007 | UNION DUES-09/27/07 | 10/5/2007 | SCK | 183995 | 33483.61 | CAN | 1.002775 | 33,390.95 |
| 98061 | GEN | COMMUNITY OPTIONS | 2224 - 6TH AVENUE | CASTLEGAR | BC | V1N 2V9 | CANADA | 6/27/2007 | 5/30-6/27/07 | 7/30/2007 | SCK | 181708 | 150 | CAN | 0.937478 | 160.00 |
| 98088 | GEN | BAUM PNEUMATICS INC. | 16 - 1780 MCLEAN AVENUE | PORT COQUITLAM | BC | V3C 4K9 | CANADA | 6/29/2007 | 113203 | 8/6/2007 | SCK | 182084 | 2310.8 | CAN | 0.944838 | 2,445.71 |
| 98101 | EMP | KEITH WILSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 7/27/2007 | 71707 | 8/1/2007 | EDI | 131343 | 599.32 | CAN | 0.935488 | 640.65 |
| 98101 | EMP | KEITH WILSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 9/13/2007 | 90407 | 9/19/2007 | EDI | 132441 | 171.9 | CAN | 0.990472 | 173.55 |
| 98110 | GEN | 634834 BC LTD DBA | MIDLAND REGISTRY SERVICES 605 NIC | KAMLOOPS | BC | V2C 2R3 | CANADA | 8/10/2007 | 56743 | 9/24/2007 | SCK | 183527 | 335.81 | CAN | 1.002687 | 334.91 |
| 98132 | GEN | CROSSROADS C & I DISTRIBUTORS | 3690 BAINBRIDGE AVENUE | BURNABY | BC | V5A 2T4 | CANADA | 7/16/2007 | 207192400 | 9/13/2007 | SCK | 183182 | 154.81 | CAN | 0.965055 | 160.42 |
| 98132 | GEN | CROSSROADS C & I DISTRIBUTORS | 3690 BAINBRIDGE AVENUE | BURNABY | BC | V5A 2T4 | CANADA | 7/19/2007 | 2072155-00 | 9/24/2007 | SCK | 183625 | 122.31 | CAN | 1.002687 | 121.98 |
| 98134 | GEN | GOLDER ASSOCIATES | 500 - 4260 STILL CREEK DRIVE | BURNABY | BC | V5C 6C6 | CANADA | 7/21/2007 | 216148 | 9/24/2007 | SCK | 183681 | 220.48 | CAN | 1.002687 | 219.89 |
| 98137 | GEN | INTER-KRAFT CONTRACTING LTD | 2365 GODFREY ROAD | NANAIMO | BC | V9X 1E7 | CANADA | 6/15/2007 | 7935 | 7/30/2007 | SCK | 181791 | 2759.68 | CAN | 0.937478 | 2,943.73 |
| 98137 | GEN | INTER-KRAFT CONTRACTING LTD | 2365 GODFREY ROAD | NANAIMO | BC | V9X 1E7 | CANADA | 6/27/2007 | 7952 | 7/30/2007 | SCK | 181791 | 29149.66 | CAN | 0.937478 | 31,093.70 |
| 98137 | GEN | INTER-KRAFT CONTRACTING LTD | 2365 GODFREY ROAD | NANAIMO | BC | V9X 1E7 | CANADA | 6/25/2007 | 7953 | 7/30/2007 | SCK | 181791 | 4863.16 | CAN | 0.937478 | 5,187.49 |
| 98137 | GEN | INTER-KRAFT CONTRACTING LTD | 2365 GODFREY ROAD | NANAIMO | BC | V9X 1E7 | CANADA | 6/29/2007 | 7954 | 8/6/2007 | SCK | 182229 | 1920.69 | CAN | 0.944838 | 2,032.82 |
| 98137 | GEN | INTER-KRAFT CONTRACTING LTD | 2365 GODFREY ROAD | NANAIMO | BC | V9X 1E7 | CANADA | 6/29/2007 | 7955 | 8/6/2007 | SCK | 182229 | 26169.37 | CAN | 0.944838 | 27,697.20 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 6/21/2007 | 107232 | 7/30/2007 | SCK | 181841 | 3121.7 | CAN | 0.937478 | 3,329.89 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 6/22/2007 | 107418 | 7/30/2007 | SCK | 181841 | 277 | CAN | 0.937478 | 295.47 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 6/22/2007 | 107419 | 7/30/2007 | SCK | 181841 | 4203.96 | CAN | 0.937478 | 4,484.33 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 6/25/2007 | 107599 | 7/30/2007 | SCK | 181841 | 308.52 | CAN | 0.937478 | 329.10 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 6/26/2007 | 107820 | 7/30/2007 | SCK | 181841 | 206.51 | CAN | 0.937478 | 220.28 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 6/27/2007 | 108011 | 7/30/2007 | SCK | 181841 | 4026.94 | CAN | 0.937478 | 4,295.50 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/3/2007 | 108613 | 8/6/2007 | SCK | 182285 | 696.16 | CAN | 0.944838 | 736.80 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/6/2007 | 109235 | 8/13/2007 | SCK | 182687 | 1045.16 | CAN | 0.949415 | 1,100.85 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/9/2007 | 109425 | 8/13/2007 | SCK | 182687 | 3136.54 | CAN | 0.949415 | 3,303.66 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/12/2007 | 110040 | 9/13/2007 | SCK | 183294 | 1098.16 | CAN | 0.965055 | 1,137.92 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/13/2007 | 110230 | 9/13/2007 | SCK | 183294 | 3774.66 | CAN | 0.965055 | 3,911.34 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/13/2007 | 110231 | 9/13/2007 | SCK | 183294 | 83.74 | CAN | 0.965055 | 86.77 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/16/2007 | 110413 | 9/13/2007 | SCK | 183294 | 3347.48 | CAN | 0.965055 | 3,468.69 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/17/2007 | 110601 | 9/24/2007 | SCK | 183742 | 948.7 | CAN | 1.002687 | 946.16 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/17/2007 | 110602 | 9/24/2007 | SCK | 183742 | 358.94 | CAN | 1.002687 | 357.98 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/18/2007 | 110758 | 9/24/2007 | SCK | 183742 | 5323.32 | CAN | 1.002687 | 5,309.05 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/23/2007 | 111325 | 9/24/2007 | SCK | 183742 | 70.49 | CAN | 1.002687 | 70.30 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/25/2007 | 111665 | 9/24/2007 | SCK | 183742 | 417.38 | CAN | 1.002687 | 416.26 |
| 98138 | GEN | MERIDIAN SPECIALTIES INC. | 2800 VIKING WAY | RICHMOND | BC | V6V 1N5 | CANADA | 7/7/2007 | 112282 | 8/13/2007 | SCK | 182687 | 160.59 | CAN | 0.949415 | 169.15 |
| 98142 | GEN | PROGRESSIVE SEALING INC. | 1698 W 75TH AVENUE | VANCOUVER | BC | V6P 6G2 | CANADA | 6/21/2007 | 65874 | 7/30/2007 | SCK | 181886 | 508.8 | CAN | 0.937478 | 542.73 |
| 98144 | GEN | BABCOCK & WILCOX CANADA LTD. | 11191 COPPERSMITH PLACE | RICHMOND | BC | V7A 5G5 | CANADA | 6/28/2007 | CM00028388 | 8/6/2007 | SCK | 182082 | 8586 | CAN | 0.944838 | 9,087.27 |
| 98144 | GEN | BABCOCK & WILCOX CANADA LTD. | 11191 COPPERSMITH PLACE | RICHMOND | BC | V7A 5G5 | CANADA | 7/13/2007 | CM00028512 | 9/13/2007 | SCK | 183122 | 636 | CAN | 0.965055 | 659.03 |
| 98144 | GEN | BABCOCK & WILCOX CANADA LTD. | 11191 COPPERSMITH PLACE | RICHMOND | BC | V7A 5G5 | CANADA | 7/18/2007 | CM00028574 | 9/24/2007 | SCK | 183563 | 457.92 | CAN | 1.002687 | 456.69 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 6/26/2007 | Mar-22 | 7/30/2007 | SCK | 181712 | 620.63 | CAN | 0.937478 | 662.02 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 6/29/2007 | Mar-39 | 8/6/2007 | SCK | 182156 | 110.88 | CAN | 0.944838 | 117.35 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/10/2007 | Mar-64 | 8/13/2007 | SCK | 182595 | 1297.44 | CAN | 0.949415 | 1,366.57 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/10/2007 | Mar-65 | 8/13/2007 | SCK | 182595 | 97.79 | CAN | 0.949415 | 103.00 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/10/2007 | Mar-66 | 8/13/2007 | SCK | 182595 | 371 | CAN | 0.949415 | 390.77 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/17/2007 | Mar-93 | 9/24/2007 | SCK | 183623 | 303.16 | CAN | 1.002687 | 302.35 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/27/2007 | Mar-20 | 10/23/2007 | EDI | 133063 | 272.42 | CAN | 1.024013 | 266.03 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 8/21/2007 | Mar-49 | 10/23/2007 | EDI | 133063 | 880.64 | CAN | 1.024013 | 859.99 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 8/28/2007 | Mar-55 | 10/23/2007 | EDI | 133063 | 1603.78 | CAN | 1.024013 | 1,566.17 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 8/28/2007 | Mar-56 | 10/23/2007 | EDI | 133063 | 1693.29 | CAN | 1.024013 | 1,653.58 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 8/30/2007 | Mar-63 | 10/23/2007 | EDI | 133063 | 97.78 | CAN | 1.024013 | 95.49 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 8/30/2007 | 3-9064/2007 | 10/23/2007 | EDI | 133063 | 90.63 | CAN | 1.024013 | 88.50 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/27/2007 | 39023 | 10/23/2007 | EDI | 133063 | 591.16 | CAN | 1.024013 | 577.30 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 7/27/2007 | 39024 | 10/23/2007 | EDI | 133063 | 902.06 | CAN | 1.024013 | 880.91 |
| 98145 | GEN | CORWEST FABRICATIONS | DIV OF ELLWOOD PROPERTIES LTD 101 · | PORT COQUITLAI | BC | V3C 1S2 | CANADA | 8/15/2007 | 39038 | 10/23/2007 | EDI | 133063 | 64.07 | CAN | 1.024013 | 62.57 |
| 98184 | EMP | GORD SMOKER | HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 9/5/2007 | 82007A | 9/10/2007 | EDI | 132215 | 121 | CAN | 0.946926 | 127.78 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 10/3/2007 | 10/3/2007 | 10/11/2007 | SCK | 184086 | 22573.04 | CAN | 1.018853 | 22,155.35 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 10/24/2007 | 10/24/2007 | 10/25/2007 | WRE | 6977 | 64564.3 | CAN | 1.032393 | 62,538.49 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 10/15/2007 | 507566/0 RETAINER | 10/19/2007 | WRE | 6933 | 50000 | CAN | 1.026989 | 48,686.01 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 7/21/2007 | 696264513 | 8/13/2007 | SCK | 182490 | 866.04 | CAN | 0.949415 | 912.18 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 7/25/2007 | 696276411 | 9/24/2007 | SCK | 183577 | 10657.8 | CAN | 1.002687 | 10,629.24 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 8/10/2007 | 696280562 | 10/11/2007 | SCK | 184087 | 1490.59 | CAN | 1.018853 | 1,463.01 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 9/11/2007 | 696288381 | 10/11/2007 | SCK | 184087 | 1758.61 | CAN | 1.018853 | 1,726.07 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 8/16/2007 | AUGUST 16 2007 | 10/3/2007 | SCK | 183967 | 184750.69 | CAN | 1.004129 | 183,990.99 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 7/9/2007 | JULY92007 | 9/13/2007 | SCK | 183136 | 85362.01 | CAN | 0.965055 | 88,453.00 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 6/29/2007 | JUNE292007 | 8/6/2007 | SCK | 182099 | 15000 | CAN | 0.944838 | 15,875.74 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 5/28/2007 | MAY282007 | 9/7/2007 | WRE | 6673 | 116623.72 | CAN | 0.949574 | 122,816.88 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 9/7/2007 | RETAINER 9/2007 | 9/7/2007 | WRE | 6673 | 50000 | CAN | 0.949574 | 52,655.19 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE 200 BUF | VANCOUVER | BC | V7X 1T2 | CANADA | 9/21/2007 | SEPTEMBER 21 2007 | 10/11/2007 | SCK | 184086 | 10365.12 | CAN | 1.018853 | 10,173.32 |
| 98200 | GEN | INSIGHT FOREST MANAGEMENT | PO BOX 374 | CHRISTINA LAKE | BC | V0H 1E0 | CANADA | 8/16/2007 | P&T-AUGUST-07 | 9/17/2007 | EDI | 132349 | 4245.91 | CAN | 0.971296 | 4,371.39 |
| 98200 | GEN | INSIGHT FOREST MANAGEMENT | PO BOX 374 | CHRISTINA LAKE | BC | V0H 1E0 | CANADA | 7/29/2007 | P&T-JULY-07 | 8/15/2007 | EDI | 131657 | 5895.93 | CAN | 0.932177 | 6,324.90 |
| 98200 | GEN | INSIGHT FOREST MANAGEMENT | PO BOX 374 | CHRISTINA LAKE | BC | V0H 1E0 | CANADA | 9/28/2007 | P&T-SEPTEMBER-07 | 10/25/2007 | EDI | 133126 | 5090.25 | CAN | 1.032393 | 4,930.54 |
| 98220 | EMP | ROBERT M. WILSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1P9 | CANADA | 7/31/2007 | 72607 | 8/6/2007 | SCK | 182036 | 584 | CAN | 0.944838 | 618.10 |
| 98222 | GEN | LOCKERBIE & HOLE INDUSTRIAL | INC. 401 SALTER STREET | NEW WESTMINS1 | BC | V3M 5Y1 | CANADA | 7/19/2007 | 30207076-1 | 9/24/2007 | SCK | 183730 | 34980 | CAN | 1.002687 | 34,886.26 |
| 98222 | GEN | LOCKERBIE & HOLE INDUSTRIAL | INC. 401 SALTER STREET | NEW WESTMINS1 | BC | V3M 5Y1 | CANADA | 7/19/2007 | 30207120-1 | 9/24/2007 | SCK | 183730 | 5830 | CAN | 1.002687 | 5,814.38 |
| 98222 | GEN | LOCKERBIE & HOLE INDUSTRIAL | INC. 401 SALTER STREET | NEW WESTMINS1 | BC | V3M 5Y1 | CANADA | 7/19/2007 | 302071361 | 9/24/2007 | SCK | 183730 | 11660 | CAN | 1.002687 | 11,628.75 |
| 98228 | EMP | DAVID BRAMLEY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1K1 | CANADA | 8/15/2007 | 81007 | 8/22/2007 | EDI | 131784 | 209.29 | CAN | 0.939672 | 222.73 |
| 98228 | EMP | DAVID BRAMLEY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1K1 | CANADA | 9/20/2007 | 91807 | 9/26/2007 | EDI | 132748 | 163.62 | CAN | 0.994111 | 164.59 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 10/4/2007 | 100107 | 10/11/2007 | EDI | 132935 | 498.24 | CAN | 1.018853 | 489.02 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 10/23/2007 | 101607 | 10/26/2007 | EDI | 133166 | 56.43 | CAN | 1.036076 | 54.47 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 10/23/2007 | 101707 | 10/26/2007 | EDI | 133166 | 45.83 | CAN | 1.036076 | 44.23 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 7/27/2007 | 72007 | 8/1/2007 | EDI | 131314 | 979.3 | CAN | 0.935488 | 1,046.83 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 7/31/2007 | 72507 | 8/7/2007 | EDI | 131403 | 118.4 | CAN | 0.949420 | 124.71 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 7/31/2007 | 72507A | 8/7/2007 | EDI | 131403 | 668.67 | CAN | 0.949420 | 704.29 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 8/7/2007 | 80307 | 8/10/2007 | EDI | 131523 | 68.26 | CAN | 0.942918 | 72.39 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 8/7/2007 | 80307A | 8/10/2007 | EDI | 131523 | 608.81 | CAN | 0.942918 | 645.67 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 8/15/2007 | 81407 | 8/22/2007 | EDI | 131788 | 377.47 | CAN | 0.939672 | 401.70 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 9/13/2007 | 90507 | 9/19/2007 | EDI | 132434 | 216.78 | CAN | 0.990472 | 218.87 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 9/13/2007 | 91107 | 9/19/2007 | EDI | 132434 | 413.67 | CAN | 0.990472 | 417.65 |
| 98232 | EMP | ED NIELSEN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 6WY | CANADA | 9/20/2007 | 91407 | 9/26/2007 | EDI | 132759 | 446.04 | CAN | 0.994111 | 448.68 |
| 98246 | GEN | FORTECH FORESTRY CONSULTING | R.R. #1, S-2c, C-27 | NAKUSP | BC | V0G 1R0 | CANADA | 7/23/2007 | 2007-06 | 8/10/2007 | EDI | 131525 | 8951.72 | CAN | 0.942918 | 9,493.64 |
| 98246 | GEN | FORTECH FORESTRY CONSULTING | R.R. #1, S-2c, C-27 | NAKUSP | BC | V0G 1R0 | CANADA | 7/25/2007 | 2007-07 | 8/10/2007 | EDI | 131525 | 9412.04 | CAN | 0.942918 | 9,981.82 |
| 98246 | GEN | FORTECH FORESTRY CONSULTING | R.R. #1, S-2c, C-27 | NAKUSP | BC | V0G 1R0 | CANADA | 8/4/2007 | 2007-08 | 8/29/2007 | EDI | 131909 | 12428.46 | CAN | 0.939464 | 13,229.31 |
| 98246 | GEN | FORTECH FORESTRY CONSULTING | R.R. #1, S-2c, C-27 | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | 2007-09 | 9/7/2007 | EDI | 132142 | 20188.05 | CAN | 0.949574 | 21,260.11 |
| 98246 | GEN | FORTECH FORESTRY CONSULTING | R.R. #1, S-2c, C-27 | NAKUSP | BC | V0G 1R0 | CANADA | 9/24/2007 | 2007-10 | 10/24/2007 | EDI | 133089 | 6142.42 | CAN | 1.034270 | 5,938.89 |
| 98285 | GEN | MINISTRY OF FINANCE, WATER, | LAND AND AIR PROTECTION PO BOX · | VICTORIA | BC | V8W 9M1 | CANADA | 8/8/2007 | 1590 8/08/07 | 8/31/2007 | SCK | 182993 | 1109.5 | CAN | 0.946527 | 1,172.18 |
| 98285 | GEN | MINISTRY OF FINANCE, WATER, | LAND AND AIR PROTECTION PO BOX · | VICTORIA | BC | V8W 9M1 | CANADA | 5/18/2007 | 64911 5/18/07A | 7/30/2007 | SCK | 181846 | 19662.1 | CAN | 0.937478 | 20,973.40 |
| 98285 | GEN | MINISTRY OF FINANCE, WATER, | LAND AND AIR PROTECTION PO BOX · | VICTORIA | BC | V8W 9M1 | CANADA | 8/13/2007 | 64911 8/13/2007 | 9/10/2007 | SCK | 183059 | 1375.65 | CAN | 0.946926 | 1,452.75 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 8/2/2007 | MAC073107 | 8/10/2007 | EDI | 131560 | 9142.5 | CAN | 0.942918 | 9,695.97 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 8/16/2007 | MAC081507 | 8/29/2007 | EDI | 131971 | 9501.05 | CAN | 0.939464 | 10,113.27 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 8/31/2007 | MAC083107 | 9/17/2007 | EDI | 132402 | 10856.2 | CAN | 0.971296 | 11,177.03 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 9/10/2007 | MAC091007 | 9/24/2007 | EDI | 132676 | 8682.99 | CAN | 1.002687 | 8,659.72 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 10/1/2007 | MAC093007A | 10/19/2007 | EDI | 133045 | 2623.5 | CAN | 1.026989 | 2,554.56 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 10/1/2007 | MAC093007B | 10/19/2007 | EDI | 133045 | 8112.93 | CAN | 1.026989 | 7,899.72 |
| 98350 | GEN | SIMTO INDUSTRIAL AUTOMATION | 1691 JANES ROAD | NANAIMO | BC | V9X 1P3 | CANADA | 10/18/2007 | MAC171007 | 10/24/2007 | EDI | 133102 | 26312.29 | CAN | 1.034270 | 25,440.45 |
| 98365 | GEN | PROBYN LOG LTD. | 500-628-6TH AVENUE | NEW WESTMINS1 | BC | V3M 6Z1 | CANADA | 7/30/2007 | 48638 | 8/17/2007 | EDI | 131737 | 32.86 | CAN | 0.928955 | 35.37 |
| 98416 | GEN | NEOPOST CANADA | 150 STEELCASE ROAD W | MARKHAM | ON | L3R 3J9 | CANADA | 7/6/2007 | 20313307/06/07 | 8/13/2007 | SCK | 182549 | 5350 | CAN | 0.949415 | 5,635.05 |
| 98512 | GEN | ICOMPASS TECHNOLOGIES INC. | 200 - 124 Seymour Street | KAMLOOPS | BC | V2C 2E1 | CANADA | 4/1/2007 | 50059 | 8/6/2007 | SCK | 182223 | -617.79 | CAN | 0.944838 | (653.86) |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98512 | GEN | ICOMPASS TECHNOLOGIES INC. | 200 - 124 Seymour Street | | KAMLOOPS | BC | V2C 2E1 | CANADA | 7/4/2007 | 50059 WRITE OFF | 8/6/2007 | SCK | 182223 | 617.79 | CAN | 0.944838 | 653.86 |
| 98542 | GEN | BUDGET CAR AND TRUCK RENTAL | 2501 KENWORTH ROAD | | NANAIMO | BC | V9T 3M4 | CANADA | 6/30/2007 | 1238746 | 8/6/2007 | SCK | 182110 | 1549.35 | CAN | 0.944838 | 1,639.80 |
| 98542 | GEN | BUDGET CAR AND TRUCK RENTAL | 2501 KENWORTH ROAD | | NANAIMO | BC | V9T 3M4 | CANADA | 7/25/2007 | RT-01257607 | 9/24/2007 | SCK | 183584 | 1546.84 | CAN | 1.002687 | 1,542.69 |
| 98544 | GEN | JESAYNA TRUCKING | 1935 COALSHUTE ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/2/2007 | CL0802071454-98544 | 8/10/2007 | SCK | 182462 | 13744.84 | CAN | 0.942918 | 14,576.92 |
| 98544 | GEN | JESAYNA TRUCKING | 1935 COALSHUTE ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 8/15/2007 | CL0817071454-98544 | 8/24/2007 | SCK | 182903 | 6619.66 | CAN | 0.948150 | 6,981.66 |
| 98544 | GEN | JESAYNA TRUCKING | 1935 COALSHUTE ROAD | | GRAND FORKS | BC | V0H 1H2 | CANADA | 9/15/2007 | CL0918071454-98544 | 9/25/2007 | SCK | 183913 | 8072.15 | CAN | 0.996120 | 8,103.59 |
| 98566 | GEN | B C MINISTER OF FINANCE | COURT REGISTRY | 35 FRONT ST | NANAIMO | BC | V9R 5J1 | CANADA | 6/28/2007 | INV000004207A | 8/6/2007 | SCK | 182288 | 198.5 | CAN | 0.944838 | 210.09 |
| 98600 | GEN | Y2K CONTRACTING | BOX 563 | | NAKUSP | BC | V0G 1R0 | CANADA | 7/26/2007 | 401831 | 8/17/2007 | EDI | 131741 | 265 | CAN | 0.928955 | 285.27 |
| 98600 | GEN | Y2K CONTRACTING | BOX 563 | | NAKUSP | BC | V0G 1R0 | CANADA | 8/2/2007 | CL0802071654-98600 | 8/10/2007 | EDI | 131572 | 8581.56 | CAN | 0.942918 | 9,101.07 |
| 98600 | GEN | Y2K CONTRACTING | BOX 563 | | NAKUSP | BC | V0G 1R0 | CANADA | 8/15/2007 | CL0817071654-98600 | 8/27/2007 | EDI | 131824 | 7113.48 | CAN | 0.951686 | 7,474.61 |
| 98600 | GEN | Y2K CONTRACTING | BOX 563 | | NAKUSP | BC | V0G 1R0 | CANADA | 9/4/2007 | CL0904071654-98600 | 9/10/2007 | EDI | 132243 | 3580.21 | CAN | 0.946926 | 3,780.88 |
| 98600 | GEN | Y2K CONTRACTING | BOX 563 | | NAKUSP | BC | V0G 1R0 | CANADA | 9/15/2007 | CL0919071654-98600 | 9/25/2007 | EDI | 132744 | 3820.87 | CAN | 0.996120 | 3,835.75 |
| 98687 | EMP | MARK M. KUROMI | C/O POPE & TALBOT | | MIDWAY | BC | V0H 1M0 | CANADA | 7/27/2007 | 71307 | 7/30/2007 | SCK | 181606 | 371.89 | CAN | 0.937478 | 396.69 |
| 98724 | GEN | CASTLEGAR TRAUMA CARE TRAINING | 1463 BAY AVENUE | | TRAIL | BC | V1R 4A9 | CANADA | 6/19/2007 | 15066 | 9/13/2007 | SCK | 183160 | 347.68 | CAN | 0.965055 | 360.27 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 6/28/2007 | 10000074284 | 8/6/2007 | SCK | 182168 | 572.4 | CAN | 0.944838 | 605.82 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 7/19/2007 | 10000159515 | 9/24/2007 | SCK | 183634 | 175.96 | CAN | 1.002687 | 175.49 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 7/20/2007 | 10000166534 | 9/24/2007 | SCK | 183634 | 8166.24 | CAN | 1.002687 | 8,144.36 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 7/11/2007 | 7.0701E+14 | 8/13/2007 | SCK | 182604 | 134.47 | CAN | 0.949415 | 141.63 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 7/12/2007 | 7.0701E+14 | 9/13/2007 | SCK | 183189 | 591.48 | CAN | 0.965055 | 612.90 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 7/13/2007 | 7.0701E+14 | 9/13/2007 | SCK | 183190 | 332.22 | CAN | 0.965055 | 344.25 |
| 98730 | GEN | DELL CANADA INC. | C/O JP MORGAN CHASE | 13450 102 , | SURREY | BC | V3T 3P1 | CANADA | 7/19/2007 | 7.0701E+14 | 9/24/2007 | SCK | 183634 | 203.4 | CAN | 1.002687 | 202.85 |
| 98757 | GEN | DAWNA VANDRICK | THE MAPLES BED & BREAKFAST | BOX 2! | GRAND FORKS | BC | V0H 1H0 | CANADA | 9/26/2007 | SEPT 26 2007 | 10/10/2007 | SCK | 184064 | 885 | CAN | 1.018170 | 869.21 |
| 98773 | EMP | KEVIN HELLER | C/O HARMAC PULP OPERATIONS | | NANAIMO | BC | V9R 5M5 | CANADA | 8/15/2007 | 80307 | 8/22/2007 | EDI | 131790 | 270 | CAN | 0.939672 | 287.33 |
| 98773 | EMP | KEVIN HELLER | C/O HARMAC PULP OPERATIONS | | NANAIMO | BC | V9R 5M5 | CANADA | 8/15/2007 | 80307A | 8/22/2007 | EDI | 131790 | 261 | CAN | 0.939672 | 277.76 |
| 98794 | GEN | ACORN INSTALLATIONS LTD. | 1185 SINCLAIR STREET | | WEST VANCOUVI | BC | V7V 3W3 | CANADA | 7/18/2007 | 485 | 9/24/2007 | SCK | 183534 | 332992.25 | CAN | 1.002687 | 332,099.90 |
| 98794 | GEN | ACORN INSTALLATIONS LTD. | 1185 SINCLAIR STREET | | WEST VANCOUVI | BC | V7V 3W3 | CANADA | 7/18/2007 | 486 | 9/24/2007 | SCK | 183534 | 78707.52 | CAN | 1.002687 | 78,496.60 |
| 98794 | GEN | ACORN INSTALLATIONS LTD. | 1185 SINCLAIR STREET | | WEST VANCOUVI | BC | V7V 3W3 | CANADA | 7/18/2007 | 487 | 9/24/2007 | SCK | 183534 | 197340.22 | CAN | 1.002687 | 196,811.39 |
| 98794 | GEN | ACORN INSTALLATIONS LTD. | 1185 SINCLAIR STREET | | WEST VANCOUVI | BC | V7V 3W3 | CANADA | 7/18/2007 | 488 | 9/24/2007 | SCK | 183534 | 265676.35 | CAN | 1.002687 | 264,964.39 |
| 98794 | GEN | ACORN INSTALLATIONS LTD. | 1185 SINCLAIR STREET | | WEST VANCOUVI | BC | V7V 3W3 | CANADA | 7/18/2007 | 489 | 9/24/2007 | SCK | 183534 | 118044.55 | CAN | 1.002687 | 117,728.21 |
| 98794 | GEN | ACORN INSTALLATIONS LTD. | 1185 SINCLAIR STREET | | WEST VANCOUVI | BC | V7V 3W3 | CANADA | 7/18/2007 | 490 | 9/24/2007 | SCK | 183534 | 36701.43 | CAN | 1.002687 | 36,603.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2095778001 | 9/17/2007 | EDI | 132308 | 7467.54 | CAN | 0.971296 | 7,688.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2096988.002 | 8/15/2007 | EDI | 131625 | 2.58 | CAN | 0.932177 | 2.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2114788.003 | 8/13/2007 | EDI | 131581 | 340.32 | CAN | 0.949415 | 358.45 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 4/30/2007 | S2124754002 | 10/1/2007 | EDI | 132829 | 461.82 | CAN | 1.008256 | 458.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 4/30/2007 | S2129435002 | 10/1/2007 | EDI | 132829 | 579.42 | CAN | 1.008256 | 574.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2131633.003 | 8/10/2007 | EDI | 131507 | 69.82 | CAN | 0.942918 | 74.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/30/2007 | S2138800006 | 9/7/2007 | EDI | 132106 | 120.78 | CAN | 0.949574 | 127.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2140099.008 | 8/13/2007 | EDI | 131581 | 2984.91 | CAN | 0.949415 | 3,143.95 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2140757001 | 9/17/2007 | EDI | 132308 | 780.07 | CAN | 0.971296 | 803.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2141166.004 | 9/7/2007 | EDI | 132106 | 1597.84 | CAN | 0.949574 | 1,682.69 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2143576.005 | 8/17/2007 | EDI | 131714 | 81.14 | CAN | 0.928955 | 87.35 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 5/25/2007 | S2145611.001 | 9/24/2007 | EDI | 132581 | -1112.47 | CAN | 1.002687 | (1,109.49) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/12/2007 | S2145611.003 | 9/24/2007 | EDI | 132581 | 1112.47 | CAN | 1.002687 | 1,109.49 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2146398.006 | 8/9/2007 | EDI | 131434 | 55.58 | CAN | 0.954370 | 58.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2146656006 | 8/7/2007 | EDI | 131387 | 15.35 | CAN | 0.949420 | 16.17 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/11/2007 | S2146797002 | 8/2/2007 | EDI | 131346 | 362.76 | CAN | 0.944661 | 384.01 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2147191.006 | 8/7/2007 | EDI | 131387 | 102.1 | CAN | 0.949420 | 107.54 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2147191.007 | 8/10/2007 | EDI | 131507 | 51.05 | CAN | 0.942918 | 54.14 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2148621.008 | 9/26/2007 | EDI | 132747 | 265.74 | CAN | 0.994111 | 267.31 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2148621.009* | 9/17/2007 | EDI | 132308 | 1637.33 | CAN | 0.971296 | 1,685.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2148838.005 | 8/7/2007 | EDI | 131387 | 1452.1 | CAN | 0.949420 | 1,529.46 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2149444.004 | 8/7/2007 | EDI | 131387 | 76.19 | CAN | 0.949420 | 80.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2149501.002 | 8/9/2007 | EDI | 131434 | 151.02 | CAN | 0.954370 | 158.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/20/2007 | S2149557.004 | 8/7/2007 | EDI | 131387 | 85.18 | CAN | 0.949420 | 89.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/5/2007 | S2149796002 | 8/2/2007 | EDI | 131346 | 316.05 | CAN | 0.944661 | 334.56 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/6/2007 | S2149796003 | 8/2/2007 | EDI | 131346 | 158.37 | CAN | 0.944661 | 167.65 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2150114.004 | 8/9/2007 | EDI | 131434 | 247.06 | CAN | 0.954370 | 258.87 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/19/2007 | S2150212.006 | 8/7/2007 | EDI | 131387 | 23.02 | CAN | 0.949420 | 24.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/19/2007 | S2150247.004 | 8/7/2007 | EDI | 131387 | 13.48 | CAN | 0.949420 | 14.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/27/2007 | S2150337.005 | 8/7/2007 | EDI | 131387 | 368.63 | CAN | 0.949420 | 388.27 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2150636.002 | 8/7/2007 | EDI | 131387 | 14.42 | CAN | 0.949420 | 15.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2151464004 | 8/13/2007 | EDI | 131581 | 239.9 | CAN | 0.949415 | 252.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2151969.001 | 8/7/2007 | EDI | 131387 | 320.2 | CAN | 0.949420 | 337.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2152512.003 | 8/13/2007 | EDI | 131581 | 461 | CAN | 0.949415 | 485.56 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2152512.004 | 8/17/2007 | EDI | 131714 | 130.66 | CAN | 0.928955 | 140.65 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2152621.005 | 8/9/2007 | EDI | 131434 | 162.14 | CAN | 0.954370 | 169.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/20/2007 | S2152643.003 | 8/13/2007 | EDI | 131581 | 445.8 | CAN | 0.949415 | 469.55 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2152643.004 | 8/9/2007 | EDI | 131434 | 105.4 | CAN | 0.954370 | 110.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2152643.005 | 8/9/2007 | EDI | 131434 | 27.75 | CAN | 0.954370 | 29.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2152643.006 | 8/9/2007 | EDI | 131434 | 18.94 | CAN | 0.954370 | 19.85 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/7/2007 | S2152700.002 | 8/9/2007 | EDI | 131434 | 1828.5 | CAN | 0.954370 | 1,915.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/19/2007 | S2152720.004 | 8/13/2007 | EDI | 131581 | 677.63 | CAN | 0.949415 | 713.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2152769.003 | 8/9/2007 | EDI | 131434 | 474.36 | CAN | 0.954370 | 497.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/7/2007 | S2152806001 | 8/15/2007 | EDI | 131625 | 154 | CAN | 0.932177 | 165.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2152806002 | 9/17/2007 | EDI | 132308 | -154 | CAN | 0.971296 | (158.55) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2152806003 | 9/17/2007 | EDI | 132308 | 150.44 | CAN | 0.971296 | 154.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2152997004 | 8/1/2007 | EDI | 131302 | 22.59 | CAN | 0.935488 | 24.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2152997005 | 8/9/2007 | EDI | 131434 | 70.21 | CAN | 0.954370 | 73.57 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2152997006 | 9/17/2007 | EDI | 132308 | 276.46 | CAN | 0.971296 | 284.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/11/2007 | S2153544001 | 8/2/2007 | EDI | 131346 | 2717.09 | CAN | 0.944661 | 2,876.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2153544005 | 8/29/2007 | EDI | 131877 | 23.63 | CAN | 0.939464 | 25.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/20/2007 | S2153958.004 | 8/7/2007 | EDI | 131387 | 300.78 | CAN | 0.949420 | 316.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2153958.005 | 8/7/2007 | EDI | 131387 | 183.72 | CAN | 0.949420 | 193.51 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2153958.006 | 8/7/2007 | EDI | 131387 | 360.49 | CAN | 0.949420 | 379.69 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/27/2007 | S2153958.007 | 8/7/2007 | EDI | 131387 | 588.64 | CAN | 0.949420 | 620.00 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2154178.006 | 8/9/2007 | EDI | 131434 | 45.71 | CAN | 0.954370 | 47.90 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2154283.001 | 8/7/2007 | EDI | 131387 | 427.23 | CAN | 0.949420 | 449.99 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/14/2007 | S2154334004 | 8/2/2007 | EDI | 131346 | 884.63 | CAN | 0.944661 | 936.45 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2154334007 | 8/29/2007 | EDI | 131877 | 277.83 | CAN | 0.939464 | 295.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2154334008 | 9/17/2007 | EDI | 132308 | 41.87 | CAN | 0.971296 | 43.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2154334009 | 9/24/2007 | EDI | 132581 | 159 | CAN | 1.002687 | 158.57 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2154555.004 | 8/9/2007 | EDI | 131434 | 454.1 | CAN | 0.954370 | 475.81 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2154733.002 | 8/10/2007 | EDI | 131507 | 790.42 | CAN | 0.942918 | 838.27 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/20/2007 | S2154740.003 | 8/7/2007 | EDI | 131387 | 279.51 | CAN | 0.949420 | 294.40 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2154740.004 | 8/7/2007 | EDI | 131387 | 108.22 | CAN | 0.949420 | 113.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/4/2007 | S2154825.001 | 8/9/2007 | EDI | 131434 | 504.72 | CAN | 0.954370 | 528.85 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2154899001 | 8/13/2007 | EDI | 131581 | 1721.51 | CAN | 0.949415 | 1,813.23 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2155384002 | 8/9/2007 | EDI | 131434 | 85.75 | CAN | 0.954370 | 89.85 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/20/2007 | S2155697.002 | 8/7/2007 | EDI | 131387 | 582.05 | CAN | 0.949420 | 613.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2155918.002 | 8/9/2007 | EDI | 131434 | 2146.91 | CAN | 0.954370 | 2,249.56 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2156165.007 | 8/9/2007 | EDI | 131434 | 346.08 | CAN | 0.954370 | 362.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/20/2007 | S2156600.002 | 8/7/2007 | EDI | 131387 | 299.3 | CAN | 0.949420 | 315.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2156612.003 | 8/7/2007 | EDI | 131387 | 13.98 | CAN | 0.949420 | 14.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2156860003 | 9/17/2007 | EDI | 132308 | 612.03 | CAN | 0.971296 | 630.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2156860004 | 8/2/2007 | EDI | 131346 | 19.33 | CAN | 0.944661 | 20.46 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2156860005 | 8/9/2007 | EDI | 131434 | 42.79 | CAN | 0.954370 | 44.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2158191.001 | 7/30/2007 | EDI | 131221 | 66.97 | CAN | 0.937478 | 71.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2158661001 | 8/9/2007 | EDI | 131434 | 112.19 | CAN | 0.954370 | 117.55 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2158920.001 | 8/7/2007 | EDI | 131387 | 294.6 | CAN | 0.949420 | 310.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2158923.001 | 8/7/2007 | EDI | 131387 | 350.25 | CAN | 0.949420 | 368.91 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2158923.002 | 8/10/2007 | EDI | 131507 | 772.57 | CAN | 0.942918 | 819.34 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2158923.003 | 8/13/2007 | EDI | 131581 | 10.05 | CAN | 0.949415 | 10.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2158923.004 | 8/29/2007 | EDI | 131877 | 2535.89 | CAN | 0.939464 | 2,699.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2158949.001 | 8/7/2007 | EDI | 131387 | 228.64 | CAN | 0.949420 | 240.82 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2158949.002 | 8/7/2007 | EDI | 131387 | 489.64 | CAN | 0.949420 | 515.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2158949.004 | 8/9/2007 | EDI | 131434 | 264.83 | CAN | 0.954370 | 277.49 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2158949.005 | 8/9/2007 | EDI | 131434 | 281.41 | CAN | 0.954370 | 294.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2158949.006 | 8/10/2007 | EDI | 131507 | 1172.36 | CAN | 0.942918 | 1,243.33 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2158949.007 | 8/13/2007 | EDI | 131581 | 51.21 | CAN | 0.949415 | 53.94 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2158949.008 | 8/15/2007 | EDI | 131625 | 1006.54 | CAN | 0.932177 | 1,079.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2158963002 | 7/30/2007 | EDI | 131221 | 256.14 | CAN | 0.937478 | 273.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2158963003 | 8/2/2007 | EDI | 131346 | 59.46 | CAN | 0.944661 | 62.94 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2158963004 | 8/13/2007 | EDI | 131581 | 308.32 | CAN | 0.949415 | 324.75 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2158963005 | 8/29/2007 | EDI | 131877 | 1594.31 | CAN | 0.939464 | 1,697.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2159106.001 | 8/7/2007 | EDI | 131387 | 267.09 | CAN | 0.949420 | 281.32 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2159131.001 | 8/7/2007 | EDI | 131387 | 168.93 | CAN | 0.949420 | 177.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2159131.002 | 8/7/2007 | EDI | 131387 | 6.59 | CAN | 0.949420 | 6.94 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2159131.003 | 8/9/2007 | EDI | 131434 | 93.89 | CAN | 0.954370 | 98.38 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2159616.001 | 8/7/2007 | EDI | 131387 | 66.1 | CAN | 0.949420 | 69.62 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2159616.002 | 8/7/2007 | EDI | 131387 | 161.62 | CAN | 0.949420 | 170.23 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2159665.001 | 8/7/2007 | EDI | 131387 | 894.53 | CAN | 0.949420 | 942.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2159665.002 | 8/9/2007 | EDI | 131434 | 218.89 | CAN | 0.954370 | 229.36 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2159673.001 | 8/7/2007 | EDI | 131387 | 315.46 | CAN | 0.949420 | 332.27 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2159673.002 | 8/13/2007 | EDI | 131581 | 107.05 | CAN | 0.949415 | 112.75 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2159673.003 | 8/7/2007 | EDI | 131387 | 18.25 | CAN | 0.949420 | 19.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2159673.004 | 8/10/2007 | EDI | 131507 | 81.14 | CAN | 0.942918 | 86.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2159673.005 | 9/6/2007 | EDI | 132024 | 558.58 | CAN | 0.950233 | 587.83 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/7/2007 | S2159749.002* | 8/9/2007 | EDI | 131434 | 422.47 | CAN | 0.954370 | 442.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2159840.001 | 8/15/2007 | EDI | 131625 | 25878.85 | CAN | 0.932177 | 27,761.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2160245.001 | 8/7/2007 | EDI | 131387 | 43.8 | CAN | 0.949420 | 46.13 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2160352.001 | 8/7/2007 | EDI | 131387 | 496.05 | CAN | 0.949420 | 522.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2160352.002 | 8/9/2007 | EDI | 131434 | 586.52 | CAN | 0.954370 | 614.56 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2160352.003 | 8/10/2007 | EDI | 131507 | 81.14 | CAN | 0.942918 | 86.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/21/2007 | S2160394.001 | 8/7/2007 | EDI | 131387 | 145.98 | CAN | 0.949420 | 153.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/22/2007 | S2160394.002 | 8/7/2007 | EDI | 131387 | 36.5 | CAN | 0.949420 | 38.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2160772001 | 9/24/2007 | EDI | 132581 | 7470.67 | CAN | 1.002687 | 7,450.65 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2160833001 | 7/30/2007 | EDI | 131221 | 892.02 | CAN | 0.937478 | 951.51 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2160833002 | 8/2/2007 | EDI | 131346 | 272.97 | CAN | 0.944661 | 288.96 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2160833003 | 8/9/2007 | EDI | 131434 | 142.58 | CAN | 0.954370 | 149.40 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2160833004 | 8/29/2007 | EDI | 131877 | 31.72 | CAN | 0.939464 | 33.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2160923.001 | 8/7/2007 | EDI | 131387 | 667.52 | CAN | 0.949420 | 703.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2160923.002 | 8/7/2007 | EDI | 131387 | 42.25 | CAN | 0.949420 | 44.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2160923.003 | 9/17/2007 | EDI | 132308 | 42.25 | CAN | 0.971296 | 43.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2161183.001 | 8/7/2007 | EDI | 131387 | 27.54 | CAN | 0.949420 | 29.01 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/27/2007 | S2161183.002 | 8/7/2007 | EDI | 131387 | 622.88 | CAN | 0.949420 | 656.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/25/2007 | S2161204001 | 7/30/2007 | EDI | 131221 | 30.35 | CAN | 0.937478 | 32.37 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2161204002 | 8/1/2007 | EDI | 131302 | 60.7 | CAN | 0.935488 | 64.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2161608.001 | 8/7/2007 | EDI | 131387 | 1071.13 | CAN | 0.949420 | 1,128.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2161701.001 | 8/7/2007 | EDI | 131387 | 81.9 | CAN | 0.949420 | 86.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2161701.002 | 8/9/2007 | EDI | 131434 | 324.65 | CAN | 0.954370 | 340.17 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/4/2007 | S2161701.003 | 8/9/2007 | EDI | 131434 | 13.06 | CAN | 0.954370 | 13.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2162035001 | 8/9/2007 | EDI | 131434 | 42.64 | CAN | 0.954370 | 44.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/26/2007 | S2162096001 | 8/1/2007 | EDI | 131302 | 543.67 | CAN | 0.935488 | 581.16 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2162096002 | 8/2/2007 | EDI | 131346 | 217.83 | CAN | 0.944661 | 230.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2162254.006 | 8/2/2007 | EDI | 131346 | 174 | CAN | 0.944661 | 184.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2162254.007 | 8/9/2007 | EDI | 131434 | 148.4 | CAN | 0.954370 | 155.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2162254.008 | 8/10/2007 | EDI | 131507 | 667.48 | CAN | 0.942918 | 707.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2162379.002 | 8/2/2007 | EDI | 131346 | 49.76 | CAN | 0.944661 | 52.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/27/2007 | S2162529.001 | 8/7/2007 | EDI | 131387 | 537.51 | CAN | 0.949420 | 566.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2162529.002 | 8/9/2007 | EDI | 131434 | 118.35 | CAN | 0.954370 | 124.01 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2162529.003 | 8/9/2007 | EDI | 131434 | 4.25 | CAN | 0.954370 | 4.45 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2163093.001 | 8/9/2007 | EDI | 131434 | 37.07 | CAN | 0.954370 | 38.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2163093.002 | 8/13/2007 | EDI | 131581 | 652.13 | CAN | 0.949415 | 686.88 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2163093.003 | 9/17/2007 | EDI | 132308 | 53.99 | CAN | 0.971296 | 55.59 |