Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2163114.001 | 8/7/2007 | EDI | 131387 | 57.32 | CAN | 0.949420 | 60.37 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2163114.002 | 8/9/2007 | EDI | 131434 | 934.32 | CAN | 0.954370 | 978.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2163114.003 | 8/13/2007 | EDI | 131581 | 142.91 | CAN | 0.949415 | 150.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2163114.004 | 8/13/2007 | EDI | 131581 | 1524.41 | CAN | 0.949415 | 1,605.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2163114.005 | 8/15/2007 | EDI | 131625 | 2.68 | CAN | 0.932177 | 2.87 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2163126.001 | 8/7/2007 | EDI | 131387 | 124.5 | CAN | 0.949420 | 131.13 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2163126.002 | 8/7/2007 | EDI | 131387 | 1076.33 | CAN | 0.949420 | 1,133.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2163126.003 | 8/9/2007 | EDI | 131434 | 62.64 | CAN | 0.954370 | 65.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2163136.002 | 8/29/2007 | EDI | 131877 | 56.99 | CAN | 0.939464 | 60.66 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2163233.002 | 7/30/2007 | EDI | 131221 | 30.36 | CAN | 0.937478 | 32.38 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/4/2007 | S2163233.003 | 8/9/2007 | EDI | 131434 | 11.38 | CAN | 0.954370 | 11.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/27/2007 | S2163380.001 | 8/9/2007 | EDI | 131434 | -6278.34 | CAN | 0.954370 | (6,578.52) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2163746001 | 8/15/2007 | EDI | 131625 | 519.4 | CAN | 0.932177 | 557.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/28/2007 | S2163765001 | 8/2/2007 | EDI | 131346 | 457.66 | CAN | 0.944661 | 484.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2163765002 | 8/9/2007 | EDI | 131434 | 1207.58 | CAN | 0.954370 | 1,265.32 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2163765003 | 8/13/2007 | EDI | 131581 | 7.77 | CAN | 0.949415 | 8.18 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2163765004 | 8/15/2007 | EDI | 131625 | 122.67 | CAN | 0.932177 | 131.60 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2163765005 | 8/29/2007 | EDI | 131877 | 892.38 | CAN | 0.939464 | 949.88 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2163942.001 | 8/7/2007 | EDI | 131387 | 116.17 | CAN | 0.949420 | 122.36 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2163942.002 | 8/9/2007 | EDI | 131434 | 55.45 | CAN | 0.954370 | 58.10 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2163942.003 | 8/9/2007 | EDI | 131434 | 185 | CAN | 0.954370 | 193.85 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2163942.004 | 8/29/2007 | EDI | 131877 | 127.23 | CAN | 0.939464 | 135.43 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2163958.001 | 8/7/2007 | EDI | 131387 | 858.91 | CAN | 0.949420 | 904.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2163958.002 | 8/9/2007 | EDI | 131434 | 94.57 | CAN | 0.954370 | 99.09 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2163958.003 | 8/9/2007 | EDI | 131434 | 380.24 | CAN | 0.954370 | 398.42 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2163958.004 | 8/9/2007 | EDI | 131434 | 140.5 | CAN | 0.954370 | 147.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2163958.005 | 8/15/2007 | EDI | 131625 | 391.27 | CAN | 0.932177 | 419.74 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/3/2007 | S2164356.001 | 8/9/2007 | EDI | 131434 | 594.35 | CAN | 0.954370 | 622.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2164356.002 | 8/9/2007 | EDI | 131434 | 51.21 | CAN | 0.954370 | 53.66 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2164356.003 | 8/9/2007 | EDI | 131434 | 57.45 | CAN | 0.954370 | 60.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2164356.004 | 8/10/2007 | EDI | 131507 | 182.06 | CAN | 0.942918 | 193.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2164356.005 | 8/13/2007 | EDI | 131581 | 108.47 | CAN | 0.949415 | 114.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 6/29/2007 | S2164874001 | 8/9/2007 | EDI | 131434 | 187.83 | CAN | 0.954370 | 196.81 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2165328.001 | 8/9/2007 | EDI | 131434 | 581.83 | CAN | 0.954370 | 609.65 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2165509.001 | 8/13/2007 | EDI | 131581 | 134.58 | CAN | 0.949415 | 141.75 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2165683001 | 8/9/2007 | EDI | 131434 | 836.06 | CAN | 0.954370 | 876.03 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2165683002 | 8/13/2007 | EDI | 131581 | 158.66 | CAN | 0.949415 | 167.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2165683003 | 8/29/2007 | EDI | 131877 | 610.52 | CAN | 0.939464 | 649.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2165683004 | 9/24/2007 | EDI | 132581 | 5551.75 | CAN | 1.002687 | 5,536.87 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2165935.001 | 8/9/2007 | EDI | 131434 | 186.79 | CAN | 0.954370 | 195.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2165935.002 | 8/13/2007 | EDI | 131581 | 124.53 | CAN | 0.949415 | 131.16 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2165936.001 | 8/9/2007 | EDI | 131434 | 1191.58 | CAN | 0.954370 | 1,248.55 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2165936.002 | 8/9/2007 | EDI | 131434 | 188.2 | CAN | 0.954370 | 197.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2165936.003 | 9/24/2007 | EDI | 132581 | 203.63 | CAN | 1.002687 | 203.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2165974.001 | 8/9/2007 | EDI | 131434 | 287.26 | CAN | 0.954370 | 300.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2165974.002 | 8/13/2007 | EDI | 131581 | 142.26 | CAN | 0.949415 | 149.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2165974.003 | 8/29/2007 | EDI | 131877 | 11.62 | CAN | 0.939464 | 12.37 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2165974.004 | 9/7/2007 | EDI | 132106 | 4.71 | CAN | 0.949574 | 4.96 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2165974.005 | 9/17/2007 | EDI | 132308 | 32.65 | CAN | 0.971296 | 33.61 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/4/2007 | S2166021001 | 8/9/2007 | EDI | 131434 | 13.31 | CAN | 0.954370 | 13.95 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/4/2007 | S2166097.001 | 8/9/2007 | EDI | 131434 | 31.08 | CAN | 0.954370 | 32.57 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/4/2007 | S2166145.001 | 8/9/2007 | EDI | 131434 | 1103.25 | CAN | 0.954370 | 1,156.00 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2166145.002 | 8/9/2007 | EDI | 131434 | 856.76 | CAN | 0.954370 | 897.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/10/2007 | S2166145.003 | 8/9/2007 | EDI | 131434 | 60.2 | CAN | 0.954370 | 63.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2166145.004 | 8/10/2007 | EDI | 131507 | 324.67 | CAN | 0.942918 | 344.32 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2166145.005 | 8/13/2007 | EDI | 131581 | 113.98 | CAN | 0.949415 | 120.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2166145.006 | 9/7/2007 | EDI | 132106 | 522.45 | CAN | 0.949574 | 550.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/5/2007 | S2166266.001 | 8/9/2007 | EDI | 131434 | 2954.41 | CAN | 0.954370 | 3,095.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2166326001 | 8/29/2007 | EDI | 131877 | 563.05 | CAN | 0.939464 | 599.33 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2166632.001 | 8/9/2007 | EDI | 131434 | 609.77 | CAN | 0.954370 | 638.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2166632.002 | 8/9/2007 | EDI | 131434 | 12.68 | CAN | 0.954370 | 13.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2166632.003 | 8/10/2007 | EDI | 131507 | 10.05 | CAN | 0.942918 | 10.66 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2166638.001 | 8/9/2007 | EDI | 131434 | 965.33 | CAN | 0.954370 | 1,011.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2166638.002 | 8/9/2007 | EDI | 131434 | 145.88 | CAN | 0.954370 | 152.85 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2166638.003 | 8/13/2007 | EDI | 131581 | 424.59 | CAN | 0.949415 | 447.21 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2166646001 | 8/13/2007 | EDI | 131581 | 93.92 | CAN | 0.949415 | 98.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2166646002 | 8/29/2007 | EDI | 131877 | 281.75 | CAN | 0.939464 | 299.91 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2166726.001 | 8/9/2007 | EDI | 131434 | 885.2 | CAN | 0.954370 | 927.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2166726.002 | 9/6/2007 | EDI | 132024 | 225.08 | CAN | 0.950233 | 236.87 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2166783.001 | 8/9/2007 | EDI | 131434 | 2.54 | CAN | 0.954370 | 2.66 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2166793001 | 8/10/2007 | EDI | 131507 | 427.73 | CAN | 0.942918 | 453.62 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2167064001 | 9/17/2007 | EDI | 132308 | 1596.66 | CAN | 0.971296 | 1,643.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2167232.001 | 8/29/2007 | EDI | 131877 | 724.87 | CAN | 0.939464 | 771.58 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2167232.002* | 8/29/2007 | EDI | 131877 | 36.01 | CAN | 0.939464 | 38.33 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2167250001 | 8/13/2007 | EDI | 131581 | 1959.24 | CAN | 0.949415 | 2,063.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2167250002 | 8/29/2007 | EDI | 131877 | 128.74 | CAN | 0.939464 | 137.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2167250003 | 8/29/2007 | EDI | 131877 | 87.77 | CAN | 0.939464 | 93.43 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2167250004 | 9/17/2007 | EDI | 132308 | 25.4 | CAN | 0.971296 | 26.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2167412.001 | 8/9/2007 | EDI | 131434 | 110.89 | CAN | 0.954370 | 116.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2167412.002 | 8/15/2007 | EDI | 131625 | 185 | CAN | 0.932177 | 198.46 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2167412.003 | 9/6/2007 | EDI | 132024 | 274.14 | CAN | 0.950233 | 288.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2167479.001 | 8/9/2007 | EDI | 131434 | 993.23 | CAN | 0.954370 | 1,040.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2167479.002 | 8/10/2007 | EDI | 131507 | 18.94 | CAN | 0.942918 | 20.09 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2167479.003 | 9/24/2007 | EDI | 132581 | 227.2 | CAN | 1.002687 | 226.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S21676030002 | 8/29/2007 | EDI | 131877 | 15.39 | CAN | 0.939464 | 16.38 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2167603001 | 8/13/2007 | EDI | 131581 | 802.33 | CAN | 0.949415 | 845.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2167657001 | 8/29/2007 | EDI | 131877 | 0.08 | CAN | 0.939464 | 0.09 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2167657002 | 8/29/2007 | EDI | 131877 | 3.52 | CAN | 0.939464 | 3.75 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/6/2007 | S2167702.001 | 8/9/2007 | EDI | 131434 | 456.42 | CAN | 0.954370 | 478.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2167702.002 | 8/10/2007 | EDI | 131507 | 585.24 | CAN | 0.942918 | 620.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2167702.003 | 8/10/2007 | EDI | 131507 | 1015.65 | CAN | 0.942918 | 1,077.14 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2167702.004 | 8/10/2007 | EDI | 131507 | 501.61 | CAN | 0.942918 | 531.98 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2167702.005 | 8/13/2007 | EDI | 131581 | 616.13 | CAN | 0.949415 | 648.96 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2167702.006 | 9/7/2007 | EDI | 132106 | 1389.9 | CAN | 0.949574 | 1,463.71 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2167702.007 | 9/17/2007 | EDI | 132308 | 602.53 | CAN | 0.971296 | 620.34 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/10/2007 | S2167882.001 | 8/9/2007 | EDI | 131434 | 47.46 | CAN | 0.954370 | 49.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2167882.002 | 8/10/2007 | EDI | 131507 | 185 | CAN | 0.942918 | 196.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2167882.003 | 8/15/2007 | EDI | 131625 | 20.06 | CAN | 0.932177 | 21.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2167882.004 | 8/17/2007 | EDI | 131714 | 9.69 | CAN | 0.928955 | 10.43 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/10/2007 | S2167890.001 | 8/9/2007 | EDI | 131434 | 449.02 | CAN | 0.954370 | 470.49 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2167890.002 | 8/10/2007 | EDI | 131507 | 105.4 | CAN | 0.942918 | 111.78 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2167890.003 | 8/29/2007 | EDI | 131877 | 279.51 | CAN | 0.939464 | 297.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/10/2007 | S2168262001 | 9/6/2007 | EDI | 132024 | 193.79 | CAN | 0.950233 | 203.94 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2168338001 | 8/15/2007 | EDI | 131625 | 155.57 | CAN | 0.932177 | 166.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2168338002 | 9/17/2007 | EDI | 132308 | 13.05 | CAN | 0.971296 | 13.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2168341.001 | 8/13/2007 | EDI | 131581 | 3064.21 | CAN | 0.949415 | 3,227.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/9/2007 | S2168461.001 | 8/9/2007 | EDI | 131434 | 14.53 | CAN | 0.954370 | 15.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/10/2007 | S2168472.001 | 8/9/2007 | EDI | 131434 | 1771.3 | CAN | 0.954370 | 1,855.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2168472.002 | 8/10/2007 | EDI | 131507 | 139.72 | CAN | 0.942918 | 148.18 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2168472.003 | 8/13/2007 | EDI | 131581 | 23.49 | CAN | 0.949415 | 24.74 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2168472.004 | 8/17/2007 | EDI | 131714 | 321.93 | CAN | 0.928955 | 346.55 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/10/2007 | S2168789.001 | 8/9/2007 | EDI | 131434 | 1082.47 | CAN | 0.954370 | 1,134.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2168792.001 | 8/10/2007 | EDI | 131507 | 167.88 | CAN | 0.942918 | 178.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2168792.002 | 8/13/2007 | EDI | 131581 | 396.14 | CAN | 0.949415 | 417.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2168792.003 | 8/15/2007 | EDI | 131625 | 31.55 | CAN | 0.932177 | 33.85 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2168792.004 | 9/7/2007 | EDI | 132106 | 92.35 | CAN | 0.949574 | 97.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2168873.001 | 8/10/2007 | EDI | 131507 | 877.34 | CAN | 0.942918 | 930.45 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2168962.001 | 8/10/2007 | EDI | 131507 | 168.34 | CAN | 0.942918 | 178.53 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2168962.002 | 8/13/2007 | EDI | 131581 | 21.57 | CAN | 0.949415 | 22.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2168962.003 | 8/29/2007 | EDI | 131877 | 38.05 | CAN | 0.939464 | 40.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/28/2007 | S2169261.001 | 9/27/2007 | EDI | 132794 | 1867.95 | CAN | 0.996949 | 1,873.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/11/2007 | S2169290001 | 8/15/2007 | EDI | 131625 | -932.23 | CAN | 0.932177 | (1,000.06) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2169604.001 | 8/13/2007 | EDI | 131581 | 16.33 | CAN | 0.949415 | 17.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2169648.001 | 8/15/2007 | EDI | 131625 | 54.87 | CAN | 0.932177 | 58.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2169924001 | 8/29/2007 | EDI | 131877 | 2460.39 | CAN | 0.939464 | 2,618.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2169924002 | 8/29/2007 | EDI | 131877 | 196.05 | CAN | 0.939464 | 208.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2169924003 | 8/29/2007 | EDI | 131877 | 91.74 | CAN | 0.939464 | 97.65 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2169984.001 | 8/13/2007 | EDI | 131581 | 2722.69 | CAN | 0.949415 | 2,867.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2169984.002 | 8/13/2007 | EDI | 131581 | 901.38 | CAN | 0.949415 | 949.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2169984.003 | 8/29/2007 | EDI | 131877 | 697.74 | CAN | 0.939464 | 742.70 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/12/2007 | S2170044001 | 8/17/2007 | EDI | 131714 | 7.38 | CAN | 0.928955 | 7.94 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2170422.002 | 9/17/2007 | EDI | 132308 | 6399.01 | CAN | 0.971296 | 6,588.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2170838.002 | 8/15/2007 | EDI | 131625 | 94.28 | CAN | 0.932177 | 101.14 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2170838.003 | 8/17/2007 | EDI | 131714 | 4992.37 | CAN | 0.928955 | 5,374.18 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2170838.004 | 9/6/2007 | EDI | 132024 | 938.43 | CAN | 0.950233 | 987.58 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2170838.005 | 9/7/2007 | EDI | 132106 | 13.4 | CAN | 0.949574 | 14.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2170838.006 | 9/17/2007 | EDI | 132308 | 857.96 | CAN | 0.971296 | 883.31 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/13/2007 | S2171042001 | 8/29/2007 | EDI | 131877 | 1789.53 | CAN | 0.939464 | 1,904.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2171050.001 | 8/15/2007 | EDI | 131625 | 547.45 | CAN | 0.932177 | 587.28 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2171050.002 | 8/29/2007 | EDI | 131877 | 33.69 | CAN | 0.939464 | 35.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2171050.003 | 8/29/2007 | EDI | 131877 | 415.29 | CAN | 0.939464 | 442.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2171050.004 | 8/29/2007 | EDI | 131877 | 78.4 | CAN | 0.939464 | 83.45 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2171050.005 | 9/6/2007 | EDI | 132024 | 71.49 | CAN | 0.950233 | 75.23 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2171165.001 | 8/15/2007 | EDI | 131625 | 120.12 | CAN | 0.932177 | 128.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2171266001 | 8/29/2007 | EDI | 131877 | 20.07 | CAN | 0.939464 | 21.36 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2171272001 | 9/24/2007 | EDI | 132581 | 10411 | CAN | 1.002687 | 10,383.10 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/16/2007 | S2171566.001 | 8/15/2007 | EDI | 131625 | 367.29 | CAN | 0.932177 | 394.01 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2171608.001 | 8/17/2007 | EDI | 131714 | 769.38 | CAN | 0.928955 | 828.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/17/2007 | S2171618.001 | 8/17/2007 | EDI | 131714 | 576.4 | CAN | 0.928955 | 620.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2171618.002 | 8/29/2007 | EDI | 131877 | 26.42 | CAN | 0.939464 | 28.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2171622001 | 8/29/2007 | EDI | 131877 | 6161.25 | CAN | 0.939464 | 6,558.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2171721001 | 8/29/2007 | EDI | 131877 | 191.64 | CAN | 0.939464 | 203.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/30/2007 | S2171721002 | 9/7/2007 | EDI | 132106 | 1868.05 | CAN | 0.949574 | 1,967.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2171721003 | 9/17/2007 | EDI | 132308 | 260.53 | CAN | 0.971296 | 268.23 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2171771.001 | 9/6/2007 | EDI | 132024 | -163.2 | CAN | 0.950233 | (171.75) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2171771.001/A | 9/6/2007 | EDI | 132024 | 263.15 | CAN | 0.950233 | 276.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2172109001 | 8/29/2007 | EDI | 131877 | 956 | CAN | 0.939464 | 1,017.60 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2172109002 | 8/29/2007 | EDI | 131877 | 221.4 | CAN | 0.939464 | 235.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2172109003 | 9/6/2007 | EDI | 132024 | 1139.5 | CAN | 0.950233 | 1,199.18 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2172109004 | 9/17/2007 | EDI | 132308 | 2213.02 | CAN | 0.971296 | 2,278.42 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2172109005 | 9/17/2007 | EDI | 132308 | 2047.19 | CAN | 0.971296 | 2,107.69 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2172109006 | 9/24/2007 | EDI | 132581 | 239.9 | CAN | 1.002687 | 239.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/18/2007 | S2172459.001 | 8/29/2007 | EDI | 131877 | 130.12 | CAN | 0.939464 | 138.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2172459.002 | 8/29/2007 | EDI | 131877 | 438.33 | CAN | 0.939464 | 466.57 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/23/2007 | S2172459.003 | 8/29/2007 | EDI | 131877 | 7372.51 | CAN | 0.939464 | 7,847.57 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/30/2007 | S2172459.005 | 9/7/2007 | EDI | 132106 | 19.38 | CAN | 0.949574 | 20.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2172600.001 | 8/29/2007 | EDI | 131877 | 1285.63 | CAN | 0.939464 | 1,368.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2172771001 | 8/29/2007 | EDI | 131877 | 1116.49 | CAN | 0.939464 | 1,188.43 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2172771002 | 8/29/2007 | EDI | 131877 | 55.35 | CAN | 0.939464 | 58.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2172771003 | 9/7/2007 | EDI | 132106 | 15.57 | CAN | 0.949574 | 16.40 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2172771004 | 9/7/2007 | EDI | 132106 | 470.8 | CAN | 0.949574 | 495.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2172771005 | 9/17/2007 | EDI | 132308 | 39.93 | CAN | 0.971296 | 41.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2173175.001 | 8/29/2007 | EDI | 131877 | 193.16 | CAN | 0.939464 | 205.61 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173175.002 | 8/29/2007 | EDI | 131877 | 123.69 | CAN | 0.939464 | 131.66 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2173175.003 | 9/6/2007 | EDI | 132024 | 42.25 | CAN | 0.950233 | 44.46 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2173322.001 | 9/6/2007 | EDI | 132024 | 241.05 | CAN | 0.950233 | 253.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173458001 | 8/29/2007 | EDI | 131877 | 162.18 | CAN | 0.939464 | 172.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173557001 | 8/29/2007 | EDI | 131877 | 539.69 | CAN | 0.939464 | 574.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2173557002 | 9/7/2007 | EDI | 132106 | 297.86 | CAN | 0.949574 | 313.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2173724.001 | 8/29/2007 | EDI | 131877 | 68.32 | CAN | 0.939464 | 72.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173724.002 | 8/29/2007 | EDI | 131877 | 50.24 | CAN | 0.939464 | 53.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2173724.003 | 8/29/2007 | EDI | 131877 | 71.13 | CAN | 0.939464 | 75.71 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2173724.004 | 9/6/2007 | EDI | 132024 | 11.45 | CAN | 0.950233 | 12.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/19/2007 | S2173739.001 | 8/29/2007 | EDI | 131877 | 6585.86 | CAN | 0.939464 | 7,010.23 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173739.002 | 8/29/2007 | EDI | 131877 | 603.92 | CAN | 0.939464 | 642.83 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173739.003 | 8/29/2007 | EDI | 131877 | 72.19 | CAN | 0.939464 | 76.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2173739.004 | 9/6/2007 | EDI | 132024 | 145.69 | CAN | 0.950233 | 153.32 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/20/2007 | S2173758.002 | 8/29/2007 | EDI | 131877 | 633.75 | CAN | 0.939464 | 674.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2173758.003 | 8/29/2007 | EDI | 131877 | 87.2 | CAN | 0.939464 | 92.82 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2173758.004 | 9/7/2007 | EDI | 132106 | 289.23 | CAN | 0.949574 | 304.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/23/2007 | S2174137001 | 9/6/2007 | EDI | 132024 | 2487.25 | CAN | 0.950233 | 2,617.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2174137002 | 9/17/2007 | EDI | 132308 | 794.63 | CAN | 0.971296 | 818.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2174137003 | 9/17/2007 | EDI | 132308 | 288.32 | CAN | 0.971296 | 296.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2174137004 | 9/17/2007 | EDI | 132308 | -2487.25 | CAN | 0.971296 | (2,560.75) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2174137005 | 9/17/2007 | EDI | 132308 | 2445 | CAN | 0.971296 | 2,517.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2174137006 | 9/24/2007 | EDI | 132581 | 192.39 | CAN | 1.002687 | 191.87 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2174521.001 | 9/17/2007 | EDI | 132308 | 71.51 | CAN | 0.971296 | 73.62 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2174536.001 | 8/29/2007 | EDI | 131877 | 39.09 | CAN | 0.939464 | 41.61 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2174536.002 | 9/6/2007 | EDI | 132024 | 406.32 | CAN | 0.950233 | 427.60 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2174536.003 | 9/7/2007 | EDI | 132106 | 26.22 | CAN | 0.949574 | 27.61 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2174536.004 | 9/7/2007 | EDI | 132106 | 6.43 | CAN | 0.949574 | 6.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2174536.005 | 9/7/2007 | EDI | 132106 | 4.84 | CAN | 0.949574 | 5.10 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/23/2007 | S2174765001 | 9/6/2007 | EDI | 132024 | 4483.46 | CAN | 0.950233 | 4,718.27 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2174765002 | 9/7/2007 | EDI | 132106 | 614.29 | CAN | 0.949574 | 646.91 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2174765003 | 9/7/2007 | EDI | 132106 | 1072.25 | CAN | 0.949574 | 1,129.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/30/2007 | S2174765004 | 9/7/2007 | EDI | 132106 | 1516.96 | CAN | 0.949574 | 1,597.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2174843.001 | 8/29/2007 | EDI | 131877 | 648.04 | CAN | 0.939464 | 689.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/23/2007 | S2175203.001 | 8/29/2007 | EDI | 131877 | 436.72 | CAN | 0.939464 | 464.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2175203.002 | 8/29/2007 | EDI | 131877 | 289.25 | CAN | 0.939464 | 307.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175203.003 | 8/29/2007 | EDI | 131877 | 219.04 | CAN | 0.939464 | 233.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/23/2007 | S2175228.001 | 8/29/2007 | EDI | 131877 | 261.37 | CAN | 0.939464 | 278.21 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175363.001 | 8/29/2007 | EDI | 131877 | 1980.87 | CAN | 0.939464 | 2,108.51 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2175375.001 | 9/17/2007 | EDI | 132308 | 1128.3 | CAN | 0.971296 | 1,161.64 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/18/2007 | S2175375.002 | 9/24/2007 | EDI | 132581 | 265.96 | CAN | 1.002687 | 265.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175484.001 | 8/29/2007 | EDI | 131877 | 170.7 | CAN | 0.939464 | 181.70 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/24/2007 | S2175597.002 | 8/29/2007 | EDI | 131877 | 148.43 | CAN | 0.939464 | 157.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175597.003 | 8/29/2007 | EDI | 131877 | 11.77 | CAN | 0.939464 | 12.53 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175597.004 | 8/29/2007 | EDI | 131877 | 8.56 | CAN | 0.939464 | 9.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2175597.005 | 9/7/2007 | EDI | 132106 | 199.8 | CAN | 0.949574 | 210.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2175597.006 | 9/17/2007 | EDI | 132308 | 263.15 | CAN | 0.971296 | 270.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2175597.007 | 9/17/2007 | EDI | 132308 | 14.66 | CAN | 0.971296 | 15.09 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175609.001 | 8/29/2007 | EDI | 131877 | 1.96 | CAN | 0.939464 | 2.09 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2175609.002 | 9/6/2007 | EDI | 132024 | 581.83 | CAN | 0.950233 | 612.30 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2175611.001 | 9/6/2007 | EDI | 132024 | 257.27 | CAN | 0.950233 | 270.74 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2175611.002 | 9/7/2007 | EDI | 132106 | 22.26 | CAN | 0.949574 | 23.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2175808.001 | 9/6/2007 | EDI | 132024 | 34.98 | CAN | 0.950233 | 36.81 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2175834.001 | 8/29/2007 | EDI | 131877 | 14.97 | CAN | 0.939464 | 15.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2175834.002 | 9/17/2007 | EDI | 132308 | 542.02 | CAN | 0.971296 | 558.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2175834.003 | 9/24/2007 | EDI | 132581 | 81.14 | CAN | 1.002687 | 80.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/25/2007 | S2176196001 | 9/7/2007 | EDI | 132106 | 302.61 | CAN | 0.949574 | 318.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2176690.001 | 9/6/2007 | EDI | 132024 | 99.23 | CAN | 0.950233 | 104.43 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2176951001 | 9/7/2007 | EDI | 132106 | 900.98 | CAN | 0.949574 | 948.83 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/30/2007 | S2176951002 | 9/7/2007 | EDI | 132106 | 502.22 | CAN | 0.949574 | 528.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2177161.001 | 9/6/2007 | EDI | 132024 | 5.83 | CAN | 0.950233 | 6.14 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2177161.002 | 9/7/2007 | EDI | 132106 | 7.78 | CAN | 0.949574 | 8.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2177161.003 | 9/7/2007 | EDI | 132106 | 4.72 | CAN | 0.949574 | 4.97 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2177161.004 | 9/7/2007 | EDI | 132106 | 728.91 | CAN | 0.949574 | 767.62 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/26/2007 | S2177194.001 | 9/6/2007 | EDI | 132024 | 1204.58 | CAN | 0.950233 | 1,267.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2177194.002 | 9/7/2007 | EDI | 132106 | 27.77 | CAN | 0.949574 | 29.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2177194.003 | 9/7/2007 | EDI | 132106 | 211.88 | CAN | 0.949574 | 223.13 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2177683001 | 9/24/2007 | EDI | 132581 | 3215.34 | CAN | 1.002687 | 3,206.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/27/2007 | S2178100.001 | 9/6/2007 | EDI | 132024 | 221.15 | CAN | 0.950233 | 232.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/30/2007 | S2178281001 | 9/7/2007 | EDI | 132106 | 2665.38 | CAN | 0.949574 | 2,806.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2178281002 | 9/17/2007 | EDI | 132308 | 936.8 | CAN | 0.971296 | 964.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2178281003 | 9/17/2007 | EDI | 132308 | 101.99 | CAN | 0.971296 | 105.00 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2178722.001 | 9/7/2007 | EDI | 132106 | 326.72 | CAN | 0.949574 | 344.07 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2178722.002 | 9/7/2007 | EDI | 132106 | 141.53 | CAN | 0.949574 | 149.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/17/2007 | S2178722.003 | 9/24/2007 | EDI | 132581 | 323.66 | CAN | 1.002687 | 322.79 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2178811.001 | 9/7/2007 | EDI | 132106 | 581.83 | CAN | 0.949574 | 612.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2178882001 | 9/17/2007 | EDI | 132308 | 730.12 | CAN | 0.971296 | 751.70 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2178882002 | 9/17/2007 | EDI | 132308 | 572.64 | CAN | 0.971296 | 589.56 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/21/2007 | S2178882003 | 9/26/2007 | EDI | 132747 | 444.95 | CAN | 0.994111 | 447.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/1/2007 | S2178979.001 | 9/7/2007 | EDI | 132106 | 2083.41 | CAN | 0.949574 | 2,194.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2179131.001 | 9/7/2007 | EDI | 132106 | 2015.56 | CAN | 0.949574 | 2,122.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 7/31/2007 | S2179131.002 | 9/7/2007 | EDI | 132106 | 366.76 | CAN | 0.949574 | 386.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2179131.003 | 9/7/2007 | EDI | 132106 | 23.1 | CAN | 0.949574 | 24.33 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2179304.001 | 9/17/2007 | EDI | 132308 | 263.15 | CAN | 0.971296 | 270.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2179944.001 | 9/7/2007 | EDI | 132106 | 98.93 | CAN | 0.949574 | 104.18 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2179944.002 | 9/7/2007 | EDI | 132108 | 3.12 | CAN | 0.949574 | 3.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2179944.003 | 9/17/2007 | EDI | 132308 | 66.94 | CAN | 0.971296 | 68.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2179944.004 | 9/17/2007 | EDI | 132308 | 241.31 | CAN | 0.971296 | 248.44 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/28/2007 | S2179944.005 | 9/27/2007 | EDI | 132794 | 14.11 | CAN | 0.996949 | 14.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2180284001 | 9/17/2007 | EDI | 132308 | 121.69 | CAN | 0.971296 | 125.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2180284002 | 9/27/2007 | EDI | 132794 | 54.76 | CAN | 0.996949 | 54.93 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2180284003 | 9/27/2007 | EDI | 132794 | 763.15 | CAN | 0.996949 | 765.49 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/2/2007 | S2180411001 | 9/17/2007 | EDI | 132308 | 366.16 | CAN | 0.971296 | 376.98 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2180411002 | 9/17/2007 | EDI | 132308 | 473.29 | CAN | 0.971296 | 487.28 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2180659.001 | 9/7/2007 | EDI | 132106 | 922.48 | CAN | 0.949574 | 971.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2180659.002 | 9/17/2007 | EDI | 132308 | 32.25 | CAN | 0.971296 | 33.20 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2180659.004 | 9/24/2007 | EDI | 132581 | 899.07 | CAN | 1.002687 | 896.66 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2180688.001 | 9/7/2007 | EDI | 132106 | 1936.94 | CAN | 0.949574 | 2,039.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2180688.002 | 9/17/2007 | EDI | 132308 | 97.04 | CAN | 0.971296 | 99.91 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2180731.001 | 9/7/2007 | EDI | 132106 | 4.07 | CAN | 0.949574 | 4.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2180731.003 | 9/17/2007 | EDI | 132308 | 21.47 | CAN | 0.971296 | 22.10 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2180734.001 | 9/7/2007 | EDI | 132106 | 685.46 | CAN | 0.949574 | 721.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2180734.002 | 9/17/2007 | EDI | 132308 | 396.52 | CAN | 0.971296 | 408.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2180747001 | 9/17/2007 | EDI | 132308 | 5388.67 | CAN | 0.971296 | 5,547.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2181125001 | 9/17/2007 | EDI | 132308 | 520.43 | CAN | 0.971296 | 535.81 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2182810.001 | 9/17/2007 | EDI | 132308 | 427.71 | CAN | 0.971296 | 440.35 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2182810.002 | 9/24/2007 | EDI | 132581 | 1092.82 | CAN | 1.002687 | 1,089.89 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2182810.003 | 9/24/2007 | EDI | 132581 | 326.93 | CAN | 1.002687 | 326.05 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/3/2007 | S2183233.001 | 9/7/2007 | EDI | 132106 | 50.77 | CAN | 0.949574 | 53.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2183233.002 | 9/24/2007 | EDI | 132581 | 298.21 | CAN | 1.002687 | 297.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/7/2007 | S2184873001 | 9/17/2007 | EDI | 132308 | 54.38 | CAN | 0.971296 | 55.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2184873002 | 9/17/2007 | EDI | 132308 | 1403.49 | CAN | 0.971296 | 1,444.97 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/17/2007 | S2184873003 | 9/24/2007 | EDI | 132581 | 9.39 | CAN | 1.002687 | 9.36 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2185087001 | 9/17/2007 | EDI | 132308 | 321.03 | CAN | 0.971296 | 330.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2188696.001 | 9/17/2007 | EDI | 132308 | 2549.18 | CAN | 0.971296 | 2,624.51 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2188696.002 | 9/17/2007 | EDI | 132308 | 26.37 | CAN | 0.971296 | 27.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2188696.003 | 9/17/2007 | EDI | 132308 | 324.71 | CAN | 0.971296 | 334.31 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2188966.001 | 9/17/2007 | EDI | 132308 | 2475.27 | CAN | 0.971296 | 2,548.42 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2190079.001 | 9/17/2007 | EDI | 132308 | 298.76 | CAN | 0.971296 | 307.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2190084.001 | 9/17/2007 | EDI | 132308 | 539.84 | CAN | 0.971296 | 555.79 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/8/2007 | S2190112.001 | 9/17/2007 | EDI | 132308 | 279.68 | CAN | 0.971296 | 287.95 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2190112.002 | 9/17/2007 | EDI | 132308 | 33.39 | CAN | 0.971296 | 34.38 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2190118.001 | 9/17/2007 | EDI | 132308 | 1.72 | CAN | 0.971296 | 1.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2190118.002 | 9/24/2007 | EDI | 132581 | 41.14 | CAN | 1.002687 | 41.03 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/11/2007 | S2190589.001 | 9/17/2007 | EDI | 132308 | 1770.11 | CAN | 0.971296 | 1,822.42 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2190589.002 | 9/17/2007 | EDI | 132308 | 5599.43 | CAN | 0.971296 | 5,764.91 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/17/2007 | S2190589.003 | 9/24/2007 | EDI | 132581 | 64.96 | CAN | 1.002687 | 64.79 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/9/2007 | S2190780.001 | 9/17/2007 | EDI | 132308 | 251.3 | CAN | 0.971296 | 258.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2190780.002 | 9/17/2007 | EDI | 132308 | 152.81 | CAN | 0.971296 | 157.33 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2190914001 | 9/24/2007 | EDI | 132581 | 391.44 | CAN | 1.002687 | 390.39 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2191263001 | 9/24/2007 | EDI | 132581 | 39.62 | CAN | 1.002687 | 39.51 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2191263002 | 9/27/2007 | EDI | 132794 | 296.15 | CAN | 0.996949 | 297.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2191291001 | 9/27/2007 | EDI | 132794 | 1179.38 | CAN | 0.996949 | 1,182.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/21/2007 | S2191432001 | 9/26/2007 | EDI | 132747 | 822.14 | CAN | 0.994111 | 827.01 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2191451.001 | 9/17/2007 | EDI | 132308 | 658.18 | CAN | 0.971296 | 677.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2191451.002 | 9/17/2007 | EDI | 132308 | 228.43 | CAN | 0.971296 | 235.18 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/10/2007 | S2191662.001 | 9/17/2007 | EDI | 132308 | 104.69 | CAN | 0.971296 | 107.78 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2191662.002 | 9/24/2007 | EDI | 132581 | 556.5 | CAN | 1.002687 | 555.01 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2192149001 | 9/24/2007 | EDI | 132581 | 1787.03 | CAN | 1.002687 | 1,782.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2192333.001 | 9/17/2007 | EDI | 132308 | 444.82 | CAN | 0.971296 | 457.97 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2192333.002 | 9/17/2007 | EDI | 132308 | 33.23 | CAN | 0.971296 | 34.21 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/13/2007 | S2192378.001 | 9/17/2007 | EDI | 132308 | 25.01 | CAN | 0.971296 | 25.75 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2192409.002 | 9/24/2007 | EDI | 132581 | 368.54 | CAN | 1.002687 | 367.55 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/27/2007 | S2192409.003 | 9/26/2007 | EDI | 132747 | 2.07 | CAN | 0.994111 | 2.08 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2192808001 | 9/24/2007 | EDI | 132581 | 9.82 | CAN | 1.002687 | 9.79 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2192808002 | 9/24/2007 | EDI | 132581 | 854.44 | CAN | 1.002687 | 852.15 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/21/2007 | S2192808003 | 9/26/2007 | EDI | 132747 | 1065.57 | CAN | 0.994111 | 1,071.88 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2192808004 | 9/27/2007 | EDI | 132794 | 112.47 | CAN | 0.996949 | 112.81 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/14/2007 | S2192910.001 | 9/17/2007 | EDI | 132308 | 696.2 | CAN | 0.971296 | 716.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2192910.002 | 10/1/2007 | EDI | 132829 | 404.71 | CAN | 1.008256 | 401.40 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2192932.001 | 9/24/2007 | EDI | 132581 | 136.09 | CAN | 1.002687 | 135.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/29/2007 | S2192932.002 | 10/1/2007 | EDI | 132829 | 63.99 | CAN | 1.008256 | 63.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2192935.001 | 9/17/2007 | EDI | 132308 | 1443.86 | CAN | 0.971296 | 1,486.53 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2192943.001 | 9/17/2007 | EDI | 132308 | 1541.28 | CAN | 0.971296 | 1,586.83 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/17/2007 | S2192943.002 | 9/24/2007 | EDI | 132581 | 622.88 | CAN | 1.002687 | 621.21 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/15/2007 | S2193055.001 | 9/17/2007 | EDI | 132308 | 4305.73 | CAN | 0.971296 | 4,432.97 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2193451.001 | 9/17/2007 | EDI | 132308 | 288.12 | CAN | 0.971296 | 296.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2193716.001 | 9/17/2007 | EDI | 132308 | 84.31 | CAN | 0.971296 | 86.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2193771.001 | 9/17/2007 | EDI | 132308 | 321.14 | CAN | 0.971296 | 330.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2194063001 | 9/24/2007 | EDI | 132581 | 202.4 | CAN | 1.002687 | 201.86 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2194063003 | 9/26/2007 | EDI | 132747 | 156.14 | CAN | 0.994111 | 157.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2194063004 | 9/27/2007 | EDI | 132794 | 321.82 | CAN | 0.996949 | 322.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2194063005 | 9/27/2007 | EDI | 132794 | 144.21 | CAN | 0.996949 | 144.65 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2194063006 | 9/27/2007 | EDI | 132794 | 112.19 | CAN | 0.996949 | 112.53 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2194362001 | 9/24/2007 | EDI | 132581 | -93.2 | CAN | 1.002687 | (92.95) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2194368.001 | 9/24/2007 | EDI | 132581 | 103.45 | CAN | 1.002687 | 103.17 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2194382001 | 9/24/2007 | EDI | 132581 | -1561.03 | CAN | 1.002687 | (1,556.85) |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2194677.001 | 9/26/2007 | EDI | 132747 | 4758.29 | CAN | 0.994111 | 4,786.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/17/2007 | S2194677.002 | 9/24/2007 | EDI | 132581 | 557.56 | CAN | 1.002687 | 556.07 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/18/2007 | S2194677.003 | 9/24/2007 | EDI | 132581 | 93.59 | CAN | 1.002687 | 93.34 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2194677.004 | 9/24/2007 | EDI | 132581 | 917.93 | CAN | 1.002687 | 915.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/16/2007 | S2194784.001 | 9/17/2007 | EDI | 132308 | 452.51 | CAN | 0.971296 | 465.88 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2195081.001 | 9/24/2007 | EDI | 132581 | 81.59 | CAN | 1.002687 | 81.37 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2195173001 | 9/26/2007 | EDI | 132747 | 307.82 | CAN | 0.994111 | 309.64 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2195358.001 | 9/24/2007 | EDI | 132581 | 3726.1 | CAN | 1.002687 | 3,716.11 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/21/2007 | S2195384001 | 9/26/2007 | EDI | 132747 | 639.97 | CAN | 0.994111 | 643.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2195384002 | 9/27/2007 | EDI | 132794 | 34.46 | CAN | 0.996949 | 34.57 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/18/2007 | S2195505001 | 9/24/2007 | EDI | 132581 | 120.08 | CAN | 1.002687 | 119.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2195505002 | 9/24/2007 | EDI | 132581 | 126.57 | CAN | 1.002687 | 126.23 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/20/2007 | S2195751.001 | 9/24/2007 | EDI | 132581 | 156.61 | CAN | 1.002687 | 156.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2196108.001 | 9/24/2007 | EDI | 132581 | 1994.88 | CAN | 1.002687 | 1,989.53 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/21/2007 | S2196407.001 | 9/24/2007 | EDI | 132581 | 277.46 | CAN | 1.002687 | 276.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/21/2007 | S2196416.001 | 9/24/2007 | EDI | 132581 | 798.68 | CAN | 1.002687 | 796.54 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2196416.002 | 9/24/2007 | EDI | 132581 | 200.78 | CAN | 1.002687 | 200.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/22/2007 | S2196532001 | 9/26/2007 | EDI | 132747 | 189.48 | CAN | 0.994111 | 190.60 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/29/2007 | S2197106.002 | 10/1/2007 | EDI | 132829 | 1034.56 | CAN | 1.008256 | 1,026.09 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2197167.001 | 9/24/2007 | EDI | 132581 | 24.75 | CAN | 1.002687 | 24.68 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2197218.001 | 9/24/2007 | EDI | 132581 | 198.03 | CAN | 1.002687 | 197.50 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2197229001 | 9/27/2007 | EDI | 132794 | 266.59 | CAN | 0.996949 | 267.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2197526.001 | 9/24/2007 | EDI | 132581 | 49.86 | CAN | 1.002687 | 49.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2197526.002 | 9/24/2007 | EDI | 132581 | 5.45 | CAN | 1.002687 | 5.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/23/2007 | S2197874.001 | 9/24/2007 | EDI | 132581 | 3648.45 | CAN | 1.002687 | 3,638.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2197874.002 | 9/24/2007 | EDI | 132581 | 702.5 | CAN | 1.002687 | 700.62 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2197949.001 | 9/24/2007 | EDI | 132581 | 140.82 | CAN | 1.002687 | 140.44 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2197963.001 | 9/24/2007 | EDI | 132581 | 1015.31 | CAN | 1.002687 | 1,012.59 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/27/2007 | S2198717.001 | 9/26/2007 | EDI | 132747 | 135.9 | CAN | 0.994111 | 136.71 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/24/2007 | S2198958.001 | 9/24/2007 | EDI | 132581 | 421.55 | CAN | 1.002687 | 420.42 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/28/2007 | S2199341.001 | 9/27/2007 | EDI | 132794 | 1066.03 | CAN | 0.996949 | 1,069.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/27/2007 | S2199594.001 | 9/26/2007 | EDI | 132747 | 312.32 | CAN | 0.994111 | 314.17 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/28/2007 | S2199594.002 | 9/27/2007 | EDI | 132794 | 121.33 | CAN | 0.996949 | 121.70 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/29/2007 | S2199594.003 | 10/1/2007 | EDI | 132829 | 166.08 | CAN | 1.008256 | 164.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/28/2007 | S2199838.001 | 9/27/2007 | EDI | 132794 | 24.18 | CAN | 0.996949 | 24.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 8/29/2007 | S2200057.001 | 10/1/2007 | EDI | 132829 | 170.78 | CAN | 1.008256 | 169.38 |
| 98799 | GEN | BC MASTER BLASTERS INC. | #4 - 19585 - 96 AVE | SURREY | BC | V4N 4C5 | CANADA | 5/31/2007 | HS0703 | 8/6/2007 | SCK | 182088 | 32533.27 | CAN | 0.944838 | 34,432.64 |
| 98799 | GEN | BC MASTER BLASTERS INC. | #4 - 19585 - 96 AVE | SURREY | BC | V4N 4C5 | CANADA | 5/31/2007 | HS0703-5 | 8/6/2007 | SCK | 182088 | 3366.59 | CAN | 0.944838 | 3,563.14 |
| 98807 | GEN | INTERPRO TECH SERVICES LTD | #106 - 20285 STEWART CRESCENT | MAPLE RIDGE | BC | V2X 8G1 | CANADA | 6/27/2007 | 1175401 | 7/30/2007 | SCK | 181795 | 16409.27 | CAN | 0.937478 | 17,503.63 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/25/2007 | 045-001981 | 9/24/2007 | SCK | 183802 | 522.05 | CAN | 1.002687 | 520.65 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 6/22/2007 | 045-002553 | 7/30/2007 | SCK | 181891 | 181.57 | CAN | 0.937478 | 193.68 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 6/27/2007 | 045-002666 | 7/30/2007 | SCK | 181891 | 955.16 | CAN | 0.937478 | 1,018.86 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/3/2007 | 045-002786 | 8/6/2007 | SCK | 182342 | 2439.04 | CAN | 0.944838 | 2,581.44 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/10/2007 | 045-002930 | 8/13/2007 | SCK | 182735 | 639.6 | CAN | 0.949415 | 673.68 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/10/2007 | 045-002935 | 8/13/2007 | SCK | 182735 | 1907.98 | CAN | 0.949415 | 2,009.64 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/20/2007 | 045-003247 | 9/24/2007 | SCK | 183802 | 465.14 | CAN | 1.002687 | 463.89 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/25/2007 | 045-003278 | 9/24/2007 | SCK | 183802 | 361.51 | CAN | 1.002687 | 360.54 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 7/25/2007 | 045-003301 | 9/24/2007 | SCK | 183802 | 199.99 | CAN | 1.002687 | 199.45 |
| 98817 | GEN | RAESIDE EQUIPMENT LTD. | 5271 TRANS CANADA HWY SOUTH | DUNCAN | BC | V9L 5J2 | CANADA | 8/29/2007 | 045-003621 | 10/15/2007 | EDI | 132983 | 208.85 | CAN | 1.028452 | 203.07 |
| 98832 | GEN | WESTLUND | A DIVISION OF EMCO CORPORATION8308 | SURRY | BC | V3W 0A6 | CANADA | 7/9/2007 | 6800498-00 | 8/13/2007 | SCK | 182811 | 259.62 | CAN | 0.949415 | 273.45 |
| 98832 | GEN | WESTLUND | A DIVISION OF EMCO CORPORATION8308 | SURRY | BC | V3W 0A6 | CANADA | 7/10/2007 | 6800509-00 | 8/13/2007 | SCK | 182811 | 987.64 | CAN | 0.949415 | 1,040.26 |
| 98832 | GEN | WESTLUND | A DIVISION OF EMCO CORPORATION8308 | SURRY | BC | V3W 0A6 | CANADA | 6/27/2007 | 7324513-00 | 7/30/2007 | SCK | 181988 | 35.78 | CAN | 0.937478 | 38.17 |
| 98832 | GEN | WESTLUND | A DIVISION OF EMCO CORPORATION8308 | SURRY | BC | V3W 0A6 | CANADA | 6/19/2007 | 7502057-00 | 7/30/2007 | SCK | 181988 | 22.26 | CAN | 0.937478 | 23.74 |
| 98832 | GEN | WESTLUND | A DIVISION OF EMCO CORPORATION8308 | SURRY | BC | V3W 0A6 | CANADA | 6/19/2007 | 7502057-00 | 7/30/2007 | SCK | 181988 | 22.26 | CAN | 0.937478 | 23.74 |
| 98850 | GEN | CATT ENTERPRISES LTD. | INDUSTRIAL PLASTICS & PAINTS 1680 NC | NANAIMO | BC | V9S 3A9 | CANADA | 6/12/2007 | 25487 | 9/13/2007 | SCK | 183162 | 449.74 | CAN | 0.965055 | 466.03 |
| 98850 | GEN | CATT ENTERPRISES LTD. | INDUSTRIAL PLASTICS & PAINTS 1680 NC | NANAIMO | BC | V9S 3A9 | CANADA | 7/12/2007 | 25820 | 9/13/2007 | SCK | 183162 | 373.35 | CAN | 0.965055 | 386.87 |
| 98851 | GEN | CENTURION INDUSTRIES LTD. | 1580 KEBET WAY | PORT COQUITLAI | BC | V3C 5M5 | CANADA | 6/25/2007 | 30812 | 7/30/2007 | SCK | 181694 | 3351.72 | CAN | 0.937478 | 3,575.25 |
| 98851 | GEN | CENTURION INDUSTRIES LTD. | 1580 KEBET WAY | PORT COQUITLAI | BC | V3C 5M5 | CANADA | 7/4/2007 | 30824 | 8/6/2007 | SCK | 182139 | 3460.9 | CAN | 0.944838 | 3,662.96 |
| 98851 | GEN | CENTURION INDUSTRIES LTD. | 1580 KEBET WAY | PORT COQUITLAI | BC | V3C 5M5 | CANADA | 7/20/2007 | 30848 | 9/24/2007 | SCK | 183605 | 5697.5 | CAN | 1.002687 | 5,682.23 |
| 98851 | GEN | CENTURION INDUSTRIES LTD. | 1580 KEBET WAY | PORT COQUITLAI | BC | V3C 5M5 | CANADA | 7/26/2007 | 30854 | 9/28/2007 | SCK | 183947 | 64666.36 | CAN | 0.998632 | 64,754.94 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 7/20/2007 | A03403 | 9/17/2007 | EDI | 132319 | 182345.82 | CAN | 0.971296 | 187,734.55 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 7/20/2007 | A03404 | 9/17/2007 | EDI | 132319 | 50854.54 | CAN | 0.971296 | 52,357.41 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 7/20/2007 | A03404/A | 9/17/2007 | EDI | 132319 | 12637.34 | CAN | 0.971296 | 13,010.80 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 8/31/2007 | A03473 | 10/25/2007 | EDI | 133114 | 3832.37 | CAN | 1.032393 | 3,712.12 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 10/4/2007 | A03536A | 10/11/2007 | EDI | 132934 | 32860 | CAN | 1.018853 | 32,251.95 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 10/4/2007 | A03536B | 10/11/2007 | EDI | 132934 | 36888 | CAN | 1.018853 | 36,205.42 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 10/18/2007 | A03545A | 10/25/2007 | EDI | 133114 | 84969.6 | CAN | 1.032393 | 82,303.54 |
| 98853 | GEN | CLAYBURN INDUSTRIES LTD. | 33765 PINE STREET | ABBOTSFORD | BC | V2S 5C1 | CANADA | 10/18/2007 | A03545B | 10/25/2007 | EDI | 133114 | 19504 | CAN | 1.032393 | 18,892.03 |
| 98855 | GEN | DAKEN ENTERPRISES LTD. | 894 CITADEL DRIVE | PORT COQUITLAI | BC | V3C 5Y1 | CANADA | 7/24/2007 | 07-1743 | 9/24/2007 | SCK | 183630 | 1701.3 | CAN | 1.002687 | 1,696.74 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 6/25/2007 | 40650 | 7/30/2007 | SCK | 181771 | 960.5 | CAN | 0.937478 | 1,024.56 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 6/25/2007 | 40686 | 7/30/2007 | SCK | 181771 | 84.75 | CAN | 0.937478 | 90.40 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 6/27/2007 | 40706 | 7/30/2007 | SCK | 181771 | 960.5 | CAN | 0.937478 | 1,024.56 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 7/3/2007 | 40732 | 8/6/2007 | SCK | 182211 | 960.5 | CAN | 0.944838 | 1,016.58 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 7/3/2007 | 40733 | 8/6/2007 | SCK | 182211 | 960.5 | CAN | 0.944838 | 1,016.58 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 7/4/2007 | 40753 | 8/6/2007 | SCK | 182211 | 433.92 | CAN | 0.944838 | 459.25 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/2/2007 | 40882 | 10/26/2007 | EDI | 133170 | 440.7 | CAN | 1.036076 | 425.35 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/28/2007 | 40893 | 10/26/2007 | EDI | 133170 | 67.8 | CAN | 1.036076 | 65.44 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/15/2007 | 40945 | 10/26/2007 | EDI | 133170 | 84.75 | CAN | 1.036076 | 81.80 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/17/2007 | 40957 | 10/26/2007 | EDI | 133170 | 127.13 | CAN | 1.036076 | 122.70 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/27/2007 | 40982 | 10/26/2007 | EDI | 133170 | 129.95 | CAN | 1.036076 | 125.43 |
| 98863 | GEN | GROVER COMMUNICATIONS INC. | 2220 MCCULLOUGH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/31/2007 | 40994 | 10/26/2007 | EDI | 133170 | 33.11 | CAN | 1.036076 | 31.96 |
| 98931 | EMP | DOUG PATENAUDE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9T 5Z8 | CANADA | 7/27/2007 | 72407 | 7/30/2007 | SCK | 181598 | 355.29 | CAN | 0.937478 | 378.98 |
| 98936 | EMP | SCOTT HAWES | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 8/7/2007 | 80107 | 8/13/2007 | SCK | 182746 | 220.48 | CAN | 0.949415 | 232.23 |
| 98939 | GEN | TEXCAN | A DIVISION OF SONEPAR DIST | DELTA | BC | V3M 6H9 | CANADA | 7/23/2007 | 413022JL2307 | 9/24/2007 | SCK | 183843 | 1366.3 | CAN | 1.002687 | 1,362.64 |
| 98939 | GEN | TEXCAN | A DIVISION OF SONEPAR DIST | DELTA | BC | V3M 6H9 | CANADA | 7/19/2007 | 631685 | 9/24/2007 | SCK | 183843 | 212.6 | CAN | 1.002687 | 212.03 |
| 98945 | GEN | A F ZULLO & COMPANY LTD | 1349 MATHERS AVENUE | WEST VANCOUVI | BC | V7T 2G5 | CANADA | 7/13/2007 | 5975 | 9/10/2007 | SCK | 183072 | 5167.35 | CAN | 0.946926 | 5,456.97 |
| 98959 | GEN | ALASKAN COPPER & BRASS COMPANY | 225 NORTH ROAD | COQUITLAM | BC | V3K 3V7 | CANADA | 6/25/2007 | 429995-1 | 7/30/2007 | SCK | 181630 | 872.17 | CAN | 0.937478 | 930.34 |
| 98959 | GEN | ALASKAN COPPER & BRASS COMPANY | 225 NORTH ROAD | COQUITLAM | BC | V3K 3V7 | CANADA | 6/27/2007 | 431403-1 | 7/30/2007 | SCK | 181630 | 83.74 | CAN | 0.937478 | 89.32 |
| 98959 | GEN | ALASKAN COPPER & BRASS COMPANY | 225 NORTH ROAD | COQUITLAM | BC | V3K 3V7 | CANADA | 7/17/2007 | 434995-2 | 9/24/2007 | SCK | 183541 | 1750.06 | CAN | 1.002687 | 1,745.37 |
| 98974 | GEN | HAGGERTY SYSTEMS INC. | 1353-20800 WESTMINSTER HWY | RICHMOND | BC | V6V 2W3 | CANADA | 6/23/2007 | 747 | 7/30/2007 | SCK | 181773 | 2501.6 | CAN | 0.937478 | 2,668.44 |
| 98974 | GEN | HAGGERTY SYSTEMS INC. | 1353-20800 WESTMINSTER HWY | RICHMOND | BC | V6V 2W3 | CANADA | 7/9/2007 | 750 | 8/13/2007 | SCK | 182647 | 5596.8 | CAN | 0.949415 | 5,895.00 |
| 98974 | GEN | HAGGERTY SYSTEMS INC. | 1353-20800 WESTMINSTER HWY | RICHMOND | BC | V6V 2W3 | CANADA | 7/16/2007 | 756 | 9/13/2007 | SCK | 183237 | 1611.2 | CAN | 0.965055 | 1,669.54 |
| 98981 | GEN | INDUSTRIAL FIBERGLASS ENGINEER | UNIT 108-8828 HEATHER STREET | VANCOUVER | BC | V6P 3S8 | CANADA | 7/12/2007 | 2007-38 | 9/13/2007 | SCK | 183249 | 1984.54 | CAN | 0.965055 | 2,056.40 |
| 98983 | GEN | ABLE TROPHIES & GIFTWARE | A-1609 BOWEN ROAD | NANAIMO | BC | V9S 1G5 | CANADA | 7/5/2007 | 11554 | 8/13/2007 | SCK | 182531 | 66.67 | CAN | 0.949415 | 70.22 |
| 98983 | GEN | ABLE TROPHIES & GIFTWARE | A-1609 BOWEN ROAD | NANAIMO | BC | V9S 1G5 | CANADA | 7/16/2007 | 11616 | 9/13/2007 | SCK | 183106 | 266.68 | CAN | 0.965055 | 276.34 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98983 | GEN | ABLE TROPHIES & GIFTWARE | A-1609 BOWEN ROAD | NANAIMO | BC | V9S 1G5 | CANADA | 7/25/2007 | 11672 | 9/24/2007 | SCK | 183532 | 133.34 | CAN | 1.002687 | 132.98 |
| 98991 | EMP | LEO CHOY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1L9 | CANADA | 8/7/2007 | 80207 | 8/13/2007 | SCK | 182505 | 426 | CAN | 0.949415 | 448.70 |
| 98991 | EMP | LEO CHOY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1L9 | CANADA | 9/13/2007 | 90407 | 9/21/2007 | SCK | 183500 | 155 | CAN | 1.005376 | 154.17 |
| 98993 | GEN | L. STEFAN & ASSOCIATES INC. | 202-869 BEATTY STREET | VANCOUVER | BC | V6B 2M6 | CANADA | 7/12/2007 | 27189 | 9/13/2007 | SCK | 183278 | 3264.8 | CAN | 0.965055 | 3,383.02 |
| 99015 | GEN | GLENHILL PROPERTY CONSULTING | 1556 WEST 60TH AVENUE | VANCOUVER | BC | V6P 2A5 | CANADA | 8/1/2007 | JULY 31 2007 | 8/13/2007 | SCK | 182640 | 583 | CAN | 0.949415 | 614.06 |
| 99036 | GEN | ROLLIE ROSE | PO BOX 1311 | LADYSMITH | BC | V9G 1A9 | CANADA | 8/14/2007 | RR082007 | 9/17/2007 | EDI | 132394 | 826 | CAN | 0.971296 | 850.41 |
| 99047 | GEN | ACTIVE MARINE TOWING LTD. | PO BOX 958 | GIBSONS | BC | V0N 1V0 | CANADA | 6/30/2007 | 8155 | 8/6/2007 | SCK | 182051 | 2996.83 | CAN | 0.944838 | 3,171.79 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/31/2007 | 14586 | 8/15/2007 | EDI | 131620 | 726.71 | CAN | 0.932177 | 779.58 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/8/2007 | 14927 | 8/29/2007 | EDI | 131872 | 128.81 | CAN | 0.939464 | 137.11 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/15/2007 | AQIL_BUUR070715CH | 7/30/2007 | EDI | 131218 | 3669.76 | CAN | 0.937478 | 3,914.50 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/15/2007 | AQIL_BUUR070715HG | 7/30/2007 | EDI | 131218 | 322.03 | CAN | 0.937478 | 343.51 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/15/2007 | AQIL_BUUR070715TC | 7/30/2007 | EDI | 131218 | 593.09 | CAN | 0.937478 | 632.64 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/15/2007 | AQIL_BUUR070715TH | 7/30/2007 | EDI | 131218 | 1144.8 | CAN | 0.937478 | 1,221.15 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/31/2007 | AQIL_BUUR070731CH | 8/15/2007 | EDI | 131621 | 5034.5 | CAN | 0.932177 | 5,400.80 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/31/2007 | AQIL_BUUR070731HG | 8/15/2007 | EDI | 131621 | 376.09 | CAN | 0.932177 | 403.45 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/31/2007 | AQIL_BUUR070731TC | 8/15/2007 | EDI | 131621 | 813.66 | CAN | 0.932177 | 872.86 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 7/31/2007 | AQIL_BUUR070731TH | 8/15/2007 | EDI | 131621 | 1399.2 | CAN | 0.932177 | 1,501.00 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/15/2007 | AQIL_BUUR070815CH | 9/7/2007 | EDI | 132103 | 2943.58 | CAN | 0.949574 | 3,099.90 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/15/2007 | AQIL_BUUR070815HG | 9/7/2007 | EDI | 132103 | 198.8 | CAN | 0.949574 | 209.36 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/15/2007 | AQIL_BUUR070815TC | 9/7/2007 | EDI | 132103 | 475.73 | CAN | 0.949574 | 500.99 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/15/2007 | AQIL_BUUR070815TH | 9/7/2007 | EDI | 132103 | 763.2 | CAN | 0.949574 | 803.73 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/31/2007 | AQIL_BUUR070831CH | 9/17/2007 | EDI | 132304 | 4098.45 | CAN | 0.971296 | 4,219.57 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/31/2007 | AQIL_BUUR070831HG | 9/17/2007 | EDI | 132304 | 239.14 | CAN | 0.971296 | 246.21 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/31/2007 | AQIL_BUUR070831TC | 9/17/2007 | EDI | 132304 | 662.37 | CAN | 0.971296 | 681.94 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 8/31/2007 | AQIL_BUUR070831TH | 9/17/2007 | EDI | 132304 | 890.4 | CAN | 0.971296 | 916.71 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/15/2007 | AQIL_BUUR070915CH | 10/2/2007 | EDI | 132876 | 3349.19 | CAN | 1.005939 | 3,329.42 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/15/2007 | AQIL_BUUR070915HG | 10/2/2007 | EDI | 132876 | 231.56 | CAN | 1.005939 | 230.19 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/15/2007 | AQIL_BUUR070915TC | 10/2/2007 | EDI | 132876 | 541.28 | CAN | 1.005939 | 538.08 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/15/2007 | AQIL_BUUR070915TH | 10/2/2007 | EDI | 132876 | 890.4 | CAN | 1.005939 | 885.14 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/30/2007 | AQIL_BUUR070930CH | 10/17/2007 | EDI | 133013 | 2101.43 | CAN | 1.020624 | 2,058.97 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/30/2007 | AQIL_BUUR070930HG | 10/17/2007 | EDI | 133013 | 105.26 | CAN | 1.020624 | 103.13 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/30/2007 | AQIL_BUUR070930TC | 10/17/2007 | EDI | 133013 | 339.62 | CAN | 1.020624 | 332.76 |
| 99048 | GEN | AQUILA CEDAR PRODUCTS LTD. | PO BOX 908 | 1282 ALBERNI HIC PARKSVILLE | BC | V9P 2G9 | CANADA | 9/30/2007 | AQIL_BUUR070930TH | 10/17/2007 | EDI | 133013 | 381.6 | CAN | 1.020624 | 373.89 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/15/2007 | 15001 | 8/7/2007 | EDI | 131388 | 762.73 | CAN | 0.949420 | 803.36 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/19/2007 | 15010 | 8/9/2007 | EDI | 131435 | 1104.97 | CAN | 0.954370 | 1,157.80 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/20/2007 | 15075 | 9/7/2007 | EDI | 132107 | 725.51 | CAN | 0.949574 | 764.04 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/12/2007 | 15139 | 9/27/2007 | EDI | 132795 | 520.88 | CAN | 0.996949 | 522.47 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/15/2007 | BCF_BCF-DL070715CH | 7/30/2007 | EDI | 131222 | 7495.34 | CAN | 0.937478 | 7,995.22 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/15/2007 | BCF_BCF-DL070715HG | 7/30/2007 | EDI | 131222 | 360.61 | CAN | 0.937478 | 384.66 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/15/2007 | BCF_BCF-DL070715TC | 7/30/2007 | EDI | 131222 | 1817.05 | CAN | 0.937478 | 1,938.23 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/15/2007 | BCF_BCF-DL070715TH | 7/30/2007 | EDI | 131222 | 1568.8 | CAN | 0.937478 | 1,673.43 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/31/2007 | BCF_BCF-DL070731CH | 8/15/2007 | EDI | 131627 | 9421.52 | CAN | 0.932177 | 10,107.01 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/31/2007 | BCF_BCF-DL070731HG | 8/15/2007 | EDI | 131627 | 452.62 | CAN | 0.932177 | 485.55 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/31/2007 | BCF_BCF-DL070731TC | 8/15/2007 | EDI | 131627 | 2284 | CAN | 0.932177 | 2,450.18 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 7/31/2007 | BCF_BCF-DL070731TH | 8/15/2007 | EDI | 131627 | 1961 | CAN | 0.932177 | 2,103.68 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/15/2007 | BCF_BCF-DL070815CH | 9/7/2007 | EDI | 132108 | 2890.06 | CAN | 0.949574 | 3,043.53 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/15/2007 | BCF_BCF-DL070815HG | 9/7/2007 | EDI | 132108 | 160.96 | CAN | 0.949574 | 169.51 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/15/2007 | BCF_BCF-DL070815TC | 9/7/2007 | EDI | 132108 | 700.62 | CAN | 0.949574 | 737.83 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/15/2007 | BCF_BCF-DL070815TH | 9/7/2007 | EDI | 132108 | 784.4 | CAN | 0.949574 | 826.05 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/31/2007 | BCF_BCF-DL070831CH | 9/17/2007 | EDI | 132309 | 7788.14 | CAN | 0.971296 | 8,018.30 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/31/2007 | BCF_BCF-DL070831HG | 9/17/2007 | EDI | 132309 | 321.29 | CAN | 0.971296 | 330.78 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/31/2007 | BCF_BCF-DL070831TC | 9/17/2007 | EDI | 132309 | 1888.03 | CAN | 0.971296 | 1,943.83 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 8/31/2007 | BCF_BCF-DL070831TH | 9/17/2007 | EDI | 132309 | 1961 | CAN | 0.971296 | 2,018.95 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/15/2007 | BCF_BCF-DL070915CH | 10/2/2007 | EDI | 132877 | 7077.68 | CAN | 1.005939 | 7,035.89 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/15/2007 | BCF_BCF-DL070915HG | 10/2/2007 | EDI | 132877 | 320.17 | CAN | 1.005939 | 318.28 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/15/2007 | BCF_BCF-DL070915TC | 10/2/2007 | EDI | 132877 | 1715.8 | CAN | 1.005939 | 1,705.67 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/15/2007 | BCF_BCF-DL070915TH | 10/2/2007 | EDI | 132877 | 1372.7 | CAN | 1.005939 | 1,364.60 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/30/2007 | BCF_BCF-DL070930CH | 10/17/2007 | EDI | 133014 | 7446.56 | CAN | 1.020624 | 7,296.09 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/30/2007 | BCF_BCF-DL070930HG | 10/17/2007 | EDI | 133014 | 407.68 | CAN | 1.020624 | 399.44 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/30/2007 | BCF_BCF-DL070930TC | 10/17/2007 | EDI | 133014 | 1805.22 | CAN | 1.020624 | 1,768.74 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 9/30/2007 | BCF_BCF-DL070930TH | 10/17/2007 | EDI | 133014 | 1764.9 | CAN | 1.020624 | 1,729.24 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 4/26/2007 | 20071616 | 7/30/2007 | SCK | 181691 | 4585.66 | CAN | 0.937478 | 4,891.49 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 6/13/2007 | 20072340 | 7/30/2007 | SCK | 181691 | 1956.95 | CAN | 0.937478 | 2,087.46 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 6/18/2007 | 20072441 | 7/30/2007 | SCK | 181691 | 195.57 | CAN | 0.937478 | 208.61 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 7/30/2007 | 20072597 | 10/17/2007 | SCK | 184140 | 144.69 | CAN | 1.020624 | 141.77 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 7/15/2007 | 20072808 | 9/13/2007 | SCK | 183161 | 128.79 | CAN | 0.965055 | 133.45 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 7/31/2007 | 20072999 | 10/17/2007 | SCK | 184140 | 127.2 | CAN | 1.020624 | 124.63 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 8/15/2007 | 20073222 | 10/17/2007 | SCK | 184141 | 119.25 | CAN | 1.020624 | 116.84 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 8/31/2007 | 20073496 | 10/17/2007 | SCK | 184141 | 127.2 | CAN | 1.020624 | 124.63 |
| 99053 | GEN | CATHERWOOD TOWING LTD. | 8069 COLEMAN STREET | MISSION | BC | V2V 6R5 | CANADA | 9/30/2007 | 20073868 | 10/17/2007 | SCK | 184141 | 901.53 | CAN | 1.020624 | 883.31 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/23/2007 | 29159 | 9/14/2007 | WRE | 6720 | 51000.74 | CAN | 0.966417 | 52,773.02 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 29276 | 9/14/2007 | WRE | 6720 | 3761.64 | CAN | 0.966417 | 3,892.36 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 29284 | 9/14/2007 | WRE | 6720 | 6079.78 | CAN | 0.966417 | 6,291.05 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 29285 | 9/14/2007 | WRE | 6720 | 4870.87 | CAN | 0.966417 | 5,040.13 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/24/2007 | 29316 | 10/9/2007 | EDI | 132917 | -109125.11 | CAN | 1.012583 | (107,769.05) |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/24/2007 | 29360 | 9/14/2007 | WRE | 6720 | 15585.43 | CAN | 0.966417 | 16,127.02 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/25/2007 | 29381 | 9/14/2007 | WRE | 6720 | 24394.47 | CAN | 0.966417 | 25,242.18 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/5/2007 | 29516 | 9/14/2007 | WRE | 6720 | 880.54 | CAN | 0.966417 | 911.14 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/5/2007 | 29518 | 9/14/2007 | WRE | 6720 | 25093.25 | CAN | 0.966417 | 25,965.24 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/5/2007 | 29520 | 9/14/2007 | WRE | 6720 | 4958.26 | CAN | 0.966417 | 5,130.56 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/6/2007 | 29682 | 9/20/2007 | EDI | 132460 | 59070.96 | CAN | 0.986753 | 59,863.98 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/13/2007 | 29779 | 9/24/2007 | EDI | 132596 | 58313.95 | CAN | 1.002687 | 58,157.68 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/10/2007 | 29823 | 10/16/2007 | EDI | 132986 | 5128.06 | CAN | 1.023764 | 5,009.03 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/18/2007 | 29892 | 9/24/2007 | EDI | 132596 | 36029.91 | CAN | 1.002687 | 35,933.36 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/18/2007 | 29893 | 9/24/2007 | EDI | 132596 | 5734.68 | CAN | 1.002687 | 5,719.31 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/18/2007 | 29896 | 9/24/2007 | EDI | 132596 | 14582.97 | CAN | 1.002687 | 14,543.89 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/10/2007 | 29986 | 10/16/2007 | EDI | 132986 | 280.06 | CAN | 1.023764 | 273.56 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/25/2007 | 30099 | 10/9/2007 | EDI | 132917 | 15956.22 | CAN | 1.012583 | 15,757.94 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/25/2007 | 30100 | 10/9/2007 | EDI | 132917 | 8584.66 | CAN | 1.012583 | 8,477.98 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/25/2007 | 30103 | 10/9/2007 | EDI | 132917 | 5969.75 | CAN | 1.012583 | 5,895.57 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/10/2007 | 30155 | 10/9/2007 | EDI | 132917 | 24124 | CAN | 1.012583 | 23,824.22 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/29/2007 | 30217 | 10/9/2007 | EDI | 132917 | 2701.16 | CAN | 1.012583 | 2,667.59 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/29/2007 | 30219 | 10/9/2007 | EDI | 132917 | 49655.7 | CAN | 1.012583 | 49,038.65 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/29/2007 | 30222 | 10/9/2007 | EDI | 132917 | 6040.01 | CAN | 1.012583 | 5,964.95 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/2/2007 | 30251 | 10/16/2007 | EDI | 132986 | 2030.21 | CAN | 1.023764 | 1,983.08 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/2/2007 | 30252 | 10/16/2007 | EDI | 132986 | 2005.05 | CAN | 1.023764 | 1,958.51 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/2/2007 | 30254 | 10/16/2007 | EDI | 132986 | 496.84 | CAN | 1.023764 | 485.31 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/2/2007 | 30255 | 10/26/2007 | EDI | 133161 | 469.01 | CAN | 1.036076 | 452.68 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/5/2007 | 30326 | 10/19/2007 | EDI | 133039 | 34339.94 | CAN | 1.026989 | 33,437.50 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/5/2007 | 30329 | 10/19/2007 | EDI | 133039 | 22853.38 | CAN | 1.026989 | 22,252.80 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/5/2007 | 30331 | 10/19/2007 | EDI | 133039 | 29716.89 | CAN | 1.026989 | 28,935.94 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/5/2007 | 30333 | 10/19/2007 | EDI | 133039 | 11253.54 | CAN | 1.026989 | 10,957.80 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/12/2007 | 30494 | 10/23/2007 | EDI | 133062 | 2689.99 | CAN | 1.024013 | 2,626.91 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/12/2007 | 30495 | 10/23/2007 | EDI | 133062 | 44570.63 | CAN | 1.024013 | 43,525.45 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/12/2007 | 30496 | 10/23/2007 | EDI | 133062 | 6077.45 | CAN | 1.024013 | 5,934.93 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/16/2007 | 30619 | 10/26/2007 | EDI | 133161 | 1997.96 | CAN | 1.036076 | 1,928.39 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/16/2007 | 30620 | 10/26/2007 | EDI | 133161 | 46800.19 | CAN | 1.036076 | 45,170.61 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/16/2007 | 30622 | 10/26/2007 | EDI | 133161 | 5947.36 | CAN | 1.036076 | 5,740.27 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/25/2007 | 30181 | 10/16/2007 | EDI | 132986 | 14831.55 | CAN | 1.023764 | 14,487.27 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/26/2007 | 30189 | 10/16/2007 | EDI | 132986 | 3893.85 | CAN | 1.023764 | 3,803.46 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/10/2007 | 228865 | 9/14/2007 | WRE | 6720 | 16553.54 | CAN | 0.966417 | 17,128.78 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/1/2007 | 28157 | 8/1/2007 | EDI | 131306 | 15126.07 | CAN | 0.935488 | 16,169.18 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/18/2007 | 28226 | 7/30/2007 | EDI | 131233 | 13342.3 | CAN | 0.937478 | 14,232.12 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/18/2007 | 28227 | 7/30/2007 | EDI | 131233 | 70871.41 | CAN | 0.937478 | 75,597.94 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/24/2007 | 28369 | 8/17/2007 | WRE | 6563 | 10903.85 | CAN | 0.928955 | 11,737.76 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 28369 ADJ | 9/14/2007 | WRE | 6720 | 0.04 | CAN | 0.966417 | 0.04 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 28369 ADJST | 8/17/2007 | WRE | 6563 | -0.04 | CAN | 0.928955 | (0.04) |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 28369CR | 8/17/2007 | WRE | 6563 | -2935.87 | CAN | 0.928955 | (3,160.40) |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/27/2007 | 28369DB | 8/17/2007 | WRE | 6565 | 2935.87 | CAN | 0.928955 | 3,160.40 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/26/2007 | 28422 | 8/17/2007 | EDI | 131721 | 8892.59 | CAN | 0.928955 | 9,572.68 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/31/2007 | 28525 | 8/15/2007 | EDI | 131634 | 14200.36 | CAN | 0.932177 | 15,233.54 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/31/2007 | 28570 | 8/15/2007 | EDI | 131634 | -11924.75 | CAN | 0.932177 | (12,792.37) |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/2/2007 | 28643 | 8/17/2007 | WRE | 6563 | 10867.79 | CAN | 0.928955 | 11,698.94 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/31/2007 | 28644 | 8/17/2007 | WRE | 6565 | 4301.94 | CAN | 0.928955 | 4,630.95 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/31/2007 | 28645 | 8/17/2007 | WRE | 6565 | 31276.52 | CAN | 0.928955 | 33,668.50 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/27/2007 | 28679 | 8/17/2007 | WRE | 6565 | 80993.71 | CAN | 0.928955 | 87,187.98 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/27/2007 | 28680 | 8/17/2007 | WRE | 6563 | 208536.45 | CAN | 0.928955 | 224,484.99 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/27/2007 | 28705 | 8/17/2007 | WRE | 6563 | 22627.82 | CAN | 0.928955 | 24,358.36 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/6/2007 | 28867 | 9/14/2007 | WRE | 6720 | 47396.61 | CAN | 0.966417 | 49,043.64 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/10/2007 | 28905 | 9/14/2007 | WRE | 6720 | 3902.92 | CAN | 0.966417 | 4,038.55 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/14/2007 | 28944 | 9/14/2007 | WRE | 6720 | 10280.59 | CAN | 0.966417 | 10,637.84 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/16/2007 | 28969 | 9/14/2007 | WRE | 6720 | 9588.5 | CAN | 0.966417 | 9,921.70 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/17/2007 | 28970 | 9/14/2007 | WRE | 6720 | 27399.72 | CAN | 0.966417 | 28,351.86 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/16/2007 | 28972 | 9/14/2007 | WRE | 6720 | 127668.67 | CAN | 0.966417 | 132,105.16 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/16/2007 | 28973 | 9/14/2007 | WRE | 6720 | 66318.39 | CAN | 0.966417 | 68,622.95 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/16/2007 | 28974 | 9/14/2007 | WRE | 6720 | 10467.46 | CAN | 0.966417 | 10,831.20 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/15/2007 | 28975 | 9/14/2007 | WRE | 6720 | 15091.12 | CAN | 0.966417 | 15,615.54 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/31/2007 | 29090 | 9/14/2007 | WRE | 6720 | 2655.44 | CAN | 0.966417 | 2,747.72 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/25/2007 | 29286 | 9/14/2007 | WRE | 6720 | 4715.49 | CAN | 0.966417 | 4,879.35 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/30/2007 | 29359 | 9/14/2007 | WRE | 6720 | 6307.48 | CAN | 0.966417 | 6,526.66 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/31/2007 | 29402 | 9/14/2007 | WRE | 6720 | 8461.35 | CAN | 0.966417 | 8,755.38 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/1/2007 | 29424 | 9/14/2007 | WRE | 6720 | 718.02 | CAN | 0.966417 | 742.97 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/8/2007 | 29628 | 9/20/2007 | EDI | 132460 | 4448.93 | CAN | 0.986753 | 4,508.66 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/11/2007 | 29681 | 9/20/2007 | EDI | 132460 | 27099.75 | CAN | 0.986753 | 27,463.56 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/15/2007 | 29828 | 9/24/2007 | EDI | 132596 | 6191.25 | CAN | 1.002687 | 6,174.66 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/22/2007 | 30026 | 10/9/2007 | EDI | 132917 | 6835.3 | CAN | 1.012583 | 6,750.36 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/29/2007 | 30180 | 10/9/2007 | EDI | 132917 | 5568.79 | CAN | 1.012583 | 5,499.59 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/6/2007 | 30340 | 10/16/2007 | EDI | 132986 | 6810.43 | CAN | 1.023764 | 6,652.34 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/13/2007 | 30542 | 10/26/2007 | EDI | 133161 | 3653 | CAN | 1.036076 | 3,525.80 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/20/2007 | 30754 | 10/26/2007 | EDI | 133161 | 5507.53 | CAN | 1.036076 | 5,315.76 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/7/2007 | 3159/OVERPAY | 9/24/2007 | EDI | 132596 | -2342.9 | CAN | 1.002687 | (2,336.62) |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/7/2007 | 3159/REVERSAL | 9/27/2007 | EDI | 132800 | 4685.8 | CAN | 0.996949 | 4,700.14 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/15/2007 | COAS_DCT070715HG | 7/30/2007 | EDI | 131234 | 11924.75 | CAN | 0.937478 | 12,720.03 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 7/31/2007 | COAS_DCT070731HG | 8/15/2007 | EDI | 131635 | 16906.66 | CAN | 0.932177 | 18,136.75 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/15/2007 | COAS_DCT070815HG | 9/14/2007 | WRE | 6720 | 16589 | CAN | 0.966417 | 17,165.47 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 8/31/2007 | COAS_DCT070831HG | 10/17/2007 | EDI | 133017 | 17334.56 | CAN | 1.020624 | 16,984.28 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/15/2007 | COAS_DCT070915HG | 10/2/2007 | EDI | 132878 | 12619 | CAN | 1.005939 | 12,544.50 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 9/30/2007 | COAS_DCT070930HG | 10/17/2007 | EDI | 133017 | 3414.64 | CAN | 1.020624 | 3,345.64 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 7/18/2007 | 10607 | 8/2/2007 | EDI | 131359 | 48692.16 | CAN | 0.944661 | 51,544.59 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 8/16/2007 | 10681 | 9/7/2007 | EDI | 132145 | 8738.64 | CAN | 0.949574 | 9,202.70 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 8/17/2007 | 10696 | 9/7/2007 | EDI | 132145 | 54096.57 | CAN | 0.949574 | 56,969.30 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 8/29/2007 | 10708 | 9/17/2007 | EDI | 132341 | 41923.53 | CAN | 0.971296 | 43,162.47 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 9/7/2007 | 10742 | 9/24/2007 | EDI | 132613 | 43602.57 | CAN | 1.002687 | 43,485.72 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 9/7/2007 | 10743 | 9/24/2007 | EDI | 132613 | 8242.56 | CAN | 1.002687 | 8,220.47 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 9/24/2007 | 10791 | 10/16/2007 | EDI | 132992 | 8331.6 | CAN | 1.023764 | 8,138.20 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 9/28/2007 | 10808 | 10/16/2007 | EDI | 132992 | 44022.33 | CAN | 1.023764 | 43,000.47 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 10/3/2007 | 10828 | 10/23/2007 | EDI | 133066 | 7733.76 | CAN | 1.024013 | 7,552.40 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 10/9/2007 | 10837 | 10/26/2007 | EDI | 133169 | 45806.31 | CAN | 1.036076 | 44,211.34 |
| 99059 | GEN | HARKEN TOWING CO. LTD. | PO BOX 7 | PORT COQUITLAM | BC | V3C 3V5 | CANADA | 6/25/2007 | 126843 | 7/30/2007 | SCK | 181775 | 143.1 | CAN | 0.937478 | 152.64 |
| 99059 | GEN | HARKEN TOWING CO. LTD. | PO BOX 7 | PORT COQUITLAM | BC | V3C 3V5 | CANADA | 6/26/2007 | 126898 | 7/30/2007 | SCK | 181775 | 1282.7 | CAN | 0.937478 | 1,368.25 |
| 99059 | GEN | HARKEN TOWING CO. LTD. | PO BOX 7 | PORT COQUITLAM | BC | V3C 3V5 | CANADA | 7/5/2007 | 127080 | 8/13/2007 | SCK | 182648 | 397.09 | CAN | 0.949415 | 418.25 |
| 99059 | GEN | HARKEN TOWING CO. LTD. | PO BOX 7 | PORT COQUITLAM | BC | V3C 3V5 | CANADA | 7/13/2007 | 127403 | 9/13/2007 | SCK | 183240 | 32.05 | CAN | 0.965055 | 33.21 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 7/31/2007 | 08-0259 | 10/17/2007 | SCK | 184146 | 3148.04 | CAN | 1.020624 | 3,084.43 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 8/23/2007 | 08-0558 | 10/17/2007 | SCK | 184146 | 1914.15 | CAN | 1.020624 | 1,875.47 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 8/31/2007 | 08-0630 | 10/17/2007 | SCK | 184146 | 361.01 | CAN | 1.020624 | 353.71 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 8/31/2007 | 08-0689 | 10/17/2007 | SCK | 184146 | 2371.65 | CAN | 1.020624 | 2,323.73 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 9/30/2007 | 08-0977 | 10/17/2007 | SCK | 184146 | 2715.96 | CAN | 1.020624 | 2,661.08 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 9/30/2007 | 08-0978 | 10/17/2007 | SCK | 184146 | 6269.55 | CAN | 1.020624 | 6,142.86 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/12/2007 | Jul-08 | 7/30/2007 | SCK | 181780 | 2511.92 | CAN | 0.937478 | 2,679.44 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/12/2007 | Jul-09 | 7/30/2007 | SCK | 181780 | 2872.68 | CAN | 0.937478 | 3,064.26 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/28/2007 | Jul-25 | 8/6/2007 | SCK | 182219 | 7816.49 | CAN | 0.944838 | 8,272.84 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/28/2007 | Jul-26 | 8/6/2007 | SCK | 182219 | 3304.98 | CAN | 0.944838 | 3,497.93 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/28/2007 | Jul-27 | 8/6/2007 | SCK | 182219 | 7225.48 | CAN | 0.944838 | 7,647.32 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/28/2007 | Jul-51 | 8/6/2007 | SCK | 182219 | 1939.47 | CAN | 0.944838 | 2,052.70 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/30/2007 | Jul-06 | 8/6/2007 | SCK | 182219 | 2376.87 | CAN | 0.944838 | 2,515.64 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 7/10/2007 | Jul-20 | 8/13/2007 | SCK | 182651 | 1294.15 | CAN | 0.949415 | 1,363.10 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 7/18/2007 | Jul-86 | 9/24/2007 | SCK | 183697 | 5583.66 | CAN | 1.002687 | 5,568.70 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 7/23/2007 | Jul-46 | 9/24/2007 | SCK | 183697 | 273.99 | CAN | 1.002687 | 273.26 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 6/30/2007 | 73752 | 8/6/2007 | SCK | 182219 | 3001.52 | CAN | 0.944838 | 3,176.76 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 7/31/2007 | 8-0349 | 10/17/2007 | SCK | 184145 | 3544.1 | CAN | 1.020624 | 3,472.48 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 8/28/2007 | CR08-0048 | 10/17/2007 | SCK | 184146 | -1106.13 | CAN | 1.020624 | (1,083.78) |
| 99062 | GEN | INTEST INDEPENDENT TESTING LTD | 101-9706 188TH STREET | SURREY | BC | V4N 3M2 | CANADA | 6/30/2007 | 124 | 8/6/2007 | SCK | 182231 | 14844.84 | CAN | 0.944838 | 15,711.52 |
| 99062 | GEN | INTEST INDEPENDENT TESTING LTD | 101-9706 188TH STREET | SURREY | BC | V4N 3M2 | CANADA | 7/31/2007 | 125 | 10/1/2007 | EDI | 132852 | 10583.08 | CAN | 1.008256 | 10,496.42 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/28/2007 | 49531 | 7/30/2007 | EDI | 131259 | 686.19 | CAN | 0.937478 | 731.95 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/28/2007 | 49532 | 7/30/2007 | EDI | 131259 | 318.15 | CAN | 0.937478 | 339.37 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/29/2007 | 49552 | 7/30/2007 | EDI | 131259 | 858.47 | CAN | 0.937478 | 915.72 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/29/2007 | 49553 | 7/30/2007 | EDI | 131259 | 209.77 | CAN | 0.937478 | 223.76 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/29/2007 | 49554 | 7/30/2007 | EDI | 131259 | 417.08 | CAN | 0.937478 | 444.87 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/29/2007 | 49555 | 7/30/2007 | EDI | 131259 | 92.66 | CAN | 0.937478 | 98.84 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 6/29/2007 | 49556 | 7/30/2007 | EDI | 131259 | 686.77 | CAN | 0.937478 | 732.57 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49583 | 8/2/2007 | EDI | 131364 | 2622.23 | CAN | 0.944661 | 2,775.84 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49584 | 8/2/2007 | EDI | 131364 | 2622.23 | CAN | 0.944661 | 2,775.84 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49585 | 8/2/2007 | EDI | 131364 | 1201.86 | CAN | 0.944661 | 1,272.27 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49586 | 8/2/2007 | EDI | 131364 | 1201.86 | CAN | 0.944661 | 1,272.27 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49588 | 8/2/2007 | EDI | 131364 | 2575.41 | CAN | 0.944661 | 2,726.28 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49589 | 8/2/2007 | EDI | 131364 | 343.39 | CAN | 0.944661 | 363.51 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49590 | 8/2/2007 | EDI | 131364 | 515.09 | CAN | 0.944661 | 545.26 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/3/2007 | 49633 | 8/2/2007 | EDI | 131364 | 3571.22 | CAN | 0.944661 | 3,780.42 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/4/2007 | 49637 | 8/9/2007 | EDI | 131459 | 1028.41 | CAN | 0.954370 | 1,077.58 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/4/2007 | 49638 | 8/7/2007 | EDI | 131399 | 342.8 | CAN | 0.949420 | 361.06 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/5/2007 | 49649 | 8/9/2007 | EDI | 131459 | 685.61 | CAN | 0.954370 | 718.39 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/6/2007 | 49677 | 8/9/2007 | EDI | 131459 | 316.79 | CAN | 0.954370 | 331.94 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49696 | 8/9/2007 | EDI | 131459 | 2604.42 | CAN | 0.954370 | 2,728.94 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49697 | 8/9/2007 | EDI | 131459 | 973.56 | CAN | 0.954370 | 1,020.11 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49698 | 8/9/2007 | EDI | 131459 | 973.56 | CAN | 0.954370 | 1,020.11 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49699 | 8/9/2007 | EDI | 131459 | 156.27 | CAN | 0.954370 | 163.74 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49700 | 8/9/2007 | EDI | 131459 | 92.4 | CAN | 0.954370 | 96.82 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49701 | 8/9/2007 | EDI | 131459 | 948.75 | CAN | 0.954370 | 994.11 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/9/2007 | 49702 | 8/9/2007 | EDI | 131459 | 682.11 | CAN | 0.954370 | 714.72 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/10/2007 | 49731 | 8/9/2007 | EDI | 131459 | 1527.93 | CAN | 0.954370 | 1,600.98 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/10/2007 | 49732 | 8/9/2007 | EDI | 131459 | 657.31 | CAN | 0.954370 | 688.74 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/12/2007 | 49737 | 8/13/2007 | EDI | 131593 | 852.64 | CAN | 0.949415 | 898.07 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/12/2007 | 49738 | 8/13/2007 | EDI | 131593 | 985.96 | CAN | 0.949415 | 1,038.49 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/12/2007 | 49739 | 8/13/2007 | EDI | 131593 | 341.06 | CAN | 0.949415 | 359.23 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/16/2007 | 49771 | 8/15/2007 | EDI | 131662 | 1131.69 | CAN | 0.932177 | 1,214.03 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/16/2007 | 49772 | 8/15/2007 | EDI | 131662 | 632.5 | CAN | 0.932177 | 678.52 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/16/2007 | 49773 | 8/15/2007 | EDI | 131662 | 632.5 | CAN | 0.932177 | 678.52 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/18/2007 | 49820 | 8/29/2007 | EDI | 131931 | 795.38 | CAN | 0.939464 | 846.61 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/18/2007 | 49821 | 8/29/2007 | EDI | 131931 | 318.15 | CAN | 0.939464 | 338.65 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/19/2007 | 49835 | 8/29/2007 | EDI | 131931 | 795.38 | CAN | 0.939464 | 846.61 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/20/2007 | 49869 | 8/29/2007 | EDI | 131931 | 1272.57 | CAN | 0.939464 | 1,354.57 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/23/2007 | 49897 | 8/29/2007 | EDI | 131931 | 3795.88 | CAN | 0.939464 | 4,040.47 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/24/2007 | 49909 | 8/29/2007 | EDI | 131931 | 693.19 | CAN | 0.939464 | 737.86 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/25/2007 | 49926 | 8/29/2007 | EDI | 131931 | 321.39 | CAN | 0.939464 | 342.10 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/26/2007 | 49938 | 9/6/2007 | EDI | 132055 | 2089.51 | CAN | 0.950233 | 2,198.94 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/27/2007 | 49960 | 9/6/2007 | EDI | 132055 | 3116.98 | CAN | 0.950233 | 3,280.23 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/30/2007 | 49975 | 9/7/2007 | EDI | 132156 | 4165.21 | CAN | 0.949574 | 4,386.40 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/31/2007 | 50000 | 9/7/2007 | EDI | 132156 | 153.6 | CAN | 0.949574 | 161.76 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/31/2007 | 50005 | 9/7/2007 | EDI | 132156 | 1948.5 | CAN | 0.949574 | 2,051.97 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/31/2007 | 50027 | 9/7/2007 | EDI | 132156 | 503.5 | CAN | 0.949574 | 530.24 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 7/31/2007 | 50028 | 9/7/2007 | EDI | 132156 | 1001.7 | CAN | 0.949574 | 1,054.89 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/7/2007 | 50083 | 9/17/2007 | EDI | 132356 | 548.55 | CAN | 0.971296 | 564.76 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/8/2007 | 50135 | 9/17/2007 | EDI | 132356 | 3506.75 | CAN | 0.971296 | 3,610.38 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/9/2007 | 50167 | 9/17/2007 | EDI | 132356 | 696.69 | CAN | 0.971296 | 717.28 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/9/2007 | 50168 | 9/17/2007 | EDI | 132356 | 4271.06 | CAN | 0.971296 | 4,397.28 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/13/2007 | 50202 | 9/17/2007 | EDI | 132356 | 4231.59 | CAN | 0.971296 | 4,356.64 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/13/2007 | 50203 | 9/17/2007 | EDI | 132356 | 327.69 | CAN | 0.971296 | 337.37 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/14/2007 | 50222 | 9/17/2007 | EDI | 132356 | 300.97 | CAN | 0.971296 | 309.86 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/15/2007 | 50227 | 9/17/2007 | EDI | 132356 | 3407.61 | CAN | 0.971296 | 3,508.31 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/16/2007 | 50237 | 9/17/2007 | EDI | 132356 | 1147.21 | CAN | 0.971296 | 1,181.11 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/17/2007 | 50247 | 9/24/2007 | EDI | 132629 | 1429.88 | CAN | 1.002687 | 1,426.03 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/20/2007 | 50257 | 9/24/2007 | EDI | 132629 | 1474.68 | CAN | 1.002687 | 1,470.73 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/20/2007 | 50258 | 9/24/2007 | EDI | 132629 | 824.49 | CAN | 1.002687 | 822.28 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/22/2007 | 50275 | 9/24/2007 | EDI | 132629 | 1330.34 | CAN | 1.002687 | 1,326.77 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/23/2007 | 50289 | 9/24/2007 | EDI | 132629 | 1727.14 | CAN | 1.002687 | 1,722.51 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/24/2007 | 50297 | 9/24/2007 | EDI | 132629 | 2409.84 | CAN | 1.002687 | 2,403.38 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/27/2007 | 50313 | 9/26/2007 | EDI | 132771 | 1721.31 | CAN | 0.994111 | 1,731.51 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/28/2007 | 50336 | 9/27/2007 | EDI | 132811 | 319.23 | CAN | 0.996949 | 320.21 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/30/2007 | 50350 | 10/19/2007 | EDI | 133041 | 862.84 | CAN | 1.026989 | 840.16 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/30/2007 | 50356 | 10/19/2007 | EDI | 133041 | 393.27 | CAN | 1.026989 | 382.93 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/31/2007 | 50359 | 10/19/2007 | EDI | 133041 | 1194.17 | CAN | 1.026989 | 1,162.79 |

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/4/2007 | 50361 | 10/19/2007 | EDI | 133041 | 320.04 | CAN | 1.026989 | 311.63 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/4/2007 | 50362 | 10/19/2007 | EDI | 133041 | 3048.28 | CAN | 1.026989 | 2,968.17 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 8/31/2007 | 50379 | 10/19/2007 | EDI | 133041 | 610.83 | CAN | 1.026989 | 594.78 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/6/2007 | 50403 | 10/26/2007 | EDI | 133178 | 31.86 | CAN | 1.036076 | 30.75 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/10/2007 | 50421 | 10/26/2007 | EDI | 133178 | 1384.04 | CAN | 1.036076 | 1,335.85 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/11/2007 | 50435 | 10/26/2007 | EDI | 133178 | 2074.31 | CAN | 1.036076 | 2,002.08 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/12/2007 | 50451 | 10/26/2007 | EDI | 133178 | 691.44 | CAN | 1.036076 | 667.36 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/27/2007 | 50534 | 10/19/2007 | EDI | 133041 | 1037.16 | CAN | 1.026989 | 1,009.90 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/3/2007 | 50553 | 10/19/2007 | EDI | 133041 | 5006.9 | CAN | 1.026989 | 4,875.32 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/4/2007 | 50562 | 10/19/2007 | EDI | 133041 | 264.23 | CAN | 1.026989 | 257.29 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 9/30/2007 | 50570 | 10/19/2007 | EDI | 133041 | 15.9 | CAN | 1.026989 | 15.48 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/5/2007 | 50591 | 10/19/2007 | EDI | 133041 | 1496.02 | CAN | 1.026989 | 1,456.70 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/5/2007 | 50601 | 10/19/2007 | EDI | 133041 | 692.02 | CAN | 1.026989 | 673.83 |
| 99070 | GEN | PACIFIC INDUST. SCALE CO. LTD. | 9111 RIVER DRIVE | RICHMOND | BC | V6X 1Z1 | CANADA | 7/18/2007 | VPA 76986 | 9/24/2007 | SCK | 183788 | 874.5 | CAN | 1.002687 | 872.16 |
| 99070 | GEN | PACIFIC INDUST. SCALE CO. LTD. | 9111 RIVER DRIVE | RICHMOND | BC | V6X 1Z1 | CANADA | 7/31/2007 | VSE 77201 | 10/1/2007 | EDI | 132863 | 1572.4 | CAN | 1.008256 | 1,559.52 |
| 99070 | GEN | PACIFIC INDUST. SCALE CO. LTD. | 9111 RIVER DRIVE | RICHMOND | BC | V6X 1Z1 | CANADA | 7/31/2007 | VSE77381 | 10/1/2007 | EDI | 132863 | 763.2 | CAN | 1.008256 | 756.95 |
| 99094 | CRT | FRANKLIN FOREST PRODUCTS | 4536 GLENWOOD DRIVE | PORT ALBERNI | BC | V9Y 4P8 | CANADA | 7/18/2007 | 2007-170 | 8/1/2007 | EDI | 131317 | 49599.18 | CAN | 0.935488 | 53,019.58 |
| 99094 | CRT | FRANKLIN FOREST PRODUCTS | 4536 GLENWOOD DRIVE | PORT ALBERNI | BC | V9Y 4P8 | CANADA | 8/21/2007 | 2007-203 | 9/7/2007 | EDI | 132143 | 44447.39 | CAN | 0.949574 | 46,807.72 |
| 99094 | CRT | FRANKLIN FOREST PRODUCTS | 4536 GLENWOOD DRIVE | PORT ALBERNI | BC | V9Y 4P8 | CANADA | 8/7/2007 | 2007-205 | 8/29/2007 | EDI | 131911 | 37421.34 | CAN | 0.939464 | 39,832.65 |
| 99116 | GEN | TIMBERLAND CONSULTANTS (2001) | 698452 BC LTD. PO BOX 1031 | NELSON | BC | V1L 6H3 | CANADA | 6/18/2007 | 7/6/2004 | 8/29/2007 | EDI | 131979 | 8740.59 | CAN | 0.939464 | 9,303.81 |
| 99116 | GEN | TIMBERLAND CONSULTANTS (2001) | 698452 BC LTD. PO BOX 1031 | NELSON | BC | V1L 6H3 | CANADA | 7/31/2007 | 7/7/2007 | 8/29/2007 | EDI | 131979 | 34178.22 | CAN | 0.939464 | 36,380.55 |
| 99116 | GEN | TIMBERLAND CONSULTANTS (2001) | 698452 BC LTD. PO BOX 1031 | NELSON | BC | V1L 6H3 | CANADA | 8/22/2007 | 7/8/2009 | 9/17/2007 | EDI | 132412 | 18052.84 | CAN | 0.971296 | 18,586.34 |
| 99116 | GEN | TIMBERLAND CONSULTANTS (2001) | 698452 BC LTD. PO BOX 1031 | NELSON | BC | V1L 6H3 | CANADA | 8/23/2007 | 7/8/2023 | 9/17/2007 | EDI | 132412 | 15347.72 | CAN | 0.971296 | 15,801.28 |
| 99116 | GEN | TIMBERLAND CONSULTANTS (2001) | 698452 BC LTD. PO BOX 1031 | NELSON | BC | V1L 6H3 | CANADA | 8/31/2007 | 7/8/2024 | 9/24/2007 | EDI | 132689 | 3180 | CAN | 1.002687 | 3,171.48 |
| 99119 | GEN | MISTY RIDGES CONTRACTING LTD. | BOX 45 | BURTON | BC | V0G 1E0 | CANADA | 9/15/2007 | CL0919071654-99119 | 9/25/2007 | SCK | 183918 | 1605.58 | CAN | 0.996120 | 1,611.83 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 8/10/2007 | 10000 | 8/31/2007 | SCK | 183018 | 157734.11 | CAN | 0.946527 | 166,645.12 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 8/1/2007 | 10001 | 9/18/2007 | SCK | 183465 | 157734.11 | CAN | 0.974914 | 161,792.85 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 9/4/2007 | 10012 | 9/18/2007 | SCK | 183465 | 157734.11 | CAN | 0.974914 | 161,792.85 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/22/2007 | 10041 | 10/22/2007 | WRE | 6952 | 445200 | CAN | 1.033876 | 430,612.57 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 7/11/2007 | 29-446 | 7/30/2007 | SCK | 181945 | 193458.84 | CAN | 0.937478 | 206,360.94 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 8/9/2007 | 29-450 | 9/13/2007 | WRE | 6708 | 336338.45 | CAN | 0.965055 | 348,517.39 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 8/15/2007 | 29-452 | 9/13/2007 | WRE | 6708 | 82739.34 | CAN | 0.965055 | 85,735.36 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 9/24/2007 | 29-4521 | 10/12/2007 | EDI | 132973 | 143100 | CAN | 1.023003 | 139,882.29 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 8/22/2007 | 29-453 | 9/18/2007 | SCK | 183464 | 14206.08 | CAN | 0.974914 | 14,571.62 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 8/28/2007 | 29-454 | 9/18/2007 | SCK | 183464 | 10927.75 | CAN | 0.974914 | 11,208.94 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 9/14/2007 | 29-457 | 10/1/2007 | EDI | 132872 | 143100 | CAN | 1.008256 | 141,928.24 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/1/2007 | 29-458 | 10/16/2007 | EDI | 133008 | 143100 | CAN | 1.023764 | 139,778.31 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/9/2007 | 29-460 | 10/16/2007 | EDI | 133008 | 143100 | CAN | 1.023764 | 139,778.31 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/15/2007 | 29-462 | 10/24/2007 | EDI | 133104 | 143100 | CAN | 1.034270 | 138,358.46 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 7/6/2007 | 9984 | 7/30/2007 | SCK | 181946 | 160564.3 | CAN | 0.937478 | 171,272.61 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 9/13/2007 | WIRE 6708 CR | 9/13/2007 | WRE | 6708 | -0.4 | CAN | 0.965055 | (0.41) |
| 99131 | GEN | WASTECH SERVICES LTD. | 1200 UNITED BOULEVARD | COQUITLAM | BC | V3K 6T4 | CANADA | 7/31/2007 | IN000001611 | 9/13/2007 | SCK | 183429 | 56967.34 | CAN | 0.965055 | 59,030.15 |
| 99131 | GEN | WASTECH SERVICES LTD. | 1200 UNITED BOULEVARD | COQUITLAM | BC | V3K 6T4 | CANADA | 8/31/2007 | IN000001634 | 10/1/2007 | EDI | 132874 | 51407.47 | CAN | 1.008256 | 50,986.53 |
| 99132 | GEN | WALDUN FOREST PRODUCTS | PARTNERSHIP 9393 287TH STF | MAPLE RIDGE | BC | V2W 1L1 | CANADA | 8/31/2007 | 20067 | 10/12/2007 | SCK | 184118 | 27395.17 | CAN | 1.023003 | 26,779.17 |
| 99132 | GEN | WALDUN FOREST PRODUCTS | PARTNERSHIP 9393 287TH STF | MAPLE RIDGE | BC | V2W 1L1 | CANADA | 9/28/2007 | 20203 | 10/12/2007 | SCK | 184118 | 21273.67 | CAN | 1.023003 | 20,795.32 |
| 99132 | GEN | WALDUN FOREST PRODUCTS | PARTNERSHIP 9393 287TH STF | MAPLE RIDGE | BC | V2W 1L1 | CANADA | 6/29/2007 | 19758 | 8/6/2007 | SCK | 182412 | 19373.09 | CAN | 0.944838 | 20,504.14 |
| 99132 | GEN | WALDUN FOREST PRODUCTS | PARTNERSHIP 9393 287TH STF | MAPLE RIDGE | BC | V2W 1L1 | CANADA | 8/8/2007 | 19936 | 10/12/2007 | SCK | 184117 | 20259.25 | CAN | 1.023003 | 19,803.71 |
| 99133 | GEN | WESTCOAST CELLUFIBRE | 8501 ONTARIO STREET | VANCOUVER | BC | V5X 4W2 | CANADA | 7/16/2007 | M7227 | 7/30/2007 | SCK | 181984 | 48819.31 | CAN | 0.937478 | 52,075.15 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/6/2007 | 40651 | 9/24/2007 | EDI | 132696 | 4780.6 | CAN | 1.002687 | 4,767.79 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 6/30/2007 | 500-1064 | 8/1/2007 | EDI | 131342 | 1306.98 | CAN | 0.935488 | 1,397.11 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 6/30/2007 | 500-1065 | 8/1/2007 | EDI | 131342 | 305.28 | CAN | 0.935488 | 326.33 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/11/2007 | 500-1073 | 8/1/2007 | EDI | 131342 | -15651.12 | CAN | 0.935488 | (16,730.43) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 500-1079 | 8/28/2007 | EDI | 131861 | 3984.08 | CAN | 0.945729 | 4,212.71 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/7/2007 | 500-1080 | 9/6/2007 | EDI | 132094 | 4780.6 | CAN | 0.950233 | 5,030.98 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | 500-1083 | 9/19/2007 | EDI | 132454 | 1595.71 | CAN | 0.990472 | 1,611.06 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | 500-1088 | 10/16/2007 | EDI | 133010 | 247.81 | CAN | 1.023764 | 242.06 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 10/3/2007 | 500-1089 | 10/24/2007 | EDI | 133106 | 4780.6 | CAN | 1.034270 | 4,622.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 10/12/2007 | 500-1093 | 10/25/2007 | EDI | 133152 | 11696.34 | CAN | 1.032393 | 11,329.35 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 5/31/2007 | 50653 | 8/1/2007 | EDI | 131342 | -4.21 | CAN | 0.935488 | (4.50) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 6/21/2007 | 52222 | 8/1/2007 | EDI | 131342 | 64.98 | CAN | 0.935488 | 69.46 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 6/21/2007 | 52226 | 8/1/2007 | EDI | 131342 | 131314.78 | CAN | 0.935488 | 140,370.35 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/12/2007 | 53344 | 8/1/2007 | EDI | 131342 | 178035.54 | CAN | 0.935488 | 190,313.01 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/19/2007 | 54183 | 8/9/2007 | EDI | 131493 | 137292.79 | CAN | 0.954370 | 143,856.98 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/19/2007 | 54190 | 8/9/2007 | EDI | 131493 | 169193.28 | CAN | 0.954370 | 177,282.69 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/19/2007 | 54192 | 8/9/2007 | EDI | 131493 | 4263.85 | CAN | 0.954370 | 4,467.71 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/19/2007 | 54568 | 8/9/2007 | EDI | 131493 | 58211.97 | CAN | 0.954370 | 60,995.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54827 | 9/5/2007 | EDI | 132014 | 293578.74 | CAN | 0.951020 | 308,698.81 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54829 | 9/5/2007 | EDI | 132014 | 4786.98 | CAN | 0.951020 | 5,033.52 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54831 | 9/5/2007 | EDI | 132014 | 62297.15 | CAN | 0.951020 | 65,505.62 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54832 | 9/5/2007 | EDI | 132014 | 666.02 | CAN | 0.951020 | 700.32 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54832CR | 10/12/2007 | EDI | 132976 | -666.02 | CAN | 1.023003 | (651.04) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54833 | 9/5/2007 | EDI | 132014 | 14144.69 | CAN | 0.951020 | 14,873.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | 54891 | 9/6/2007 | EDI | 132094 | 9469.36 | CAN | 0.950233 | 9,965.30 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/23/2007 | 55213 | 9/10/2007 | EDI | 132221 | 214074.81 | CAN | 0.946926 | 226,073.43 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/23/2007 | 55217 | 9/10/2007 | EDI | 132221 | 4234.36 | CAN | 0.946926 | 4,471.69 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/23/2007 | 55218 | 9/10/2007 | EDI | 132221 | 10963.32 | CAN | 0.946926 | 11,577.80 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/30/2007 | 55351 | 9/17/2007 | EDI | 132419 | 4.88 | CAN | 0.971296 | 5.02 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | 55462 | 9/19/2007 | EDI | 132454 | 302675.06 | CAN | 0.990472 | 305,586.69 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | 55465 | 9/19/2007 | EDI | 132454 | 1206.98 | CAN | 0.990472 | 1,218.59 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/20/2007 | 55626 | 10/12/2007 | EDI | 132976 | 298243.09 | CAN | 1.023003 | 291,536.87 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/28/2007 | 55738 | 10/16/2007 | EDI | 133010 | 122090.12 | CAN | 1.023764 | 119,256.12 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | 55854 | 10/16/2007 | EDI | 133010 | 133698.56 | CAN | 1.023764 | 130,595.10 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | CC_MACNUTT-D070715AC | 7/30/2007 | EDI | 131293 | 15.78 | CAN | 0.937478 | 16.83 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | CC_MACNUTT-D070715CH | 7/30/2007 | EDI | 131293 | 4101.43 | CAN | 0.937478 | 4,374.96 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | CC_MACNUTT-D070715TC | 7/30/2007 | EDI | 131293 | 296.66 | CAN | 0.937478 | 316.44 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | CC_MACNUTT-D070731AC | 8/15/2007 | EDI | 131701 | 23.08 | CAN | 0.932177 | 24.76 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | CC_MACNUTT-D070731CH | 8/15/2007 | EDI | 131701 | 5996.66 | CAN | 0.932177 | 6,432.96 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | CC_MACNUTT-D070731TC | 8/15/2007 | EDI | 131701 | 433.73 | CAN | 0.932177 | 465.29 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | CC_MACNUTT-D070815AC | 9/7/2007 | EDI | 132206 | 15.01 | CAN | 0.949574 | 15.81 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | CC_MACNUTT-D070815CH | 9/7/2007 | EDI | 132206 | 3900.86 | CAN | 0.949574 | 4,108.01 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | CC_MACNUTT-D070815TC | 9/7/2007 | EDI | 132206 | 282.15 | CAN | 0.949574 | 297.13 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | CC_MACNUTT-D070831AC | 9/17/2007 | EDI | 132420 | 22.53 | CAN | 0.971296 | 23.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | CC_MACNUTT-D070831CH | 9/17/2007 | EDI | 132420 | 5854.24 | CAN | 0.971296 | 6,027.25 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | CC_MACNUTT-D070831TC | 9/17/2007 | EDI | 132420 | 423.43 | CAN | 0.971296 | 435.94 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | CC_MACNUTT-D070915AC | 10/2/2007 | EDI | 132886 | 32.23 | CAN | 1.005939 | 32.04 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | CC_MACNUTT-D070915CH | 10/2/2007 | EDI | 132886 | 8380.67 | CAN | 1.005939 | 8,331.19 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | CC_MACNUTT-D070915TC | 10/2/2007 | EDI | 132886 | 606.15 | CAN | 1.005939 | 602.57 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | CC_MACNUTT-D070930AC | 10/17/2007 | EDI | 133028 | 11.82 | CAN | 1.020624 | 11.58 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | CC_MACNUTT-D070930CH | 10/17/2007 | EDI | 133028 | 3071.66 | CAN | 1.020624 | 3,009.59 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | CC_MACNUTT-D070930TC | 10/17/2007 | EDI | 133028 | 222.15 | CAN | 1.020624 | 217.66 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 5/25/2007 | CFP15044 | 9/6/2007 | EDI | 132094 | 2039.49 | CAN | 0.950233 | 2,146.31 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | COAS_DCT070715AH | 7/30/2007 | EDI | 131293 | 447.22 | CAN | 0.937478 | 477.05 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | COAS_DCT070731AH | 8/15/2007 | EDI | 131701 | 634.02 | CAN | 0.932177 | 680.15 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | COAS_DCT070815AH | 9/7/2007 | EDI | 132206 | 622.14 | CAN | 0.949574 | 655.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | COAS_DCT070831AH | 9/17/2007 | EDI | 132420 | 650 | CAN | 0.971296 | 669.21 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | COAS_DCT070915AH | 10/2/2007 | EDI | 132886 | 473.21 | CAN | 1.005939 | 470.42 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | COAS_DCT070930AH | 10/17/2007 | EDI | 133028 | 128.06 | CAN | 1.020624 | 125.47 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | COMO_RYLER070715AC | 7/30/2007 | EDI | 131293 | 45.56 | CAN | 0.937478 | 48.60 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | COMO_RYLER070715CH | 7/30/2007 | EDI | 131293 | 7373.1 | CAN | 0.937478 | 7,864.82 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | COMO_RYLER070731AC | 8/15/2007 | EDI | 131701 | 63.25 | CAN | 0.932177 | 67.85 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | COMO_RYLER070731CH | 8/15/2007 | EDI | 131701 | 10234.81 | CAN | 0.932177 | 10,979.47 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | COMO_RYLER070831AC | 9/17/2007 | EDI | 132420 | 59.54 | CAN | 0.971296 | 61.30 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | COMO_RYLER070831CH | 9/17/2007 | EDI | 132420 | 9635.61 | CAN | 0.971296 | 9,920.36 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | COMO_RYLER070915AC | 10/2/2007 | EDI | 132886 | 32.62 | CAN | 1.005939 | 32.43 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | COMO_RYLER070915CH | 10/2/2007 | EDI | 132886 | 5277.96 | CAN | 1.005939 | 5,246.80 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | COMO_RYLER070930AC | 10/17/2007 | EDI | 133028 | 24.6 | CAN | 1.020624 | 24.10 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | COMO_RYLER070930CH | 10/17/2007 | EDI | 133028 | 3981.95 | CAN | 1.020624 | 3,901.49 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | DELT_RIVTO070715AC | 7/30/2007 | EDI | 131293 | 902.64 | CAN | 0.937478 | 962.84 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | DELT_RIVTO070715CH | 7/30/2007 | EDI | 131293 | 235259.58 | CAN | 0.937478 | 250,949.44 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | DELT_RIVTO070715LC | 7/30/2007 | EDI | 131293 | 38363.52 | CAN | 0.937478 | 40,922.05 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | DELT_RIVTO070731AC | 8/15/2007 | EDI | 131701 | 573.83 | CAN | 0.932177 | 615.58 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | DELT_RIVTO070731CH | 8/15/2007 | EDI | 131701 | 152708.9 | CAN | 0.932177 | 163,819.64 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | DELT_RIVTO070731LC | 8/15/2007 | EDI | 131701 | 24390.6 | CAN | 0.932177 | 26,165.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | DELT_RIVTO070831AC | 9/17/2007 | EDI | 132420 | 115.75 | CAN | 0.971296 | 119.17 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | DELT_RIVTO070831CH | 9/17/2007 | EDI | 132420 | 30084.39 | CAN | 0.971296 | 30,973.45 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | DELT_RIVTO070831LC | 9/17/2007 | EDI | 132420 | 4919.46 | CAN | 0.971296 | 5,064.84 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | DUKE_MACNUTT-D070715AC | 7/30/2007 | EDI | 131293 | 17.36 | CAN | 0.937478 | 18.52 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | DUKE_MACNUTT-D070715CH | 7/30/2007 | EDI | 131293 | 3181.27 | CAN | 0.937478 | 3,393.43 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | DUKE_MACNUTT-D070715TC | 7/30/2007 | EDI | 131293 | 226.97 | CAN | 0.937478 | 242.11 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | DUKE_MACNUTT-D070731AC | 8/15/2007 | EDI | 131701 | 3.79 | CAN | 0.932177 | 4.07 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | DUKE_MACNUTT-D070731CH | 8/15/2007 | EDI | 131701 | 985.11 | CAN | 0.932177 | 1,056.78 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | DUKE_MACNUTT-D070731TC | 8/15/2007 | EDI | 131701 | 49.57 | CAN | 0.932177 | 53.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | DUKE_MACNUTT-D070815AC | 9/7/2007 | EDI | 132206 | 16.26 | CAN | 0.949574 | 17.12 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | DUKE_MACNUTT-D070815CH | 9/7/2007 | EDI | 132206 | 4226.15 | CAN | 0.949574 | 4,450.57 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | DUKE_MACNUTT-D070815TC | 9/7/2007 | EDI | 132206 | 212.64 | CAN | 0.949574 | 223.93 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | DUKE_MACNUTT-D070831AC | 9/17/2007 | EDI | 132420 | 8.97 | CAN | 0.971296 | 9.24 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | DUKE_MACNUTT-D070831CH | 9/17/2007 | EDI | 132420 | 2374.85 | CAN | 0.971296 | 2,445.03 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | DUKE_MACNUTT-D070831TC | 9/17/2007 | EDI | 132420 | 117.32 | CAN | 0.971296 | 120.79 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | DUKE_MACNUTT-D070915AC | 10/2/2007 | EDI | 132886 | 19.66 | CAN | 1.005939 | 19.54 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | DUKE_MACNUTT-D070915CH | 10/2/2007 | EDI | 132886 | 5149.24 | CAN | 1.005939 | 5,118.84 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | DUKE_MACNUTT-D070915TC | 10/2/2007 | EDI | 132886 | 257.28 | CAN | 1.005939 | 255.76 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | DUKE_MACNUTT-D070930AC | 10/17/2007 | EDI | 133028 | 3.74 | CAN | 1.020624 | 3.66 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | DUKE_MACNUTT-D070930CH | 10/17/2007 | EDI | 133028 | 974.16 | CAN | 1.020624 | 954.47 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | DUKE_MACNUTT-D070930TC | 10/17/2007 | EDI | 133028 | 49.01 | CAN | 1.020624 | 48.02 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | HEAW_MACNUTT-D070715AC | 7/30/2007 | EDI | 131293 | 3.54 | CAN | 0.937478 | 3.78 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | HEAW_MACNUTT-D070715CH | 7/30/2007 | EDI | 131293 | 919.39 | CAN | 0.937478 | 980.71 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | HEAW_MACNUTT-D070715TC | 7/30/2007 | EDI | 131293 | 46.26 | CAN | 0.937478 | 49.35 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | HEAW_MACNUTT-D070731AC | 8/15/2007 | EDI | 131701 | 4.17 | CAN | 0.932177 | 4.47 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | HEAW_MACNUTT-D070731CH | 8/15/2007 | EDI | 131701 | 1082.03 | CAN | 0.932177 | 1,160.76 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | HEAW_MACNUTT-D070731TC | 8/15/2007 | EDI | 131701 | 54.44 | CAN | 0.932177 | 58.40 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | MEEK_BUUR070715AC | 7/30/2007 | EDI | 131293 | 75.41 | CAN | 0.937478 | 80.44 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | MEEK_BUUR070715AH | 7/30/2007 | EDI | 131293 | 30.34 | CAN | 0.937478 | 32.36 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | MEEK_BUUR070715CH | 7/30/2007 | EDI | 131293 | 18394.65 | CAN | 0.937478 | 19,621.42 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | MEEK_BUUR070731AC | 8/15/2007 | EDI | 131701 | 226.46 | CAN | 0.932177 | 242.94 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | MEEK_BUUR070731AH | 8/15/2007 | EDI | 131701 | 36.89 | CAN | 0.932177 | 39.57 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | MEEK_BUUR070731CH | 8/15/2007 | EDI | 131701 | 37081.11 | CAN | 0.932177 | 39,779.04 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | MEEK_BUUR070815AC | 9/7/2007 | EDI | 132206 | 193.7 | CAN | 0.949574 | 203.99 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | MEEK_BUUR070815AH | 9/7/2007 | EDI | 132206 | 33.71 | CAN | 0.949574 | 35.50 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | MEEK_BUUR070815CH | 9/7/2007 | EDI | 132206 | 32893.47 | CAN | 0.949574 | 34,640.24 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | MEEK_BUUR070831AC | 9/17/2007 | EDI | 132420 | 209.81 | CAN | 0.971296 | 216.01 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | MEEK_BUUR070831AH | 9/17/2007 | EDI | 132420 | 36.72 | CAN | 0.971296 | 37.81 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | MEEK_BUUR070831CH | 9/17/2007 | EDI | 132420 | 33956.02 | CAN | 0.971296 | 34,959.50 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | MEEK_BUUR070915AC | 10/2/2007 | EDI | 132886 | 67.58 | CAN | 1.005939 | 67.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | MEEK_BUUR070915AH | 10/2/2007 | EDI | 132886 | 9.78 | CAN | 1.005939 | 9.72 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | MEEK_BUUR070915CH | 10/2/2007 | EDI | 132886 | 10937.4 | CAN | 1.005939 | 10,872.83 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | MEEK_BUUR070930AC | 10/17/2007 | EDI | 133028 | 160.52 | CAN | 1.020624 | 157.28 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | MEEK_BUUR070930AH | 10/17/2007 | EDI | 133028 | 32.82 | CAN | 1.020624 | 32.16 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | MEEK_BUUR070930CH | 10/17/2007 | EDI | 133028 | 25977.94 | CAN | 1.020624 | 25,453.00 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | NAGA_RYLER070715AC | 7/30/2007 | EDI | 131293 | 75.68 | CAN | 0.937478 | 80.73 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | NAGA_RYLER070715CH | 7/30/2007 | EDI | 131293 | 12249.66 | CAN | 0.937478 | 13,066.61 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | NAGA_RYLER070731AC | 8/15/2007 | EDI | 131701 | 68.12 | CAN | 0.932177 | 73.08 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | NAGA_RYLER070731CH | 8/15/2007 | EDI | 131701 | 11022.9 | CAN | 0.932177 | 11,824.90 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | NAGA_RYLER070815AC | 9/7/2007 | EDI | 132206 | 95.69 | CAN | 0.949574 | 100.77 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | NAGA_RYLER070815CH | 9/7/2007 | EDI | 132206 | 15483.4 | CAN | 0.949574 | 16,305.63 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | NAGA_RYLER070831AC | 9/17/2007 | EDI | 132420 | 39.03 | CAN | 0.971296 | 40.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | NAGA_RYLER070831CH | 9/17/2007 | EDI | 132420 | 6315.82 | CAN | 0.971296 | 6,502.47 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | NAGA_RYLER070915AC | 10/2/2007 | EDI | 132886 | 18.23 | CAN | 1.005939 | 18.12 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | NAGA_RYLER070915CH | 10/2/2007 | EDI | 132886 | 2951.97 | CAN | 1.005939 | 2,934.54 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | NAGA_RYLER070930AC | 10/17/2007 | EDI | 133028 | 84.52 | CAN | 1.020624 | 82.81 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | NAGA_RYLER070930CH | 10/17/2007 | EDI | 133028 | 13678.43 | CAN | 1.020624 | 13,402.03 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | PAUL_PAULCAN-D070715AC | 7/30/2007 | EDI | 131293 | 23.84 | CAN | 0.937478 | 25.43 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | PAUL_PAULCAN-D070715CH | 7/30/2007 | EDI | 131293 | 6353.99 | CAN | 0.937478 | 6,777.75 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | PAUL_PAULCAN-D070715TC | 7/30/2007 | EDI | 131293 | 584.74 | CAN | 0.937478 | 623.74 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | PAUL_PAULCAN-D070731AC | 8/15/2007 | EDI | 131701 | 33.8 | CAN | 0.932177 | 36.26 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | PAUL_PAULCAN-D070731CH | 8/15/2007 | EDI | 131701 | 7290.83 | CAN | 0.932177 | 7,821.29 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | PAUL_PAULCAN-D070731TC | 8/15/2007 | EDI | 131701 | 828.8 | CAN | 0.932177 | 889.10 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | PAUL_PAULCAN-D070831AC | 9/17/2007 | EDI | 132420 | 11.77 | CAN | 0.971296 | 12.12 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | PAUL_PAULCAN-D070831CH | 9/17/2007 | EDI | 132420 | 1905.2 | CAN | 0.971296 | 1,961.50 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | PAUL_PAULCAN-D070831TC | 9/17/2007 | EDI | 132420 | 288.68 | CAN | 0.971296 | 297.21 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | RICH_RIVTO070715AC | 7/30/2007 | EDI | 131293 | 522.63 | CAN | 0.937478 | 557.49 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | RICH_RIVTO070715CH | 7/30/2007 | EDI | 131293 | 147804.28 | CAN | 0.937478 | 157,661.60 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | RICH_RIVTO070731AC | 8/15/2007 | EDI | 131701 | 385.26 | CAN | 0.932177 | 413.29 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | RICH_RIVTO070731CH | 8/15/2007 | EDI | 131701 | 108927.72 | CAN | 0.932177 | 116,853.04 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | RICH_RIVTO070815AC | 9/7/2007 | EDI | 132206 | 503.24 | CAN | 0.949574 | 529.96 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | RICH_RIVTO070815CH | 9/7/2007 | EDI | 132206 | 142302.88 | CAN | 0.949574 | 149,859.71 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | RICH_RIVTO070831AC | 9/17/2007 | EDI | 132420 | 397.82 | CAN | 0.971296 | 409.58 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | RICH_RIVTO070831CH | 9/17/2007 | EDI | 132420 | 110081.53 | CAN | 0.971296 | 113,334.69 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | RICH_RIVTO070915AC | 10/2/2007 | EDI | 132886 | 577.33 | CAN | 1.005939 | 573.92 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | RICH_RIVTO070915CH | 10/2/2007 | EDI | 132886 | 163299.89 | CAN | 1.005939 | 162,335.78 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | RICH_RIVTO070930AC | 10/17/2007 | EDI | 133028 | 544.1 | CAN | 1.020624 | 533.11 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | RICH_RIVTO070930CH | 10/17/2007 | EDI | 133028 | 153855.82 | CAN | 1.020624 | 150,746.82 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | WALD_RIVTO070715AC | 7/30/2007 | EDI | 131293 | 387.48 | CAN | 0.937478 | 413.32 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/15/2007 | WALD_RIVTO070715CH | 7/30/2007 | EDI | 131293 | 62701.65 | CAN | 0.937478 | 66,883.33 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WALD_RIVTO070731AC | 8/15/2007 | EDI | 131701 | 739.19 | CAN | 0.932177 | 792.97 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WALD_RIVTO070731CH | 8/15/2007 | EDI | 131701 | 119631.6 | CAN | 0.932177 | 128,335.71 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | WALD_RIVTO070815AC | 9/7/2007 | EDI | 132206 | 751.43 | CAN | 0.949574 | 791.33 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/15/2007 | WALD_RIVTO070815CH | 9/7/2007 | EDI | 132206 | 121625.46 | CAN | 0.949574 | 128,084.24 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | WALD_RIVTO070831AC | 9/17/2007 | EDI | 132420 | 771.79 | CAN | 0.971296 | 794.60 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/31/2007 | WALD_RIVTO070831CH | 9/17/2007 | EDI | 132420 | 124931.07 | CAN | 0.971296 | 128,623.07 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | WALD_RIVTO070915AC | 10/2/2007 | EDI | 132886 | 389.39 | CAN | 1.005939 | 387.09 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/15/2007 | WALD_RIVTO070915CH | 10/2/2007 | EDI | 132886 | 63016.47 | CAN | 1.005939 | 62,644.42 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | WALD_RIVTO070930AC | 10/17/2007 | EDI | 133028 | 793.73 | CAN | 1.020624 | 777.69 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/30/2007 | WALD_RIVTO070930CH | 10/17/2007 | EDI | 133028 | 128446.56 | CAN | 1.020624 | 125,851.01 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16314 | 9/6/2007 | EDI | 132094 | 22687.08 | CAN | 0.950233 | 23,875.28 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16315 | 9/6/2007 | EDI | 132094 | 11615.68 | CAN | 0.950233 | 12,224.03 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16316 | 9/6/2007 | EDI | 132094 | 17549.01 | CAN | 0.950233 | 18,468.11 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16317 | 9/6/2007 | EDI | 132094 | 52399.74 | CAN | 0.950233 | 55,144.10 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16318 | 9/6/2007 | EDI | 132094 | 33251.32 | CAN | 0.950233 | 34,992.81 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16319 | 9/6/2007 | EDI | 132094 | 63292.79 | CAN | 0.950233 | 66,607.65 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16320 | 9/6/2007 | EDI | 132094 | 72361.38 | CAN | 0.950233 | 76,151.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16321 | 9/6/2007 | EDI | 132094 | 109831.8 | CAN | 0.950233 | 115,584.07 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 7/31/2007 | WFP16322 | 9/6/2007 | EDI | 132094 | 170195.47 | CAN | 0.950233 | 179,109.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 8/16/2007 | WFP16401 | 9/6/2007 | EDI | 132094 | -42690.77 | CAN | 0.950233 | (44,926.63) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/19/2007 | WFP16575 | 10/12/2007 | EDI | 132976 | 16011.99 | CAN | 1.023003 | 15,651.95 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/19/2007 | WFP16576 | 10/12/2007 | EDI | 132976 | 1350.15 | CAN | 1.023003 | 1,319.79 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/28/2007 | WFP16654 | 10/16/2007 | EDI | 133010 | 42690.77 | CAN | 1.023764 | 41,699.82 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/28/2007 | WFP16668 | 10/23/2007 | EDI | 133079 | 10122.57 | CAN | 1.024013 | 9,885.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 9/28/2007 | WFP16669 | 10/23/2007 | EDI | 133079 | 19807.79 | CAN | 1.024013 | 19,343.30 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 10/5/2007 | WFP16694 | 10/24/2007 | EDI | 133106 | 2495.27 | CAN | 1.034270 | 2,412.59 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 10/5/2007 | WFP16695 | 10/24/2007 | EDI | 133106 | 19881.87 | CAN | 1.034270 | 19,223.09 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 10/5/2007 | WFP16698 | 10/24/2007 | EDI | 133106 | 27533.71 | CAN | 1.034270 | 26,621.39 |
| 99141 | GEN | VOYKIN BULLDOZING | BOX 519 | KASIO | BC | V0G 1M0 | CANADA | 8/2/2007 | CL0802071654-99141 | 8/10/2007 | SCK | 182481 | 4843.77 | CAN | 0.942918 | 5,137.00 |
| 99141 | GEN | VOYKIN BULLDOZING | BOX 519 | KASIO | BC | V0G 1M0 | CANADA | 8/15/2007 | CL0817071654-99141 | 8/24/2007 | SCK | 182920 | 3537.04 | CAN | 0.948150 | 3,730.46 |
| 99181 | GEN | TRACY KEW "IN TRUST" | PETTY CASH FUND PO BOX 2000 | NAKUSP | BC | V0G 1R0 | CANADA | 8/16/2007 | 2007/076 | 8/31/2007 | SCK | 182992 | 370.81 | CAN | 0.946527 | 391.76 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 10/9/2007 | 509159 10/10/07 | 10/11/2007 | SCK | 184070 | 200 | CAN | 1.018853 | 196.30 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 10/18/2007 | 509159 JACKSON 10/18 | 10/18/2007 | SCK | 184157 | 200 | CAN | 1.027432 | 194.66 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 9/19/2007 | 509159 SEPT07 JACKSON | 9/24/2007 | SCK | 183513 | 200 | CAN | 1.002687 | 199.46 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 7/24/2007 | C509159PP15-07 | 8/6/2007 | SCK | 182202 | 200 | CAN | 0.944838 | 211.68 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 8/9/2007 | C509159PP16-07 | 8/23/2007 | SCK | 182836 | 200 | CAN | 0.944380 | 211.78 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 8/21/2007 | C509159PP17-07 | 8/31/2007 | SCK | 182985 | 200 | CAN | 0.946527 | 211.30 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 9/7/2007 | JACKSON 509159 9/07/07 | 9/10/2007 | SCK | 183060 | 200 | CAN | 0.946926 | 211.21 |
| 99212 | EMP | DALE ARTHUR BOSSONS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 8/15/2007 | 81007 | 8/23/2007 | SCK | 182831 | 405.97 | CAN | 0.944380 | 429.88 |
| 99282 | EMP | ARVINDER DHALIWAL | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 9/7/2007 | 83007 | 9/10/2007 | SCK | 183048 | 228 | CAN | 0.946926 | 240.78 |
| 99293 | GEN | WHAT'S BREWING ON BROADWAY? | R.R #1, SITE 11, COMP. 30 | NAKUSP | BC | V0G 1R0 | CANADA | 6/28/2007 | 521106 | 8/6/2007 | SCK | 182428 | 106 | CAN | 0.944838 | 112.19 |
| 99301 | GEN | CHERYL BEATTY | C/O POPE & TALBOT LTD. | GRANDFORKS | BC | VOH 1M0 | CANADA | 8/1/2007 | OOP:20070801:CHERYL BE | 8/29/2007 | EDI | 131887 | 22.6 | CAN | 0.939464 | 24.06 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/6/2007 | 39628041 | 7/30/2007 | SCK | 181676 | 2009.76 | CAN | 0.937478 | 2,143.79 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/6/2007 | 39628042 | 7/30/2007 | SCK | 181676 | -1431 | CAN | 0.937478 | (1,526.44) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/20/2007 | 39633153 | 8/6/2007 | SCK | 182107 | 2009.76 | CAN | 0.944838 | 2,127.09 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/22/2007 | 39633897 | 7/30/2007 | SCK | 181676 | 23618.89 | CAN | 0.937478 | 25,194.07 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/25/2007 | 39634386 | 7/30/2007 | SCK | 181675 | 20518.41 | CAN | 0.937478 | 21,886.82 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/20/2007 | 39635719 | 8/6/2007 | SCK | 182107 | -2009.76 | CAN | 0.944838 | (2,127.09) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/20/2007 | 39635720 | 8/6/2007 | SCK | 182107 | 2047.98 | CAN | 0.944838 | 2,167.55 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 6/29/2007 | 39636826 | 8/6/2007 | SCK | 182106 | 20407.65 | CAN | 0.944838 | 21,599.10 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/5/2007 | 39638265 | 8/15/2007 | EDI | 131630 | 21146.82 | CAN | 0.932177 | 22,685.41 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/9/2007 | 39639183 | 8/15/2007 | EDI | 131630 | 20418.04 | CAN | 0.932177 | 21,903.61 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/11/2007 | 39640333 | 8/15/2007 | EDI | 131630 | 18230.97 | CAN | 0.932177 | 19,557.41 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/12/2007 | 39640836 | 8/15/2007 | EDI | 131630 | -1431 | CAN | 0.932177 | (1,535.12) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/16/2007 | 39642086 | 8/15/2007 | EDI | 131630 | 18344.13 | CAN | 0.932177 | 19,678.81 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/17/2007 | 39642505 | 8/15/2007 | EDI | 131630 | 19343.66 | CAN | 0.932177 | 20,751.06 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/17/2007 | 39642518 | 8/15/2007 | EDI | 131630 | 18499.92 | CAN | 0.932177 | 19,845.93 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/17/2007 | 39642554 | 8/15/2007 | EDI | 131630 | -2884.6 | CAN | 0.932177 | (3,094.48) |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/17/2007 | 39642554 | 8/15/2007 | EDI | 131630 | -2884.6 | CAN | 0.932177 | (3,094.48) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/19/2007 | 39643719 | 8/15/2007 | EDI | 131630 | 21741.94 | CAN | 0.932177 | 23,323.83 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/24/2007 | 39645259 | 8/27/2007 | EDI | 131801 | 22073.99 | CAN | 0.951686 | 23,194.61 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/26/2007 | 39646211 | 8/29/2007 | EDI | 131882 | 16788.21 | CAN | 0.939464 | 17,869.99 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/27/2007 | 39646528 | 8/29/2007 | EDI | 131882 | 21102.37 | CAN | 0.939464 | 22,462.14 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/27/2007 | 39646530 | 8/29/2007 | EDI | 131882 | 20661.7 | CAN | 0.939464 | 21,993.07 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/23/2007 | 39646544 | 8/27/2007 | EDI | 131801 | 18872.2 | CAN | 0.951686 | 19,830.28 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/30/2007 | 39647200 | 8/29/2007 | EDI | 131882 | 2047.98 | CAN | 0.939464 | 2,179.95 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 7/31/2007 | 39647974 | 8/29/2007 | EDI | 131882 | 17118.26 | CAN | 0.939464 | 18,221.30 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/1/2007 | 39648417 | 8/22/2007 | EDI | 131785 | 12537.45 | CAN | 0.939672 | 13,342.37 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/7/2007 | 39650070 | 8/27/2007 | EDI | 131801 | 16983.1 | CAN | 0.951686 | 17,845.28 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/8/2007 | 39650404 | 8/30/2007 | EDI | 131993 | -1431 | CAN | 0.941769 | (1,519.48) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/9/2007 | 39650842 | 8/27/2007 | EDI | 131801 | 20843.66 | CAN | 0.951686 | 21,901.82 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/10/2007 | 39651380 | 8/27/2007 | EDI | 131801 | 15939.53 | CAN | 0.951686 | 16,748.73 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/10/2007 | 39651568 | 9/6/2007 | EDI | 132029 | 2047.98 | CAN | 0.950233 | 2,155.24 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/13/2007 | 39651985 | 8/30/2007 | EDI | 131993 | 556.5 | CAN | 0.941769 | 590.91 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/13/2007 | 39651986 | 8/30/2007 | EDI | 131993 | 1967.63 | CAN | 0.941769 | 2,089.29 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/13/2007 | 39651987 | 8/30/2007 | EDI | 131993 | 755.25 | CAN | 0.941769 | 801.95 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/13/2007 | 39651988 | 8/30/2007 | EDI | 131993 | 596.25 | CAN | 0.941769 | 633.12 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/14/2007 | 39652443 | 9/13/2007 | EDI | 132267 | -1749 | CAN | 0.965055 | (1,812.33) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/14/2007 | 39652447 | 9/13/2007 | EDI | 132267 | 1864.94 | CAN | 0.965055 | 1,932.47 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/15/2007 | 39652992 | 9/17/2007 | EDI | 132313 | 16414.16 | CAN | 0.971296 | 16,899.24 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/17/2007 | 39653940 | 9/19/2007 | EDI | 132432 | 16458.16 | CAN | 0.990472 | 16,616.48 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/20/2007 | 39654248 | 8/29/2007 | EDI | 131882 | 22887.39 | CAN | 0.939464 | 24,362.18 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/21/2007 | 39654691 | 9/20/2007 | EDI | 132458 | 16495.89 | CAN | 0.986753 | 16,717.34 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/23/2007 | 39655744 | 9/10/2007 | EDI | 132212 | 19456.16 | CAN | 0.946926 | 20,546.65 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/24/2007 | 39656448 | 9/24/2007 | EDI | 132586 | 16470.74 | CAN | 1.002687 | 16,426.60 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 8/29/2007 | 39657833 | 9/27/2007 | EDI | 132797 | 16517.88 | CAN | 0.996949 | 16,568.43 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/4/2007 | 39659500 | 9/19/2007 | EDI | 132443 | 16461.31 | CAN | 0.990472 | 16,619.66 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/7/2007 | 39660882 | 9/27/2007 | EDI | 132797 | 7438.07 | CAN | 0.996949 | 7,460.83 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/10/2007 | 39661123 | 9/24/2007 | EDI | 132586 | 16495.89 | CAN | 1.002687 | 16,451.68 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/13/2007 | 39662526 | 10/1/2007 | EDI | 132832 | 20649.9 | CAN | 1.008256 | 20,480.81 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/13/2007 | 39662529 | 10/1/2007 | EDI | 132832 | 14599.93 | CAN | 1.008256 | 14,480.38 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/17/2007 | 39663836 | 10/1/2007 | EDI | 132832 | 16451.88 | CAN | 1.008256 | 16,317.17 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/18/2007 | 39664445 | 10/1/2007 | EDI | 132832 | 24287.39 | CAN | 1.008256 | 24,088.52 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/21/2007 | 39665845 | 10/17/2007 | EDI | 133015 | 21800.99 | CAN | 1.020624 | 21,360.45 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/24/2007 | 39666394 | 10/16/2007 | EDI | 132984 | 16536.75 | CAN | 1.023764 | 16,152.89 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 9/25/2007 | 39666960 | 10/17/2007 | EDI | 133015 | 478.59 | CAN | 1.020624 | 468.92 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 10/2/2007 | 39669684 | 10/16/2007 | EDI | 132984 | 16908.27 | CAN | 1.023764 | 16,515.79 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 10/4/2007 | 39670467 | 10/17/2007 | EDI | 133015 | 22862.43 | CAN | 1.020624 | 22,400.44 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 10/10/2007 | 39671998 | 10/23/2007 | EDI | 133060 | 16956.22 | CAN | 1.024013 | 16,558.60 |
| 99329 | GEN | WALMSLEY & ASSOCIATES | 1512 QUEENSWAY STREET | PRINCE GEORGE | BC | V2L 1L7 | CANADA | 7/1/2007 | 5324 | 8/6/2007 | SCK | 182413 | 2660.28 | CAN | 0.944838 | 2,815.59 |
| 99353 | GEN | AIR CANADA | PO BOX C.P. 986 | WINNIPEG | MB | R3C 2V6 | CANADA | 7/13/2007 | 194242185 | 9/13/2007 | SCK | 183109 | 121.37 | CAN | 0.965055 | 125.76 |
| 99353 | GEN | AIR CANADA | PO BOX C.P. 986 | WINNIPEG | MB | R3C 2V6 | CANADA | 7/20/2007 | 201242185 | 9/24/2007 | SCK | 183536 | 75.77 | CAN | 1.002687 | 75.57 |
| 99366 | GEN | GRANT PILJEK | 2381 PASS CREEK ROAD | CASTLEGAR | BC | V1N 4T4 | CANADA | 8/2/2007 | CL0802071654-99366 | 8/10/2007 | SCK | 182458 | 5242.57 | CAN | 0.942918 | 5,559.94 |
| 99366 | GEN | GRANT PILJEK | 2381 PASS CREEK ROAD | CASTLEGAR | BC | V1N 4T4 | CANADA | 9/15/2007 | CL0919071654-99366 | 9/25/2007 | SCK | 183911 | 2111.86 | CAN | 0.996120 | 2,120.09 |
| 99421 | GEN | IVES PUBLICATIONS | UNIT #101-7311 VANTAGE WAY | DELTA | BC | V4G 1C9 | CANADA | 6/29/2007 | 622492 | 8/6/2007 | SCK | 182234 | 1551.33 | CAN | 0.944838 | 1,641.90 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/3/2007 | 1086 | 7/30/2007 | SCK | 181860 | 1160.51 | CAN | 0.937478 | 1,237.91 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/3/2007 | 1087 | 7/30/2007 | SCK | 181860 | 1262.02 | CAN | 0.937478 | 1,346.19 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/3/2007 | 1090 | 7/30/2007 | SCK | 181860 | 795.69 | CAN | 0.937478 | 848.76 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/9/2007 | 1110 | 8/6/2007 | SCK | 182310 | 1574.72 | CAN | 0.944838 | 1,666.66 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/9/2007 | 1111 | 8/6/2007 | SCK | 182310 | 880.92 | CAN | 0.944838 | 932.35 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/20/2007 | 1142 | 8/13/2007 | SCK | 182710 | 876.44 | CAN | 0.949415 | 923.14 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/23/2007 | 1143 | 8/13/2007 | SCK | 182710 | 1941.02 | CAN | 0.949415 | 2,044.44 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/23/2007 | 1144 | 8/13/2007 | SCK | 182710 | 1470 | CAN | 0.949415 | 1,548.32 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/16/2007 | 1206 | 9/24/2007 | SCK | 183768 | 341.73 | CAN | 1.002687 | 340.81 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/17/2007 | 1207 | 9/24/2007 | SCK | 183768 | 294 | CAN | 1.002687 | 293.21 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/17/2007 | 1208 | 9/24/2007 | SCK | 183768 | 341.73 | CAN | 1.002687 | 340.81 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/21/2007 | 1210 | 9/24/2007 | SCK | 183768 | 4112.6 | CAN | 1.002687 | 4,101.58 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/24/2007 | 1226 | 9/21/2007 | SCK | 183474 | 7579.28 | CAN | 1.005376 | 7,538.75 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/30/2007 | 12270 | 9/21/2007 | SCK | 183474 | 744.33 | CAN | 1.005376 | 740.35 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 9/6/2007 | 1242-A | 9/21/2007 | SCK | 183474 | 771.83 | CAN | 1.005376 | 767.70 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 5/5/2007 | 4001 | 7/30/2007 | SCK | 181860 | 599.53 | CAN | 0.937478 | 639.51 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/3/2007 | 4083 | 7/30/2007 | SCK | 181860 | 1198.39 | CAN | 0.937478 | 1,278.31 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/9/2007 | 4086 | 7/30/2007 | SCK | 181860 | 301.46 | CAN | 0.937478 | 321.56 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/16/2007 | 4090 | 8/6/2007 | SCK | 182310 | 1500 | CAN | 0.944838 | 1,587.57 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/24/2007 | 4100 | 8/13/2007 | SCK | 182710 | 6.44 | CAN | 0.949415 | 6.78 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 7/31/2007 | 4112 | 8/28/2007 | SCK | 182962 | 879.67 | CAN | 0.945729 | 930.15 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/7/2007 | 4118 | 8/28/2007 | SCK | 182962 | 294 | CAN | 0.945729 | 310.87 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/16/2007 | 4127 | 9/24/2007 | SCK | 183768 | 800.31 | CAN | 1.002687 | 798.17 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/16/2007 | 4131 | 9/24/2007 | SCK | 183768 | 827.6 | CAN | 1.002687 | 825.38 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/21/2007 | 4137 | 9/24/2007 | SCK | 183768 | 298.55 | CAN | 1.002687 | 297.75 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/22/2007 | 4139 | 9/24/2007 | SCK | 183768 | 303 | CAN | 1.002687 | 302.19 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/29/2007 | 4143 | 9/21/2007 | SCK | 183474 | 153.28 | CAN | 1.005376 | 152.46 |
| 99446 | CRT | NORTHGATE TERMINALS LTD. | 1331 MCKEEN AVENUE | NORTH VANCOUV | BC | V7P 3H9 | CANADA | 8/31/2007 | 4149 | 9/21/2007 | SCK | 183474 | 1122.2 | CAN | 1.005376 | 1,116.20 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 6/22/2007 | 35331 | 7/30/2007 | SCK | 181863 | 63.49 | CAN | 0.937478 | 67.72 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 6/29/2007 | 35941 | 8/6/2007 | SCK | 182316 | 79.5 | CAN | 0.944838 | 84.14 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 6/30/2007 | 36070 | 8/6/2007 | SCK | 182315 | 161.23 | CAN | 0.944838 | 170.64 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 6/30/2007 | 36102 | 8/6/2007 | SCK | 182315 | 128.79 | CAN | 0.944838 | 136.31 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/3/2007 | 36242 | 8/6/2007 | SCK | 182315 | 227.9 | CAN | 0.944838 | 241.21 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/5/2007 | 36420 | 8/13/2007 | SCK | 182714 | 71.55 | CAN | 0.949415 | 75.36 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/12/2007 | 36963 | 8/23/2007 | SCK | 182877 | 142.15 | CAN | 0.944380 | 150.52 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/13/2007 | 37078 | 8/23/2007 | SCK | 182877 | 151.69 | CAN | 0.944380 | 160.62 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/19/2007 | 37556 | 9/24/2007 | SCK | 183774 | 126.99 | CAN | 1.002687 | 126.65 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/20/2007 | 37719 | 8/23/2007 | SCK | 182877 | 210.94 | CAN | 0.944380 | 223.36 |
| 99449 | GEN | ONO TRADING CO CANADA LTD. | 6481 PORTSMOUTH ROAD | NANAIMO | BC | V9V 1A3 | CANADA | 7/25/2007 | 38102 | 9/24/2007 | SCK | 183774 | 310.05 | CAN | 1.002687 | 309.22 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 6/22/2007 | 112064 | 7/30/2007 | SCK | 181717 | 379.77 | CAN | 0.937478 | 405.10 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 6/22/2007 | 112065 | 7/30/2007 | SCK | 181717 | 218.02 | CAN | 0.937478 | 232.56 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 6/22/2007 | 112066 | 7/30/2007 | SCK | 181717 | 1013.22 | CAN | 0.937478 | 1,080.79 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 6/29/2007 | 112197 | 8/6/2007 | SCK | 182162 | 144.37 | CAN | 0.944838 | 152.80 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 6/29/2007 | 112198 | 8/6/2007 | SCK | 182162 | 87.56 | CAN | 0.944838 | 92.67 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/4/2007 | 112301 | 8/6/2007 | SCK | 182162 | 846.81 | CAN | 0.944838 | 896.25 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/4/2007 | 112302 | 8/6/2007 | SCK | 182162 | 140.28 | CAN | 0.944838 | 148.47 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/4/2007 | 112303 | 8/6/2007 | SCK | 182162 | 105.15 | CAN | 0.944838 | 111.29 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/6/2007 | 112354 | 8/13/2007 | SCK | 182599 | 149.16 | CAN | 0.949415 | 157.11 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/6/2007 | 112355 | 8/13/2007 | SCK | 182599 | 90.91 | CAN | 0.949415 | 95.75 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/17/2007 | 112507 | 9/24/2007 | SCK | 183626 | 174.16 | CAN | 1.002687 | 173.69 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/17/2007 | 112508 | 9/24/2007 | SCK | 183626 | 291.18 | CAN | 1.002687 | 290.40 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/17/2007 | 112509 | 9/24/2007 | SCK | 183626 | 1151.64 | CAN | 1.002687 | 1,148.55 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/17/2007 | 112520 | 9/24/2007 | SCK | 183626 | 151.37 | CAN | 1.002687 | 150.96 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/19/2007 | 112620 | 9/24/2007 | SCK | 183626 | 164.62 | CAN | 1.002687 | 164.18 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/19/2007 | 112621 | 9/24/2007 | SCK | 183626 | 222.79 | CAN | 1.002687 | 222.19 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/20/2007 | 112659 | 9/24/2007 | SCK | 183626 | 250.2 | CAN | 1.002687 | 249.53 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/20/2007 | 112660 | 9/24/2007 | SCK | 183626 | 1159.33 | CAN | 1.002687 | 1,156.22 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/25/2007 | 112738 | 9/24/2007 | SCK | 183626 | 130 | CAN | 1.002687 | 129.65 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 7/25/2007 | 112739 | 9/24/2007 | SCK | 183626 | 1258.17 | CAN | 1.002687 | 1,254.80 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/1/2007 | 257194 | 8/28/2007 | SCK | 182960 | 3740 | CAN | 0.945729 | 3,954.62 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/1/2007 | 257209 | 8/28/2007 | SCK | 182960 | 1375 | CAN | 0.945729 | 1,453.90 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/1/2007 | 257212 | 8/28/2007 | SCK | 182960 | 825 | CAN | 0.945729 | 872.34 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/1/2007 | 257244 | 8/28/2007 | SCK | 182960 | 1790 | CAN | 0.945729 | 1,892.72 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 257497A | 7/30/2007 | SCK | 181634 | 179 | CAN | 0.937478 | 190.94 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 257722 | 7/30/2007 | SCK | 181634 | 7480 | CAN | 0.937478 | 7,978.85 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 257723 | 7/30/2007 | SCK | 181634 | 3060 | CAN | 0.937478 | 3,264.08 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 257864 | 7/30/2007 | SCK | 181634 | 1800 | CAN | 0.937478 | 1,920.05 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 257926 | 7/30/2007 | SCK | 181634 | 1375 | CAN | 0.937478 | 1,466.70 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258014 | 8/6/2007 | SCK | 182064 | 9450 | CAN | 0.944838 | 10,001.71 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258042 | 8/6/2007 | SCK | 182064 | 7480 | CAN | 0.944838 | 7,916.70 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 258043 | 7/30/2007 | SCK | 181634 | 4950 | CAN | 0.937478 | 5,280.12 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 258052 | 7/30/2007 | SCK | 181634 | 170 | CAN | 0.937478 | 181.34 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/22/2007 | 258053 | 7/30/2007 | SCK | 181634 | 170 | CAN | 0.937478 | 181.34 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258077 | 8/6/2007 | SCK | 182064 | 1432 | CAN | 0.944838 | 1,515.60 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258080 | 8/6/2007 | SCK | 182064 | 3580 | CAN | 0.944838 | 3,789.01 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258082 | 8/6/2007 | SCK | 182064 | 716 | CAN | 0.944838 | 757.80 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258105 | 8/6/2007 | SCK | 182064 | 12960 | CAN | 0.944838 | 13,716.64 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258116 | 8/6/2007 | SCK | 182064 | 6050 | CAN | 0.944838 | 6,403.21 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258133 | 8/6/2007 | SCK | 182064 | 11610 | CAN | 0.944838 | 12,287.82 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258138 | 8/6/2007 | SCK | 182064 | 3510 | CAN | 0.944838 | 3,714.92 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258159 | 8/6/2007 | SCK | 182064 | 2720 | CAN | 0.944838 | 2,878.80 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258194 | 8/6/2007 | SCK | 182064 | 900 | CAN | 0.944838 | 952.54 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258213 | 8/6/2007 | SCK | 182064 | 716 | CAN | 0.944838 | 757.80 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258217 | 8/6/2007 | SCK | 182064 | 7020 | CAN | 0.944838 | 7,429.85 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 6/29/2007 | 258255 | 8/6/2007 | SCK | 182064 | 12960 | CAN | 0.944838 | 13,716.64 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258347 | 8/13/2007 | SCK | 182541 | 3222 | CAN | 0.949415 | 3,393.67 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258348 | 8/13/2007 | SCK | 182541 | 2506 | CAN | 0.949415 | 2,639.52 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258349 | 8/13/2007 | SCK | 182541 | 1432 | CAN | 0.949415 | 1,508.30 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258350 | 8/13/2007 | SCK | 182541 | 1375 | CAN | 0.949415 | 1,448.26 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258496 | 8/13/2007 | SCK | 182541 | 7200 | CAN | 0.949415 | 7,583.62 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258535 | 8/13/2007 | SCK | 182541 | 5728 | CAN | 0.949415 | 6,033.19 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/6/2007 | 258537 | 8/13/2007 | SCK | 182541 | 3222 | CAN | 0.949415 | 3,393.67 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/15/2007 | 258604 | 8/28/2007 | SCK | 182960 | 1700 | CAN | 0.945729 | 1,797.56 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/20/2007 | 258605 | 8/28/2007 | SCK | 182960 | 14638 | CAN | 0.945729 | 15,478.01 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/20/2007 | 258814 | 8/28/2007 | SCK | 182960 | 3100 | CAN | 0.945729 | 3,277.89 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/27/2007 | 258953 | 9/10/2007 | SCK | 183073 | 1200 | CAN | 0.946926 | 1,267.26 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/20/2007 | 258962 | 8/28/2007 | SCK | 182960 | 9520 | CAN | 0.945729 | 10,066.31 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/20/2007 | 259032 | 8/28/2007 | SCK | 182960 | 3938 | CAN | 0.945729 | 4,163.98 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/20/2007 | 259033 | 8/28/2007 | SCK | 182960 | 3222 | CAN | 0.945729 | 3,406.90 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/27/2007 | 259038 | 9/10/2007 | SCK | 183073 | 1500 | CAN | 0.946926 | 1,584.07 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/27/2007 | 259039 | 9/10/2007 | SCK | 183073 | 600 | CAN | 0.946926 | 633.63 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/27/2007 | 259041 | 9/10/2007 | SCK | 183073 | 7820 | CAN | 0.946926 | 8,258.30 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 7/20/2007 | 259066 | 8/28/2007 | SCK | 182960 | 3222 | CAN | 0.945729 | 3,406.90 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/10/2007 | 259674 | 9/10/2007 | SCK | 183073 | 1020 | CAN | 0.946926 | 1,077.17 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/10/2007 | 259689 | 9/10/2007 | SCK | 183073 | 680 | CAN | 0.946926 | 718.11 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/10/2007 | 259690 | 9/10/2007 | SCK | 183073 | 8100 | CAN | 0.946926 | 8,553.99 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/17/2007 | 260081 | 10/12/2007 | SCK | 184107 | 1100 | CAN | 1.023003 | 1,075.27 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/17/2007 | 260100 | 10/12/2007 | SCK | 184107 | 4340 | CAN | 1.023003 | 4,242.41 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 8/31/2007 | 260727 | 10/12/2007 | SCK | 184107 | 2700 | CAN | 1.023003 | 2,639.29 |
| 99549 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT SERVIC | EDMONTON | AB | T5J 4H4 | CANADA | 7/31/2007 | 7/31/2007 | 7/31/2007 | WRE | 6517 | 82770.65 | CAN | 0.939469 | 88,103.65 |
| 99549 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT SERVIC | EDMONTON | AB | T5J 4H4 | CANADA | 8/31/2007 | 8/31/2007 | 8/31/2007 | WRE | 6632 | 79811.3 | CAN | 0.946527 | 84,320.15 |
| 99549 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT SERVIC | EDMONTON | AB | T5J 4H4 | CANADA | 9/28/2007 | CA SAL DC PLANS 9/07 | 9/28/2007 | WRE | 6784 | 82683.84 | CAN | 0.998632 | 82,797.11 |
| 99550 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT SERVIC | EDMONTON | AB | T5J 4H4 | CANADA | 8/27/2007 | 2ND QTR 07 DC FEE | 8/28/2007 | SCK | 182957 | 1405 | CAN | 0.945729 | 1,485.63 |
| 99550 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT SERVIC | EDMONTON | AB | T5J 4H4 | CANADA | 8/27/2007 | 2ND QTR 07 MK FEES | 8/28/2007 | SCK | 182958 | 1235 | CAN | 0.945729 | 1,305.87 |
| 99556 | GEN | SUPREME COURT OF BRITISH | COLUMBIA 223-455 COLUMBI | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/25/2007 | 627641 COLLIER 7/25/07 | 7/30/2007 | SCK | 181613 | 424.8 | CAN | 0.937478 | 453.13 |
| 99556 | GEN | SUPREME COURT OF BRITISH | COLUMBIA 223-455 COLUMBI | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/9/2007 | 627641AUG10 COLLIER | 8/23/2007 | SCK | 182857 | 72.85 | CAN | 0.944380 | 77.14 |
| 99556 | GEN | SUPREME COURT OF BRITISH | COLUMBIA 223-455 COLUMBI | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/8/2007 | COLLIER 627641 8/08/07 | 8/13/2007 | SCK | 182525 | 452.01 | CAN | 0.949415 | 476.09 |
| 99559 | GEN | TUNDRA LOGGING LTD. | c/o DEAN FOISY #50 OLD NORTH | CHERRYVILLE | BC | V0E 2G3 | CANADA | 8/2/2007 | CL0802071654-99559 | 8/10/2007 | SCK | 182479 | 1610.74 | CAN | 0.942918 | 1,708.25 |
| 99559 | GEN | TUNDRA LOGGING LTD. | c/o DEAN FOISY #50 OLD NORTH | CHERRYVILLE | BC | V0E 2G3 | CANADA | 8/15/2007 | CL0817071654-99559 | 8/24/2007 | SCK | 182918 | 11066.13 | CAN | 0.948150 | 11,671.29 |
| 99559 | GEN | TUNDRA LOGGING LTD. | c/o DEAN FOISY #50 OLD NORTH | CHERRYVILLE | BC | V0E 2G3 | CANADA | 9/4/2007 | CL0904071654-99559 | 9/10/2007 | SCK | 183040 | 1611.15 | CAN | 0.946926 | 1,701.45 |
| 99559 | GEN | TUNDRA LOGGING LTD. | c/o DEAN FOISY #50 OLD NORTH | CHERRYVILLE | BC | V0E 2G3 | CANADA | 9/15/2007 | CL0919071654-99559 | 9/25/2007 | SCK | 183924 | 12885.39 | CAN | 0.996120 | 12,935.58 |
| 99607 | GEN | HUB CITY INSURANCE AGENCY LTD. | 601-5800 TURNER ROAD | NANAIMO | BC | V9T 6J4 | CANADA | 7/24/2007 | ME 395 | 7/30/2007 | SCK | 181782 | 50 | CAN | 0.937478 | 53.33 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 10/3/2007 | FSJ AD&D/LIFE 10/04/07 | 10/5/2007 | SCK | 183986 | 6781.8 | CAN | 1.002775 | 6,763.03 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 8/8/2007 | LIFE/AD&D 7/2007 | 8/13/2007 | SCK | 182506 | 6968.7 | CAN | 0.949415 | 7,339.99 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 8/27/2007 | LTD/WI/LIFE AUG 2007 | 9/10/2007 | SCK | 183056 | 27283.45 | CAN | 0.946926 | 28,812.65 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 7/27/2007 | LTD/WI/LIFE JULY2007 | 8/13/2007 | SCK | 182508 | 27438.47 | CAN | 0.949415 | 28,900.40 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 10/1/2007 | OCTOBER 2 2007 | 10/5/2007 | SCK | 183988 | 25978.11 | CAN | 1.002775 | 25,906.22 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 9/12/2007 | PREMIUMS 8/2007 | 9/13/2007 | SCK | 183091 | 7048.8 | CAN | 0.965055 | 7,304.04 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 9/27/2007 | VTL SAL 09/07 | 10/5/2007 | SCK | 183987 | 523.76 | CAN | 1.002775 | 522.31 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 8/13/2007 | VTL SAL JUNE-JULY07 | 8/13/2007 | SCK | 182507 | 1047.52 | CAN | 0.949415 | 1,103.33 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 10/19/2007 | VTL SAL MACK-FSJ 10/07 | 10/22/2007 | SCK | 184207 | 531.96 | CAN | 1.033876 | 514.53 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN 7 MARITIME | HALIFAX | NS | B3J 2X5 | CANADA | 8/27/2007 | VTL SAL MK/FSJ 8/07 | 8/28/2007 | SCK | 182943 | 523.76 | CAN | 0.945729 | 553.82 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP 2165 W | VANCOUVER | BC | V6B 5H6 | CANADA | 7/27/2007 | AD&D JULY07 | 8/13/2007 | SCK | 182502 | 9700.14 | CAN | 0.949415 | 10,216.97 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP 2165 W | VANCOUVER | BC | V6B 5H6 | CANADA | 8/27/2007 | D&D AUGUST07 | 9/10/2007 | SCK | 183054 | 3130.43 | CAN | 0.946926 | 3,305.89 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP 2165 W | VANCOUVER | BC | V6B 5H6 | CANADA | 8/13/2007 | PREMIUM JUNE-AUG07 | 8/13/2007 | SCK | 182503 | 3296.29 | CAN | 0.949415 | 3,471.92 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP 2165 W | VANCOUVER | BC | V6B 5H6 | CANADA | 9/27/2007 | Sep-07 | 10/5/2007 | SCK | 183983 | 681.04 | CAN | 1.002775 | 679.16 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 6/22/2007 | C0706-14A | 7/30/2007 | SCK | 181897 | 2836.56 | CAN | 0.937478 | 3,025.74 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 6/27/2007 | C0706-18A | 7/30/2007 | SCK | 181897 | 2938.32 | CAN | 0.937478 | 3,134.28 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 7/3/2007 | C0707-01A | 8/6/2007 | SCK | 182349 | 4184.88 | CAN | 0.944838 | 4,429.20 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 7/12/2007 | C0707-06A | 9/13/2007 | SCK | 183349 | 6067.44 | CAN | 0.965055 | 6,287.14 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 7/19/2007 | C0707-09A | 9/24/2007 | SCK | 183809 | 3714.24 | CAN | 1.002687 | 3,704.29 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 7/26/2007 | C0707-12A | 10/12/2007 | SCK | 184112 | 3841.44 | CAN | 1.023003 | 3,755.06 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 8/3/2007 | C0807-02A | 10/12/2007 | SCK | 184112 | 4687.32 | CAN | 1.023003 | 4,581.92 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 8/13/2007 | C0807-04A | 10/12/2007 | SCK | 184112 | 5183.4 | CAN | 1.023003 | 5,066.85 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 8/20/2007 | C0807-06A | 10/12/2007 | SCK | 184113 | 4897.2 | CAN | 1.023003 | 4,787.08 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 8/21/2007 | C0807-07A | 10/12/2007 | SCK | 184113 | 2906.52 | CAN | 1.023003 | 2,841.16 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 9/1/2007 | C0907-01A | 10/12/2007 | SCK | 184113 | 5590.44 | CAN | 1.023003 | 5,464.73 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 9/10/2007 | C0907-02A | 10/12/2007 | SCK | 184113 | 5736.72 | CAN | 1.023003 | 5,607.73 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 9/18/2007 | C0907-06A | 10/12/2007 | SCK | 184113 | 5030.76 | CAN | 1.023003 | 4,917.64 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 9/24/2007 | C0907-08A | 10/12/2007 | SCK | 184113 | 5641.32 | CAN | 1.023003 | 5,514.47 |
| 99701 | EMP | BRAD YONKMAN | C/O POPE & TALBOT | CASTLEGAR | BC | V0H 1M0 | CANADA | 10/16/2007 | 101107 | 10/17/2007 | SCK | 184138 | 197.88 | CAN | 1.020624 | 193.88 |
| 99704 | GEN | GE POLYMERSHAPES | 9150 AIRPORT ROAD | BRAMPTON | ON | L6S 6G1 | CANADA | 7/20/2007 | V113751/S | 9/24/2007 | SCK | 183873 | 177.4 | CAN | 1.002687 | 176.92 |
| 99722 | GEN | SIMARK CONTROLS LTD. | 10509-46 STREET SE | CALGARY | AB | T2C 2Y5 | CANADA | 7/3/2007 | 94601 | 8/6/2007 | SCK | 182381 | 2294.9 | CAN | 0.944838 | 2,428.88 |
| 99739 | GEN | DORR-OLIVER CANADA INC. | DEPT #673461 PO BOX 67000 | DETROIT | MI | 48267-2913 | UNITED STATES | 7/11/2007 | DR0004650 | 8/13/2007 | SCK | 182611 | 245.92 | CAN | 0.949415 | 259.02 |
| 99744 | GEN | BEAUMONT TIMBER COMPANY | PO BOX 280 | SALMO | BC | V0G 1Z0 | CANADA | 8/2/2007 | CL0802071654-99744 | 8/10/2007 | SCK | 182444 | 2126.72 | CAN | 0.942918 | 2,255.47 |
| 99744 | GEN | BEAUMONT TIMBER COMPANY | PO BOX 280 | SALMO | BC | V0G 1Z0 | CANADA | 8/15/2007 | CL0817071654-99744 | 8/24/2007 | SCK | 182889 | 2046.07 | CAN | 0.948150 | 2,157.96 |
| 99744 | GEN | BEAUMONT TIMBER COMPANY | PO BOX 280 | SALMO | BC | V0G 1Z0 | CANADA | 9/4/2007 | CL0904071654-99744 | 9/10/2007 | SCK | 183024 | 2208.98 | CAN | 0.946926 | 2,332.79 |
| 99744 | GEN | BEAUMONT TIMBER COMPANY | PO BOX 280 | SALMO | BC | V0G 1Z0 | CANADA | 9/15/2007 | CL0919071654-99744 | 9/25/2007 | SCK | 183900 | 4086.71 | CAN | 0.996120 | 4,112.67 |
| 99884 | GEN | IMAGEWEAR | 30, 1035 64TH AVENUE SE | CALGARY | AB | T2H 2J7 | CANADA | 6/29/2007 | 2102681 | 8/13/2007 | SCK | 182653 | 189.1 | CAN | 0.949415 | 199.18 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/5/2007 | C19617--M2035C | 8/10/2007 | EDI | 131539 | 4001.8 | CAN | 0.942918 | 4,244.08 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/1/2007 | C19617-M2035C CREDIT | 9/7/2007 | EDI | 132164 | -486.2 | CAN | 0.949574 | (512.02) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/5/2007 | C19617-M2035C NEW | 9/13/2007 | EDI | 132280 | 3964.4 | CAN | 0.965055 | 4,107.95 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/5/2007 | C19619--M8724C | 8/10/2007 | EDI | 131539 | 4007.15 | CAN | 0.942918 | 4,249.73 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/5/2007 | C19619--M8724C | 9/13/2007 | EDI | 132280 | 4007.15 | CAN | 0.965055 | 4,152.25 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/15/2007 | C19897--M8725C NEW | 8/15/2007 | EDI | 131670 | 4070.4 | CAN | 0.932177 | 4,366.55 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/15/2007 | C19897--M8725C NEW | 9/17/2007 | EDI | 132366 | 4070.4 | CAN | 0.971296 | 4,190.69 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/22/2007 | C22970--M3411C | 8/29/2007 | EDI | 131939 | 1168.44 | CAN | 0.939464 | 1,243.73 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | C22970-M3411C CREDIT | 9/24/2007 | EDI | 132638 | -141.98 | CAN | 1.002687 | (141.58) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/1/2007 | C22970-M3411C NEW | 9/24/2007 | EDI | 132638 | 1157.52 | CAN | 1.002687 | 1,154.42 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/17/2007 | C27933-CREDIT GST | 8/1/2007 | EDI | 131326 | -855.27 | CAN | 0.935488 | (914.25) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/25/2007 | C27933/M52008* | 8/15/2007 | EDI | 131670 | 6973.74 | CAN | 0.932177 | 7,481.13 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/25/2007 | C27933/M52008* | 9/17/2007 | EDI | 132366 | 6973.74 | CAN | 0.971296 | 7,179.83 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 5/8/2007 | J06576 | 8/17/2007 | EDI | 131731 | 146.89 | CAN | 0.928955 | 158.12 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 5/16/2007 | J07111 | 8/29/2007 | EDI | 131939 | 1035.66 | CAN | 0.939464 | 1,102.39 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 5/29/2007 | J07865 | 8/29/2007 | EDI | 131939 | 5562.94 | CAN | 0.939464 | 5,921.40 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 6/26/2007 | J09411 | 8/1/2007 | EDI | 131326 | 1559.73 | CAN | 0.935488 | 1,667.29 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 6/27/2007 | J09505 | 8/1/2007 | EDI | 131326 | 348.02 | CAN | 0.935488 | 372.02 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 6/27/2007 | J09511 | 8/1/2007 | EDI | 131326 | 62.52 | CAN | 0.935488 | 66.83 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 6/28/2007 | J09590 | 8/2/2007 | EDI | 131368 | 25.96 | CAN | 0.944661 | 27.48 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/4/2007 | J09929 | 8/9/2007 | EDI | 131463 | 3003.28 | CAN | 0.954370 | 3,146.87 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/5/2007 | J09988 | 8/9/2007 | EDI | 131463 | 939.11 | CAN | 0.954370 | 984.01 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/8/2007 | J10092 | 8/13/2007 | EDI | 131597 | 112.38 | CAN | 0.949415 | 118.37 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/8/2007 | J10094 | 8/13/2007 | EDI | 131597 | 112.38 | CAN | 0.949415 | 118.37 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/10/2007 | J10221 | 8/15/2007 | EDI | 131670 | 977.26 | CAN | 0.932177 | 1,048.36 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/11/2007 | J10282 | 8/10/2007 | EDI | 131539 | 268.64 | CAN | 0.942918 | 284.90 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/16/2007 | J10532 | 8/29/2007 | EDI | 131939 | 977.26 | CAN | 0.939464 | 1,040.23 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/16/2007 | J10539 | 8/15/2007 | EDI | 131670 | -264.25 | CAN | 0.932177 | (283.48) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/16/2007 | J10545 | 8/29/2007 | EDI | 131939 | 1182.98 | CAN | 0.939464 | 1,259.21 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/25/2007 | J10958 | 9/7/2007 | EDI | 132164 | 619.36 | CAN | 0.949574 | 652.25 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/30/2007 | J11259 | 8/13/2007 | EDI | 131597 | 37.51 | CAN | 0.949415 | 39.51 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/1/2007 | J11418 | 9/17/2007 | EDI | 132366 | 100.12 | CAN | 0.971296 | 103.08 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/1/2007 | J11419 | 9/17/2007 | EDI | 132366 | 433.59 | CAN | 0.971296 | 446.40 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | J11675 | 9/17/2007 | EDI | 132366 | 102.42 | CAN | 0.971296 | 105.45 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/15/2007 | J11853 | 9/6/2007 | EDI | 132059 | -31.8 | CAN | 0.950233 | (33.47) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/15/2007 | J11868 | 8/29/2007 | EDI | 131939 | 1.58 | CAN | 0.939464 | 1.68 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/16/2007 | J12093 | 8/29/2007 | EDI | 131939 | 17.21 | CAN | 0.939464 | 18.32 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/20/2007 | J12217 | 9/24/2007 | EDI | 132638 | 531.78 | CAN | 1.002687 | 530.35 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/21/2007 | J12299 | 9/6/2007 | EDI | 132059 | 17.4 | CAN | 0.950233 | 18.31 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/29/2007 | J12735 | 9/17/2007 | EDI | 132366 | 129.32 | CAN | 0.971296 | 133.14 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/15/2007 | J13665 | 9/24/2007 | EDI | 132638 | -1037.08 | CAN | 1.002687 | (1,034.30) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/15/2007 | J13666 | 9/24/2007 | EDI | 132638 | -171.67 | CAN | 1.002687 | (171.21) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/15/2007 | J13667 | 9/24/2007 | EDI | 132638 | -1244.24 | CAN | 1.002687 | (1,240.91) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/6/2007 | Q14780 | 8/15/2007 | EDI | 131670 | 3400.02 | CAN | 0.932177 | 3,647.40 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/15/2007 | Q15303 | 8/22/2007 | EDI | 131791 | 1306.28 | CAN | 0.939672 | 1,390.14 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/26/2007 | Q15813 | 8/2/2007 | EDI | 131368 | 3094.91 | CAN | 0.944661 | 3,276.21 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/26/2007 | Q15824 | 8/2/2007 | EDI | 131368 | 4611 | CAN | 0.944661 | 4,881.12 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/26/2007 | Q15826 | 8/2/2007 | EDI | 131368 | 474.6 | CAN | 0.944661 | 502.40 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/26/2007 | Q15859 | 8/2/2007 | EDI | 131368 | 580.48 | CAN | 0.944661 | 614.48 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/26/2007 | Q15902 | 8/2/2007 | EDI | 131368 | 4298.85 | CAN | 0.944661 | 4,550.68 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/26/2007 | Q15909 | 8/2/2007 | EDI | 131368 | 563.67 | CAN | 0.944661 | 596.69 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | Q16832 | 8/22/2007 | EDI | 131791 | 339 | CAN | 0.939672 | 360.76 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | Q16836 | 8/29/2007 | EDI | 131939 | 5085 | CAN | 0.939464 | 5,412.66 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | Q16894 | 8/22/2007 | EDI | 131791 | 1653.89 | CAN | 0.939672 | 1,760.07 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP 2200 TAFT AVE | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | Q16945 | 8/29/2007 | EDI | 131939 | 4851.26 | CAN | 0.939464 | 5,163.86 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | Q16965 | 8/29/2007 | EDI | 131939 | 1387.4 | CAN | 0.939464 | 1,476.80 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/15/2007 | Q17319 | 8/29/2007 | EDI | 131939 | 474.6 | CAN | 0.939464 | 505.18 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/15/2007 | Q17377 | 8/29/2007 | EDI | 131939 | 4406.69 | CAN | 0.939464 | 4,690.64 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/15/2007 | Q17415 | 8/29/2007 | EDI | 131939 | 4298.85 | CAN | 0.939464 | 4,575.85 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q17953 | 9/7/2007 | EDI | 132164 | 474.6 | CAN | 0.949574 | 499.80 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q17980 | 9/7/2007 | EDI | 132164 | 580.48 | CAN | 0.949574 | 611.31 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q17982 | 9/7/2007 | EDI | 132164 | 4406.69 | CAN | 0.949574 | 4,640.70 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q17983 | 9/7/2007 | EDI | 132164 | 1673.22 | CAN | 0.949574 | 1,762.07 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q18022 | 9/7/2007 | EDI | 132164 | 4298.85 | CAN | 0.949574 | 4,527.14 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q18031 | 9/7/2007 | EDI | 132164 | 563.67 | CAN | 0.949574 | 593.60 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/22/2007 | Q18077 | 9/26/2007 | EDI | 132774 | 45.09 | CAN | 0.994111 | 45.36 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/10/2007 | Q18401 | 9/24/2007 | EDI | 132638 | -4070.4 | CAN | 1.002687 | (4,059.49) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/29/2007 | Q18515 | 9/13/2007 | EDI | 132280 | 3094.91 | CAN | 0.965055 | 3,206.98 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/29/2007 | Q18520 | 9/13/2007 | EDI | 132280 | 4611 | CAN | 0.965055 | 4,777.97 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/30/2007 | Q18700 | 10/1/2007 | EDI | 132855 | 3771.67 | CAN | 1.008256 | 3,740.79 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19051 | 9/24/2007 | EDI | 132638 | 339 | CAN | 1.002687 | 338.09 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19055 | 9/26/2007 | EDI | 132774 | 5085 | CAN | 0.994111 | 5,115.12 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19118 | 9/24/2007 | EDI | 132638 | 1653.89 | CAN | 1.002687 | 1,649.46 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19196 | 9/24/2007 | EDI | 132638 | 4406.69 | CAN | 1.002687 | 4,394.88 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19205 | 9/24/2007 | EDI | 132638 | 4851.26 | CAN | 1.002687 | 4,838.26 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19230 | 9/24/2007 | EDI | 132638 | 1387.4 | CAN | 1.002687 | 1,383.68 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19302 | 9/24/2007 | EDI | 132638 | 4298.85 | CAN | 1.002687 | 4,287.33 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/10/2007 | Q19350 | 9/24/2007 | EDI | 132638 | 664.07 | CAN | 1.002687 | 662.29 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 8/8/2007 | RT-Q17082 | 9/6/2007 | EDI | 132059 | 3400.02 | CAN | 0.950233 | 3,578.09 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 5/28/2007 | T57388 | 8/1/2007 | EDI | 131326 | 199.33 | CAN | 0.935488 | 213.08 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP | 2200 TAFT AVEI | COQUITLAM | BC | V3K 5Y1 | CANADA | 7/24/2007 | T60210 | 8/2/2007 | EDI | 131368 | 498.33 | CAN | 0.944661 | 527.52 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/11/2007 | 1344878 | 8/6/2007 | SCK | 182416 | 254.38 | CAN | 0.944838 | 269.23 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/21/2007 | 1346617 | 7/30/2007 | SCK | 181978 | 1213.49 | CAN | 0.937478 | 1,294.42 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/22/2007 | 1346827 | 7/30/2007 | SCK | 181978 | 113.6 | CAN | 0.937478 | 121.18 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 6/29/2007 | 1347829 | 8/6/2007 | SCK | 182416 | 7.7 | CAN | 0.944838 | 8.15 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/4/2007 | 1348198 | 8/6/2007 | SCK | 182416 | 303.37 | CAN | 0.944838 | 321.08 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/6/2007 | 1348520 | 8/13/2007 | SCK | 182802 | 2653.14 | CAN | 0.949415 | 2,794.50 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/6/2007 | 1348611 | 8/13/2007 | SCK | 182802 | 198.26 | CAN | 0.949415 | 208.82 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/13/2007 | 1349436 | 9/13/2007 | SCK | 183432 | 1581.53 | CAN | 0.965055 | 1,638.80 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/18/2007 | 1349986 | 9/24/2007 | SCK | 183882 | 509.01 | CAN | 1.002687 | 507.65 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/18/2007 | 1349997 | 9/24/2007 | SCK | 183882 | 1434.08 | CAN | 1.002687 | 1,430.24 |
| 99938 | GEN | WEIR CANADA INC. | PO BOX 57390 | STATION A | TORONTO | ON | M5W 5M5 | CANADA | 7/23/2007 | 1350603 | 9/24/2007 | SCK | 183882 | 32.69 | CAN | 1.002687 | 32.60 |
| 99953 | GEN | CANADA CUSTOMS & REVENUE | AGENCY | TECHNOLOGY CEI | OTTAWA | ON | K1A 1B1 | CANADA | 8/23/2007 | DERHOUSEOFF 8/07 | 8/24/2007 | SCK | 182923 | 414.32 | CAN | 0.948150 | 436.98 |
| 99953 | GEN | CANADA CUSTOMS & REVENUE | AGENCY | TECHNOLOGY CEI | OTTAWA | ON | K1A 1B1 | CANADA | 10/3/2007 | OCTOBER42007 PHILLIPS | 10/5/2007 | SCK | 183978 | 243.71 | CAN | 1.002775 | 243.04 |
| 99953 | GEN | CANADA CUSTOMS & REVENUE | AGENCY | TECHNOLOGY CEI | OTTAWA | ON | K1A 1B1 | CANADA | 9/19/2007 | SEPT07 PHILLIPS | 9/24/2007 | SCK | 183507 | 507.78 | CAN | 1.002687 | 506.42 |
| 99953 | GEN | CANADA CUSTOMS & REVENUE | AGENCY | TECHNOLOGY CEI | OTTAWA | ON | K1A 1B1 | CANADA | 9/5/2007 | WISHLOW 9/06/07 | 9/10/2007 | SCK | 183046 | 125.27 | CAN | 0.946926 | 132.29 |
| 99954 | GEN | IRON MOUNTAIN | PO BOX 3527 | STATION A | TORONTO | ON | M5W 3G4 | CANADA | 7/31/2007 | JA06851 | 9/13/2007 | SCK | 183253 | 106.75 | CAN | 0.965055 | 110.62 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB | C/O CANA | CASTLEGAR | BC | V1N 3Y2 | CANADA | 8/4/2007 | MC07 04-AUG-07 | 8/23/2007 | SCK | 182873 | 148 | CAN | 0.944380 | 156.72 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB | C/O CANA | CASTLEGAR | BC | V1N 3Y2 | CANADA | 9/15/2007 | MC07 15-SEP-07 | 9/24/2007 | SCK | 183701 | 156 | CAN | 1.002687 | 155.58 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB | C/O CANA | CASTLEGAR | BC | V1N 3Y2 | CANADA | 8/18/2007 | MC07 18-AUG-07 | 8/24/2007 | SCK | 182931 | 152 | CAN | 0.948150 | 160.31 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB | C/O CANA | CASTLEGAR | BC | V1N 3Y2 | CANADA | 7/24/2007 | MC07 21-JUL-07 | 7/30/2007 | SCK | 181785 | 148 | CAN | 0.937478 | 157.87 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB | C/O CANA | CASTLEGAR | BC | V1N 3Y2 | CANADA | 9/30/2007 | MC07 30-SEP-07 | 10/9/2007 | SCK | 184028 | 160 | CAN | 1.012583 | 158.01 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB | C/O CANA | CASTLEGAR | BC | V1N 3Y2 | CANADA | 9/6/2007 | SOCIALCLUB8/24-9/06/07 | 10/9/2007 | SCK | 184028 | 104 | CAN | 1.012583 | 102.71 |
| 99967 | GEN | SOUTHERN WIRE (DIV OF SOUTHERN | SPECIALTY) | PO BOX 217 | STAR CITY | AR | 71667-0217 | UNITED STATES | 5/25/2007 | 7725 | 8/13/2007 | SCK | 182756 | 8191.09 | CAN | 0.949415 | 8,627.51 |
| 99967 | GEN | SOUTHERN WIRE (DIV OF SOUTHERN | SPECIALTY) | PO BOX 217 | STAR CITY | AR | 71667-0217 | UNITED STATES | 7/18/2007 | 7826 | 9/24/2007 | SCK | 183822 | 1287.6 | CAN | 1.002687 | 1,284.15 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | | ANYCITY | OR | 12345 | UNITED STATES | 7/6/2007 | 1369216 | 9/24/2007 | SCK | 183603 | 550.14 | CAN | 1.002687 | 548.67 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | | ANYCITY | OR | 12345 | UNITED STATES | 3/18/2007 | 201301 | 9/24/2007 | SCK | 183832 | 1349.92 | CAN | 1.002687 | 1,346.30 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | | ANYCITY | OR | 12345 | UNITED STATES | 7/27/2007 | HILMOEDEP | 8/6/2007 | SCK | 182279 | 30000 | CAN | 0.944838 | 31,751.47 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | | ANYCITY | OR | 12345 | UNITED STATES | 7/20/2007 | LH072007 | 8/6/2007 | SCK | 182039 | 1000 | CAN | 0.944838 | 1,058.38 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | | ANYCITY | OR | 12345 | UNITED STATES | 7/31/2007 | R0300046 | 9/13/2007 | SCK | 183399 | 35.41 | CAN | 0.965055 | 36.69 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 6/21/2007 | CAN-004890 | 7/30/2007 | SCK | 181688 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 6/21/2007 | CAN-004900 | 7/30/2007 | SCK | 181688 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/3/2007 | CAN-004999 | 7/30/2007 | SCK | 181688 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/4/2007 | CAN-005008 | 7/30/2007 | SCK | 181688 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 7/6/2007 | CAN-005048 | 7/30/2007 | SCK | 181688 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 6/12/2007 | CAN-005108 | 7/30/2007 | SCK | 181688 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/2/2007 | CAN-005295 | 9/24/2007 | SCK | 183592 | 1138.44 | CAN | 1.002687 | 1,135.39 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/9/2007 | CAN-005357 | 9/24/2007 | SCK | 183592 | 1539.12 | CAN | 1.002687 | 1,535.00 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/15/2007 | CAN-005420 | 10/3/2007 | SCK | 183969 | 1539.12 | CAN | 1.004129 | 1,532.79 |
| 100205 | GEN | CANUSA TRANSPORTATION LTD. | PO BOX 1080 | | OSOYOOS | BC | V0H 1V0 | CANADA | 8/29/2007 | CAN-005544 | 10/3/2007 | SCK | 183969 | 1539.12 | CAN | 1.004129 | 1,532.79 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 10/9/2007 | 4080271 10/09/07 | 10/18/2007 | SCK | 184170 | 18432 | CAN | 1.027432 | 17,939.87 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 9/12/2007 | 4080271 9/12/07 | 9/13/2007 | SCK | 183096 | 19054.4 | CAN | 0.965055 | 19,744.37 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/1/2007 | 6173827/0807 | 8/6/2007 | SCK | 182033 | 38538 | CAN | 0.944838 | 40,787.94 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 9/1/2007 | 6173827/0907 | 9/10/2007 | SCK | 183065 | 38214 | CAN | 0.946926 | 40,355.85 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/1/2007 | 6173843/0807 | 8/6/2007 | SCK | 182034 | 18810 | CAN | 0.944838 | 19,908.17 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 9/1/2007 | 6173843/0907 | 9/10/2007 | SCK | 183066 | 19044 | CAN | 0.946926 | 20,111.39 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/10/2007 | CMSG 8/2007 | 8/13/2007 | SCK | 182521 | 30841.2 | CAN | 0.949415 | 32,484.42 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/13/2007 | MSP 7/07 | 8/13/2007 | SCK | 182522 | 46686 | CAN | 0.949415 | 49,173.44 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 9/7/2007 | MSP 9/2007 | 9/10/2007 | SCK | 183067 | 31026 | CAN | 0.946926 | 32,764.97 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/3/2007 | MSP AUGUST 2007 | 8/23/2007 | SCK | 182853 | 19143.35 | CAN | 0.944380 | 20,270.81 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/27/2007 | MSP FSJ/NAN 8/2007 | 8/28/2007 | SCK | 182954 | 46682.7 | CAN | 0.945729 | 49,361.60 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 9/27/2007 | MSP INTEREST-09/07 | 10/5/2007 | SCK | 184000 | 46713 | CAN | 1.002775 | 46,583.73 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 9/26/2007 | MSP-09/07 | 9/28/2007 | SCK | 183944 | 8325.67 | CAN | 0.998632 | 8,337.08 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 10/19/2007 | MSP-SAL 10/07 | 10/22/2007 | SCK | 184215 | 7938 | CAN | 1.033876 | 7,677.90 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 10/19/2007 | MTHLY PREM-10/07 | 10/22/2007 | SCK | 184216 | 46170 | CAN | 1.033876 | 44,657.19 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 10/3/2007 | OCTOBER 4 2007 | 10/5/2007 | SCK | 184001 | 49121.54 | CAN | 1.002775 | 48,985.60 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/27/2007 | PREMIUMS 8/07 | 8/28/2007 | SCK | 182955 | 8034 | CAN | 0.945729 | 8,495.03 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482 | STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 8/27/2007 | PREMIUMS 8/2007 | 8/28/2007 | SCK | 182956 | 6143.84 | CAN | 0.945729 | 6,496.41 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD | PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/22/2007 | CMSG 8/22/07 | 8/23/2007 | SCK | 182848 | 8952.51 | CAN | 0.944380 | 9,479.78 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD | PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/19/2007 | CMSG DENTAL SEP202007 | 9/28/2007 | SCK | 183937 | 6951.37 | CAN | 0.998632 | 6,960.89 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD | PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 10/19/2007 | COST PLUS-09/07 | 10/22/2007 | SCK | 184208 | 43488.24 | CAN | 1.033876 | 42,063.30 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD | PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 10/17/2007 | D002762/E089015 9/07 | 10/18/2007 | SCK | 184166 | 75665.98 | CAN | 1.027432 | 73,645.73 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 7/1/2007 | D907961/0707 | 8/23/2007 | SCK | 182849 | 31689.67 | CAN | 0.944380 | 33,556.06 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/1/2007 | D907961/0807 | 9/18/2007 | SCK | 183462 | 33158.31 | CAN | 0.974914 | 34,011.52 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/27/2007 | DENTAL-09/07 | 10/5/2007 | SCK | 183992 | 22019.77 | CAN | 1.002775 | 21,958.83 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/1/2007 | E029784/0807 | 8/6/2007 | SCK | 182026 | 17657.55 | CAN | 0.944838 | 18,688.44 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/1/2007 | E029784/0907 | 9/10/2007 | SCK | 183061 | 17757.41 | CAN | 0.946926 | 18,752.69 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 10/9/2007 | E037756 10/10/07 | 10/18/2007 | SCK | 184167 | 1642.1 | CAN | 1.027432 | 1,598.26 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 10/19/2007 | EHP 2007 | 10/22/2007 | SCK | 184209 | 7383.58 | CAN | 1.033876 | 7,141.65 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/27/2007 | EHP FS/NAN 7/2007 | 8/28/2007 | SCK | 182945 | 26508.16 | CAN | 0.945729 | 28,029.34 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/27/2007 | EHP MACK/NAN 8/2007 | 8/28/2007 | SCK | 182946 | 7321.76 | CAN | 0.945729 | 7,741.92 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/13/2007 | EHP PREMIUM 7/07 | 8/13/2007 | SCK | 182512 | 6781.74 | CAN | 0.949415 | 7,143.07 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/13/2007 | EHP SAL 6/07 | 8/13/2007 | SCK | 182513 | 17174.5 | CAN | 0.949415 | 18,089.56 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 10/19/2007 | EHP SAL CAN 09/07 | 10/22/2007 | SCK | 184210 | 21991.24 | CAN | 1.033876 | 21,270.67 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/26/2007 | EHP-RET-09/07 | 9/28/2007 | SCK | 183938 | 7334.62 | CAN | 0.998632 | 7,344.67 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/27/2007 | EHP-SAL-09/07 | 10/5/2007 | SCK | 183993 | 20111.96 | CAN | 1.002775 | 20,056.30 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 7/1/2007 | EO29782/0707 | 8/23/2007 | SCK | 182850 | 28155.38 | CAN | 0.944380 | 29,813.61 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/1/2007 | EO29782/0807 | 9/18/2007 | SCK | 183463 | 29367.68 | CAN | 0.974914 | 30,123.35 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/27/2007 | FSJ EHP/DENTAL 7/2007 | 8/28/2007 | SCK | 182947 | 23864.37 | CAN | 0.945729 | 25,233.84 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 10/19/2007 | FSJ HOURLY 09/07 | 10/22/2007 | SCK | 184211 | 28002.38 | CAN | 1.033876 | 27,084.85 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/26/2007 | FSJ HOURLY-08/07-09/07 | 9/28/2007 | SCK | 183939 | 25749.29 | CAN | 0.998632 | 25,784.56 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/29/2007 | PBC RETIREE MAY&JUN07 | 9/10/2007 | SCK | 183062 | 1502.86 | CAN | 0.946926 | 1,587.09 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/13/2007 | PREMIUM 6/07 | 8/13/2007 | SCK | 182514 | 30586.74 | CAN | 0.949415 | 32,216.41 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/13/2007 | PREMIUM DENTAL 6/07 | 8/13/2007 | SCK | 182515 | 24045.03 | CAN | 0.949415 | 25,326.15 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 8/27/2007 | PREMIUMS 7/2007 | 8/28/2007 | SCK | 182948 | 28441.27 | CAN | 0.945729 | 30,073.38 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD PO BOX ' | VANCOUVER | BC | V6B 4E1 | CANADA | 9/26/2007 | RET EHB SEP27-2007 | 9/28/2007 | SCK | 183940 | 35668.34 | CAN | 0.998632 | 35,717.20 |
| 100262 | GEN | LDR HOLDINGS LTD | BOX 120 | WESTBRIDGE | BC | V0H 2B0 | CANADA | 8/20/2007 | X285667 | 9/24/2007 | SCK | 183724 | 26.87 | CAN | 1.002687 | 26.80 |
| 100267 | EMP | BRAD WEEKS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/16/2007 | 93007 | 10/19/2007 | EDI | 133036 | 378 | CAN | 1.026989 | 368.07 |
| 100341 | GEN | MAC CHAIN | PMB 210 (For mail only) 1733 H STREET | BLAINE | WA | 98230-5106 | UNITED STATES | 7/4/2007 | 46438 | 8/6/2007 | SCK | 182267 | 1007 | CAN | 0.944838 | 1,065.79 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/15/2007 | 75458 | 8/7/2007 | EDI | 131409 | 443.23 | CAN | 0.949420 | 466.84 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/15/2007 | 75460 | 8/7/2007 | EDI | 131409 | 1315.2 | CAN | 0.949420 | 1,385.27 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/15/2007 | 75461 | 8/7/2007 | EDI | 131409 | 886.46 | CAN | 0.949420 | 933.69 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/17/2007 | 75516 | 8/2/2007 | EDI | 131382 | 1871.65 | CAN | 0.944661 | 1,981.29 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/21/2007 | 75534 | 8/10/2007 | EDI | 131568 | 1662.76 | CAN | 0.942918 | 1,763.42 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/23/2007 | 75587 | 8/10/2007 | EDI | 131568 | 18653.44 | CAN | 0.942918 | 19,782.67 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 7/31/2007 | 75691 | 8/22/2007 | EDI | 131800 | 20479.9 | CAN | 0.939672 | 21,794.73 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/3/2007 | 75742 | 8/22/2007 | EDI | 131800 | 4109.72 | CAN | 0.939672 | 4,373.57 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/9/2007 | 75778 | 8/29/2007 | EDI | 131987 | 30826.62 | CAN | 0.939464 | 32,812.99 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/12/2007 | 75794 | 9/6/2007 | EDI | 132095 | 397.8 | CAN | 0.950233 | 418.63 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/15/2007 | 75897 | 9/7/2007 | EDI | 132207 | 7218.52 | CAN | 0.949574 | 7,601.85 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/24/2007 | 75973 | 9/10/2007 | EDI | 132222 | 21039.96 | CAN | 0.946926 | 22,219.22 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76111 | 9/13/2007 | EDI | 132288 | 5075.38 | CAN | 0.965055 | 5,259.16 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76112 | 9/17/2007 | EDI | 132421 | 5865.55 | CAN | 0.971296 | 6,038.89 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76113 | 9/13/2007 | EDI | 132288 | 96333.91 | CAN | 0.965055 | 99,822.20 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76114 | 9/13/2007 | EDI | 132288 | 30424.21 | CAN | 0.965055 | 31,525.88 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76115 | 9/13/2007 | EDI | 132288 | 31.05 | CAN | 0.965055 | 32.17 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76116 | 9/13/2007 | EDI | 132288 | 583.84 | CAN | 0.965055 | 604.98 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76117 | 9/13/2007 | EDI | 132288 | 7.53 | CAN | 0.965055 | 7.80 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76118 | 9/13/2007 | EDI | 132288 | 130.2 | CAN | 0.965055 | 134.91 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76136 | 9/13/2007 | EDI | 132288 | 110.81 | CAN | 0.965055 | 114.82 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76137 | 9/13/2007 | EDI | 132288 | 443.23 | CAN | 0.965055 | 459.28 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76138 | 9/13/2007 | EDI | 132288 | 662.57 | CAN | 0.965055 | 686.56 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76139 | 9/13/2007 | EDI | 132288 | 221.63 | CAN | 0.965055 | 229.66 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/28/2007 | 76140 | 9/13/2007 | EDI | 132288 | 110.81 | CAN | 0.965055 | 114.82 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 8/30/2007 | 76197 | 9/17/2007 | EDI | 132421 | 9477.38 | CAN | 0.971296 | 9,757.46 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/6/2007 | 76246 | 9/24/2007 | EDI | 132697 | 842.05 | CAN | 1.002687 | 839.79 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/5/2007 | 76295 | 9/19/2007 | EDI | 132455 | 22565.91 | CAN | 0.990472 | 22,782.99 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/10/2007 | 76299 | 9/19/2007 | EDI | 132455 | 13755.28 | CAN | 0.990472 | 13,887.60 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/17/2007 | 76380 | 9/24/2007 | EDI | 132697 | 413.55 | CAN | 1.002687 | 412.44 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/28/2007 | 76550 | 10/18/2007 | EDI | 133035 | 221.63 | CAN | 1.027432 | 215.71 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/28/2007 | 76558 | 10/18/2007 | EDI | 133035 | 30552.94 | CAN | 1.027432 | 29,737.19 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/28/2007 | 76559 | 10/18/2007 | EDI | 133035 | 4000 | CAN | 1.027432 | 3,893.20 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 9/28/2007 | 76560 | 10/18/2007 | EDI | 133035 | 221.63 | CAN | 1.027432 | 215.71 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 10/4/2007 | 76636 | 10/24/2007 | EDI | 133107 | 7853.21 | CAN | 1.034270 | 7,593.00 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 10/5/2007 | 76780 | 10/24/2007 | EDI | 133107 | 1542.94 | CAN | 1.034270 | 1,491.82 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 10/5/2007 | 76787 | 10/24/2007 | EDI | 133107 | 221.63 | CAN | 1.034270 | 214.29 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 10/17/2007 | 76900 | 10/26/2007 | EDI | 133189 | 25806.73 | CAN | 1.036076 | 24,908.14 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 10/17/2007 | 76901 | 10/26/2007 | EDI | 133189 | 443.23 | CAN | 1.036076 | 427.80 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOU\ | BC | V7J 2J9 | CANADA | 10/17/2007 | 76915 | 10/26/2007 | EDI | 133189 | 19302.65 | CAN | 1.036076 | 18,630.53 |
| 100364 | GEN | PARSLOW LOCK & SAFE LTD. | 804 ROSSLAND AVENUE | TRAIL | BC | V1R 3N3 | CANADA | 6/22/2007 | 39289 | 7/30/2007 | SCK | 181870 | 106.77 | CAN | 0.937478 | 113.89 |
| 100364 | GEN | PARSLOW LOCK & SAFE LTD. | 804 ROSSLAND AVENUE | TRAIL | BC | V1R 3N3 | CANADA | 7/10/2007 | 39346 | 8/13/2007 | SCK | 182722 | 34.47 | CAN | 0.949415 | 36.31 |
| 100364 | GEN | PARSLOW LOCK & SAFE LTD. | 804 ROSSLAND AVENUE | TRAIL | BC | V1R 3N3 | CANADA | 7/11/2007 | 39350 | 8/13/2007 | SCK | 182722 | 29.38 | CAN | 0.949415 | 30.95 |
| 100364 | GEN | PARSLOW LOCK & SAFE LTD. | 804 ROSSLAND AVENUE | TRAIL | BC | V1R 3N3 | CANADA | 7/12/2007 | 39358 | 9/13/2007 | SCK | 183332 | 100.46 | CAN | 0.965055 | 104.10 |
| 100364 | GEN | PARSLOW LOCK & SAFE LTD. | 804 ROSSLAND AVENUE | TRAIL | BC | V1R 3N3 | CANADA | 7/12/2007 | 39359 | 9/13/2007 | SCK | 183332 | 1215.3 | CAN | 0.965055 | 1,259.31 |
| 100393 | GEN | MILL TECH INDUSTRIES | 201-231 TRANS CANADA HWY NE PO BC | SALMON ARM | BC | V1E 4P2 | CANADA | 6/19/2007 | Jul-65 | 9/13/2007 | SCK | 183298 | 5830 | CAN | 0.965055 | 6,041.11 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 10/17/2007 | EMPL CONT PPRD 19 | 10/19/2007 | EDI | 133044 | 95373.25 | CAN | 1.026989 | 92,866.87 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 9/7/2007 | HRLY AUG302007 | 9/12/2007 | EDI | 132265 | 197701.01 | CAN | 0.959479 | 206,050.38 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 8/16/2007 | HRLY/AUG162007 | 8/31/2007 | EDI | 132002 | 195948.74 | CAN | 0.946527 | 207,018.65 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 8/2/2007 | HRLY/AUG2 2007 | 8/27/2007 | EDI | 131808 | 203420.7 | CAN | 0.951686 | 213,747.71 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 7/19/2007 | HRLY/JULY19,2007 | 7/30/2007 | EDI | 131285 | 196636.01 | CAN | 0.937478 | 209,750.00 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 9/14/2007 | PAY PERIOD 18-9152007 | 10/4/2007 | EDI | 132902 | 98954.07 | CAN | 0.999782 | 98,975.65 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 9/21/2007 | PENSION 9/13/2007 | 9/27/2007 | EDI | 132817 | 195558.25 | CAN | 0.996949 | 196,156.72 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 10/9/2007 | PENSION EMP CONT 10/07 | 10/22/2007 | EDI | 133057 | 175867.1 | CAN | 1.033876 | 170,104.64 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 7/27/2007 | PENSION PP152007 | 8/9/2007 | EDI | 131478 | 102911.52 | CAN | 0.954370 | 107,831.89 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 8/9/2007 | PENSION PP162007 | 8/27/2007 | EDI | 131808 | 101497.62 | CAN | 0.951686 | 106,650.32 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER INDUST | VANCOUVER | BC | V6C 3S8 | CANADA | 8/23/2007 | PENSION PP172007 | 9/12/2007 | EDI | 132265 | 103084.31 | CAN | 0.959479 | 107,437.80 |
| 100478 | GEN | HARBOUR WAREHOUSING CO LTD | 1427 LOUGAR AVENUE | SARNIA | ON | N7S 5N5 | CANADA | 7/15/2007 | 24683 | 8/6/2007 | SCK | 182215 | 165.4 | CAN | 0.944838 | 175.06 |
| 100478 | GEN | HARBOUR WAREHOUSING CO LTD | 1427 LOUGAR AVENUE | SARNIA | ON | N7S 5N5 | CANADA | 7/31/2007 | 24699 | 9/13/2007 | SCK | 183239 | 5832.08 | CAN | 0.965055 | 6,043.26 |
| 100478 | GEN | HARBOUR WAREHOUSING CO LTD | 1427 LOUGAR AVENUE | SARNIA | ON | N7S 5N5 | CANADA | 8/1/2007 | 24733 | 9/24/2007 | SCK | 183693 | 6386.04 | CAN | 1.002687 | 6,368.93 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/22/2007 | 30443 | 7/30/2007 | SCK | 181921 | 600 | CAN | 0.937478 | 640.02 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/22/2007 | 30444 | 7/30/2007 | SCK | 181921 | 600 | CAN | 0.937478 | 640.02 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/22/2007 | 30445 | 7/30/2007 | SCK | 181921 | 600 | CAN | 0.937478 | 640.02 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/22/2007 | 30446 | 7/30/2007 | SCK | 181921 | 600 | CAN | 0.937478 | 640.02 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/26/2007 | 30463 | 7/30/2007 | SCK | 181921 | 600 | CAN | 0.937478 | 640.02 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/26/2007 | 30464 | 7/30/2007 | SCK | 181921 | 300 | CAN | 0.937478 | 320.01 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/27/2007 | 30478 | 7/30/2007 | SCK | 181921 | 600 | CAN | 0.937478 | 640.02 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/28/2007 | 30490 | 8/6/2007 | SCK | 182374 | 600 | CAN | 0.944838 | 635.03 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/29/2007 | 30506 | 8/6/2007 | SCK | 182374 | 900 | CAN | 0.944838 | 952.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/30/2007 | 30517 | 8/6/2007 | SCK | 182374 | 600 | CAN | 0.944838 | 635.03 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/30/2007 | 30518 | 8/6/2007 | SCK | 182374 | 900 | CAN | 0.944838 | 952.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 6/30/2007 | 30519 | 8/6/2007 | SCK | 182374 | 300 | CAN | 0.944838 | 317.51 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/5/2007 | 30547 | 8/13/2007 | SCK | 182758 | 300 | CAN | 0.949415 | 315.98 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/11/2007 | 30592 | 8/13/2007 | SCK | 182758 | 300 | CAN | 0.949415 | 315.98 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/17/2007 | 30646 | 9/24/2007 | SCK | 183825 | 300 | CAN | 1.002687 | 299.20 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/23/2007 | 30697 | 9/24/2007 | SCK | 183825 | 300 | CAN | 1.002687 | 299.20 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/27/2007 | 30753 | 10/9/2007 | SCK | 184048 | 300 | CAN | 1.012583 | 296.27 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/31/2007 | 30777 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/31/2007 | 30778 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/31/2007 | 30779 | 10/9/2007 | SCK | 184048 | 300 | CAN | 1.012583 | 296.27 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/31/2007 | 30787 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 7/31/2007 | 30788 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/2/2007 | 30805 | 10/9/2007 | SCK | 184048 | 300 | CAN | 1.012583 | 296.27 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/2/2007 | 30806 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/3/2007 | 30819 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/3/2007 | 30820 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/8/2007 | 30821 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/3/2007 | 30822 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/7/2007 | 30832 | 10/9/2007 | SCK | 184048 | 300 | CAN | 1.012583 | 296.27 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/7/2007 | 30833 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/7/2007 | 30834 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/7/2007 | 30835 | 10/9/2007 | SCK | 184048 | 800 | CAN | 1.012583 | 790.06 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/7/2007 | 30836 | 10/9/2007 | SCK | 184048 | 800 | CAN | 1.012583 | 790.06 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/7/2007 | 30837 | 10/9/2007 | SCK | 184048 | 800 | CAN | 1.012583 | 790.06 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/3/2007 | 30851 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/9/2007 | 30859 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/9/2007 | 30860 | 10/9/2007 | SCK | 184048 | 300 | CAN | 1.012583 | 296.27 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/10/2007 | 30877 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 8/13/2007 | 30884 | 10/9/2007 | SCK | 184048 | 600 | CAN | 1.012583 | 592.54 |
| 100484 | GEN | THE COOPERATORS GROUP SALES | DEPT. SUITE 302 - 1847 WE | VANCOUVER | BC | V6J 1Y6 | CANADA | 8/1/2007 | 6789-0807 | 8/6/2007 | SCK | 182040 | 961.13 | CAN | 0.944838 | 1,017.24 |
| 100484 | GEN | THE COOPERATORS GROUP SALES | DEPT. SUITE 302 - 1847 WE | VANCOUVER | BC | V6J 1Y6 | CANADA | 9/1/2007 | 6789/0907 | 9/18/2007 | SCK | 183458 | 900.92 | CAN | 0.974914 | 924.10 |
| 100493 | GEN | RBC GLOBAL SERVICES | PENSION & CUSTODY OPERATIONS 600- | VANCOUVER | BC | V6E 4P3 | CANADA | 8/1/2007 | CMSG Q2 2007 | 8/6/2007 | SCK | 182031 | 258100 | CAN | 0.944838 | 273,168.52 |
| 100493 | GEN | RBC GLOBAL SERVICES | PENSION & CUSTODY OPERATIONS 600- | VANCOUVER | BC | V6E 4P3 | CANADA | 10/26/2007 | CMSG Q3 2007 | 10/26/2007 | WRE | 7001 | 258100 | CAN | 1.036076 | 249,113.00 |
| 100493 | GEN | RBC GLOBAL SERVICES | PENSION & CUSTODY OPERATIONS 600- | VANCOUVER | BC | V6E 4P3 | CANADA | 8/1/2007 | SAL Q2 2007 | 8/6/2007 | SCK | 182032 | 1149680 | CAN | 0.944838 | 1,216,801.19 |
| 100493 | GEN | RBC GLOBAL SERVICES | PENSION & CUSTODY OPERATIONS 600- | VANCOUVER | BC | V6E 4P3 | CANADA | 10/26/2007 | SAL Q3 2007 | 10/26/2007 | WRE | 7000 | 1149680 | CAN | 1.036076 | 1,109,648.33 |
| 100497 | GEN | ALBERT'S MECHANICAL | RR2, S 140 C 6 | ROCK CREEK | BC | V0H 1Y0 | CANADA | 6/30/2007 | 60164 | 8/6/2007 | SCK | 182057 | 7570.9 | CAN | 0.944838 | 8,012.91 |
| 100510 | GEN | HAWKEYE HOLDINGS LTD. | 3396 SEXSMITH ROAD | KELOWNA | BC | V1X 7S5 | CANADA | 6/25/2007 | 105014 | 7/30/2007 | SCK | 181777 | 671.78 | CAN | 0.937478 | 716.58 |
| 100565 | GEN | ARLEEN MAY BRODA | C/O FAMILY MAINTENANCE ENFORCE | VICTORIA | BC | V8R 6T7 | CANADA | 9/19/2007 | 56893 SEPT07 STOOCHNOF | 9/24/2007 | SCK | 183505 | 435 | CAN | 1.002687 | 433.83 |
| 100565 | GEN | ARLEEN MAY BRODA | C/O FAMILY MAINTENANCE ENFORCE | VICTORIA | BC | V8R 6T7 | CANADA | 10/3/2007 | 56893-100407-STOOCHNOF | 10/5/2007 | SCK | 183977 | 435 | CAN | 1.002775 | 433.80 |
| 100565 | GEN | ARLEEN MAY BRODA | C/O FAMILY MAINTENANCE ENFORCE | VICTORIA | BC | V8R 6T7 | CANADA | 9/12/2007 | STOOCHNOFF 56893 9/07 | 9/13/2007 | SCK | 183085 | 435 | CAN | 0.965055 | 450.75 |
| 440067 | GEN | ZOUGLA RESTAURANT | 2021 ESTEVAN ST | NANAIMO | BC | V9S 3Y9 | CANADA | 7/8/2007 | JULY 08 2007 | 8/23/2007 | SCK | 182884 | 110 | CAN | 0.944380 | 116.48 |
| 440067 | GEN | ZOUGLA RESTAURANT | 2021 ESTEVAN ST | NANAIMO | BC | V9S 3Y9 | CANADA | 7/17/2007 | Jul-07 | 8/23/2007 | SCK | 182884 | 70 | CAN | 0.944380 | 74.12 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/19/2007 | 1036979 | 8/13/2007 | SCK | 182532 | 133.49 | CAN | 0.949415 | 140.60 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/17/2007 | 1037609 | 8/6/2007 | SCK | 182050 | 228.06 | CAN | 0.944838 | 241.37 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/17/2007 | 1037609 | 8/6/2007 | SCK | 182050 | 228.06 | CAN | 0.944838 | 241.37 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/31/2007 | 1041300 | 9/13/2007 | SCK | 183107 | 83.8 | CAN | 0.965055 | 86.83 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 8/1/2007 | 1288900 | 9/13/2007 | SCK | 183107 | 13.59 | CAN | 0.965055 | 14.08 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/15/2007 | 1353618 | 8/13/2007 | SCK | 182532 | 98.57 | CAN | 0.949415 | 103.82 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/31/2007 | 1354317 | 9/13/2007 | SCK | 183107 | 50.31 | CAN | 0.965055 | 52.13 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 8/15/2007 | 1355065 | 9/24/2007 | SCK | 183533 | 20.34 | CAN | 1.002687 | 20.29 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 6/26/2007 | 1426405 | 7/30/2007 | SCK | 181617 | 383.32 | CAN | 0.937478 | 408.88 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 6/30/2007 | 1426796 | 8/6/2007 | SCK | 182046 | 55.89 | CAN | 0.944838 | 59.15 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/24/2007 | 1427986 | 9/24/2007 | SCK | 183529 | 454.15 | CAN | 1.002687 | 452.93 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 6/30/2007 | 1608652 | 7/30/2007 | SCK | 181617 | 34.48 | CAN | 0.937478 | 36.78 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 6/30/2007 | 1608808 | 8/13/2007 | SCK | 182532 | 98.36 | CAN | 0.949415 | 103.60 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/31/2007 | 1609009 | 9/13/2007 | SCK | 183101 | 13.8 | CAN | 0.965055 | 14.30 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/20/2007 | 1825077 | 8/13/2007 | SCK | 182532 | 179.64 | CAN | 0.949415 | 189.21 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/23/2007 | 1825123 | 8/13/2007 | SCK | 182532 | 228.42 | CAN | 0.949415 | 240.59 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/31/2007 | 1825325 | 9/13/2007 | SCK | 183107 | 305.57 | CAN | 0.965055 | 316.63 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 8/23/2007 | 1825577 | 9/24/2007 | SCK | 183533 | 377.9 | CAN | 1.002687 | 376.89 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 7/31/2007 | 2433223 | 9/13/2007 | SCK | 183107 | 46.19 | CAN | 0.965055 | 47.86 |
| 1114500 | GEN | A.C.E. COURIER SERVICES | BOX 1030 - STATION M | CALGARY | AB | T2P 4L9 | CANADA | 8/21/2007 | 84.92 | 9/24/2007 | SCK | 183533 | 84.92 | CAN | 1.002687 | 84.69 |
| 1136000 | EMP | RICK AASEN | C/O POPE & TALBOT LTD | FORT ST JAMES | BC | VOJ 1P0 | | 8/30/2007 | 81707 | 8/31/2007 | SCK | 182994 | 284.82 | CAN | 0.946527 | 300.91 |
| 1256300 | GEN | AKHURST MACHINERY LTD. | 1669 FOSTER'S WAY | DELTA | BC | V3M 6S7 | CANADA | 7/23/2007 | SI-006363 | 9/24/2007 | SCK | 183539 | 323.09 | CAN | 1.002687 | 322.22 |
| 1256300 | GEN | AKHURST MACHINERY LTD. | 1669 FOSTER'S WAY | DELTA | BC | V3M 6S7 | CANADA | 7/23/2007 | SI-006471 | 9/24/2007 | SCK | 183540 | 60.53 | CAN | 1.002687 | 60.37 |
| 1283301 | GEN | ALLIED BLOWER&SHEET METAL LTD | 12224-103A AVENUE | SURREY | BC | V3V 3G9 | CANADA | 6/28/2007 | 112746 | 8/6/2007 | SCK | 182059 | 1870.9 | CAN | 0.944838 | 1,980.13 |
| 1283301 | GEN | ALLIED BLOWER&SHEET METAL LTD | 12224-103A AVENUE | SURREY | BC | V3V 3G9 | CANADA | 7/9/2007 | 112788 | 8/13/2007 | SCK | 182539 | 2226 | CAN | 0.949415 | 2,344.60 |
| 1283301 | GEN | ALLIED BLOWER&SHEET METAL LTD | 12224-103A AVENUE | SURREY | BC | V3V 3G9 | CANADA | 7/9/2007 | 112809 | 8/13/2007 | SCK | 182539 | 3741.8 | CAN | 0.949415 | 3,941.16 |
| 1283301 | GEN | ALLIED BLOWER&SHEET METAL LTD | 12224-103A AVENUE | SURREY | BC | V3V 3G9 | CANADA | 9/6/2007 | 90607 | 9/10/2007 | SCK | 183022 | 18550 | CAN | 0.946926 | 19,589.70 |
| 1405000 | GEN | ANIXTER CANADA INC. | PO BOX 1165 POSTAL STN "M" | CALGARY | AB | T2P 2K9 | CANADA | 7/6/2007 | 723-313085 | 8/13/2007 | SCK | 182545 | 377.89 | CAN | 0.949415 | 398.02 |
| 1405000 | GEN | ANIXTER CANADA INC. | PO BOX 1165 POSTAL STN "M" | CALGARY | AB | T2P 2K9 | CANADA | 7/9/2007 | 723-313142 | 8/13/2007 | SCK | 182545 | 45.58 | CAN | 0.949415 | 48.01 |
| 1405000 | GEN | ANIXTER CANADA INC. | PO BOX 1165 POSTAL STN "M" | CALGARY | AB | T2P 2K9 | CANADA | 7/3/2007 | 723312904 | 8/6/2007 | SCK | 182068 | 1855 | CAN | 0.944838 | 1,963.30 |
| 1409900 | GEN | ANSER MANUFACTURING | 821 FAIRWEATHER ROAD | VERNON | BC | V1T 8T9 | CANADA | 5/16/2007 | 1612 | 7/30/2007 | SCK | 181638 | 409.4 | CAN | 0.937478 | 436.70 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 6/21/2007 | I0032639 | 7/30/2007 | SCK | 181645 | 3607.18 | CAN | 0.937478 | 3,847.75 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 6/21/2007 | I0032640 | 7/30/2007 | SCK | 181645 | 729.22 | CAN | 0.937478 | 777.85 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 6/28/2007 | I0032724 | 8/6/2007 | SCK | 182075 | 3185.3 | CAN | 0.944838 | 3,371.27 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/17/2007 | I0032975 | 9/24/2007 | SCK | 183553 | 302.84 | CAN | 1.002687 | 302.03 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/17/2007 | I0032988 | 9/24/2007 | SCK | 183553 | 363.58 | CAN | 1.002687 | 362.61 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/17/2007 | I0032993 | 9/24/2007 | SCK | 183553 | 10506.72 | CAN | 1.002687 | 10,478.56 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/18/2007 | I0032997 | 9/24/2007 | SCK | 183553 | 2587.46 | CAN | 1.002687 | 2,580.53 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/19/2007 | I0033027 | 9/24/2007 | SCK | 183553 | 5037.12 | CAN | 1.002687 | 5,023.62 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/19/2007 | I0033051 | 9/24/2007 | SCK | 183553 | 656.14 | CAN | 1.002687 | 654.38 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/25/2007 | I0033076 | 9/24/2007 | SCK | 183553 | 22515.46 | CAN | 1.002687 | 22,455.12 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/25/2007 | I0033090 | 9/24/2007 | SCK | 183553 | 82.01 | CAN | 1.002687 | 81.79 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/25/2007 | I0033126 | 9/24/2007 | SCK | 183553 | 22515.46 | CAN | 1.002687 | 22,455.12 |
| 1468800 | GEN | ARROW SPEED CONTROLS LTD. | 111 - 8410 ONTARIO STREET | VANCOUVER | BC | V5X 3E7 | CANADA | 7/25/2007 | R0002141 | 9/24/2007 | SCK | 183553 | -22515.46 | CAN | 1.002687 | (22,455.12) |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/15/2007 | 1190981AUG07 | 8/28/2007 | SCK | 182965 | 10.74 | CAN | 0.945729 | 11.36 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 7/16/2007 | 1190981JUL07 | 7/30/2007 | SCK | 181936 | 14.42 | CAN | 0.937478 | 15.38 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/14/2007 | 1190981SEP07 | 10/19/2007 | SCK | 184203 | 32.6 | CAN | 1.026989 | 31.74 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/9/2007 | 199058AUG07 | 8/28/2007 | SCK | 182965 | 1749.61 | CAN | 0.945729 | 1,850.01 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 7/10/2007 | 199058JUL07 | 7/30/2007 | SCK | 181936 | 2177.07 | CAN | 0.937478 | 2,322.26 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/14/2007 | 199058SEP07 | 10/19/2007 | SCK | 184203 | 2926.85 | CAN | 1.026989 | 2,849.93 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 8/17/2007 | 200440AUG07 | 9/24/2007 | SCK | 183842 | 166.13 | CAN | 1.002687 | 165.68 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 7/19/2007 | 200440JL07 | 8/6/2007 | SCK | 182386 | 14.42 | CAN | 0.944838 | 15.26 |
| 1605600 | GEN | TERASEN GAS | 16705 FRASER HIGHWAY | SURREY | BC | V3S 2X7 | CANADA | 9/18/2007 | 200440SEP07 | 10/19/2007 | SCK | 184203 | 154.14 | CAN | 1.026989 | 150.09 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/7/2007 | 20310732079 | 9/13/2007 | SCK | 183385 | 3134.9 | CAN | 0.965055 | 3,248.42 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/28/2007 | 2267991024-AUG282007 | 9/24/2007 | SCK | 183841 | 12175.6 | CAN | 1.002687 | 12,142.97 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/28/2007 | 2267991024-JUL282007 | 8/24/2007 | SCK | 182932 | 13273.69 | CAN | 0.948150 | 13,999.57 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/21/2007 | 2274172682 8/21/07 | 9/24/2007 | SCK | 183839 | 67.91 | CAN | 1.002687 | 67.73 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/23/2007 | 2274172682 JUL232007 | 8/13/2007 | SCK | 182771 | 64.97 | CAN | 0.949415 | 68.43 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/23/2007 | 232022264JL7 | 9/13/2007 | SCK | 183386 | 3102.01 | CAN | 0.965055 | 3,214.33 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/23/2007 | 23202264AU07 | 9/24/2007 | SCK | 183841 | 3716.36 | CAN | 1.002687 | 3,706.40 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/1/2007 | 2321164011/0807 | 8/24/2007 | SCK | 182932 | 5190.48 | CAN | 0.948150 | 5,474.32 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/1/2007 | 2336783136/0707 | 7/30/2007 | SCK | 181931 | 8.48 | CAN | 0.937478 | 9.05 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/1/2007 | 2336783136/0807 | 8/24/2007 | SCK | 182932 | 8.59 | CAN | 0.948150 | 9.06 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/12/2007 | 2361566832-71707 | 8/13/2007 | SCK | 182771 | 90.13 | CAN | 0.949415 | 94.93 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/17/2007 | 2361566832-81707 | 9/24/2007 | SCK | 183841 | 130.17 | CAN | 1.002687 | 129.82 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 9/1/2007 | 2361718884-SEP012007 | 9/24/2007 | SCK | 183841 | 426.01 | CAN | 1.002687 | 424.87 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/1/2007 | 236449883AU7 | 8/24/2007 | SCK | 182932 | 663.59 | CAN | 0.948150 | 699.88 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/1/2007 | 236449883JL7 | 7/30/2007 | SCK | 181931 | 655.4 | CAN | 0.937478 | 699.11 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/16/2007 | 55597952 | 8/13/2007 | SCK | 182770 | 15.16 | CAN | 0.949415 | 15.97 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 7/7/2007 | 70017886051 | 7/30/2007 | SCK | 181931 | 103.64 | CAN | 0.937478 | 110.55 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/7/2007 | 70017886052 | 8/24/2007 | SCK | 182932 | 172.84 | CAN | 0.948150 | 182.29 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 9/7/2007 | 70017886053 | 9/24/2007 | SCK | 183840 | 127.06 | CAN | 1.002687 | 126.72 |
| 1606800 | GEN | TELUS | PO BOX 6767 | VANCOUVER | BC | V6B4L6 | CANADA | 8/1/2007 | SS1RN2434351-8012007 | 8/24/2007 | SCK | 182932 | 356.24 | CAN | 0.948150 | 375.72 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 6/22/2007 | 20160 | 7/30/2007 | SCK | 181650 | 363.86 | CAN | 0.937478 | 388.13 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 6/22/2007 | 20161 | 7/30/2007 | SCK | 181650 | 124.3 | CAN | 0.937478 | 132.59 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 6/28/2007 | 20191 | 8/6/2007 | SCK | 182079 | 677.78 | CAN | 0.944838 | 717.35 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 7/5/2007 | 20224 | 8/13/2007 | SCK | 182551 | 54.24 | CAN | 0.949415 | 57.13 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 7/11/2007 | 20247 | 8/13/2007 | SCK | 182551 | 549.27 | CAN | 0.949415 | 578.54 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 7/11/2007 | 20248 | 8/13/2007 | SCK | 182551 | 284.06 | CAN | 0.949415 | 299.19 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 7/12/2007 | 20253 | 9/13/2007 | SCK | 183120 | 9.03 | CAN | 0.965055 | 9.36 |
| 1608500 | GEN | B & F SALES & SERVICES LTD. | P.O. BOX 910 | GRAND FORKS | BC | V0H1H0 | CAN | 7/17/2007 | 20281 | 9/24/2007 | SCK | 183561 | 435.17 | CAN | 1.002687 | 434.00 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 6/30/2007 | 23767 | 7/30/2007 | SCK | 181655 | 1539.12 | CAN | 0.937478 | 1,641.77 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 7/18/2007 | 23803 | 8/13/2007 | SCK | 182554 | 1452 | CAN | 0.949415 | 1,529.36 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 7/31/2007 | 23853 | 9/24/2007 | SCK | 183564 | 1539.12 | CAN | 1.002687 | 1,535.00 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 7/31/2007 | 23882 | 9/24/2007 | SCK | 183564 | 1539.12 | CAN | 1.002687 | 1,535.00 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 8/14/2007 | 23903 | 10/3/2007 | SCK | 183966 | 1539.12 | CAN | 1.004129 | 1,532.79 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 8/21/2007 | 23932 | 10/3/2007 | SCK | 183966 | 1539.12 | CAN | 1.004129 | 1,532.79 |
| 1710000 | GEN | BANNER TRANSPORT LTD. | 28358 MYRTLE AVENUE | BRADNER | BC | V4X2P4 | CANADA | 8/23/2007 | 23941 | 10/3/2007 | SCK | 183966 | 1539.12 | CAN | 1.004129 | 1,532.79 |
| 1711000 | GEN | LEN BANNERT TRUCKING | BOX 831 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/2/2007 | CL0802071454-1711000 | 8/10/2007 | EDI | 131506 | 2131.98 | CAN | 0.942918 | 2,261.04 |
| 1713000 | GEN | BANNERT READIMIX LTD | P.O. BOX 543 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/9/2007 | 438 | 8/15/2007 | EDI | 131624 | 226 | CAN | 0.932177 | 242.44 |
| 1788000 | GEN | BEAVERTAIL CONTRACTING LTD. | BOX 1144 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/10/2007 | 2007-#8 | 8/9/2007 | EDI | 131437 | 4240 | CAN | 0.954370 | 4,442.72 |
| 1788000 | GEN | BEAVERTAIL CONTRACTING LTD. | BOX 1144 | GRAND FORKS | BC | V0H1H0 | CANADA | 6/29/2007 | 2007-06BR | 7/30/2007 | EDI | 131225 | 3179.79 | CAN | 0.937478 | 3,391.86 |
| 1788000 | GEN | BEAVERTAIL CONTRACTING LTD. | BOX 1144 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/16/2007 | 2007-07BR | 8/15/2007 | EDI | 131629 | 9794.4 | CAN | 0.932177 | 10,507.02 |
| 1788000 | GEN | BEAVERTAIL CONTRACTING LTD. | BOX 1144 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/26/2007 | 2007-08BR | 9/6/2007 | EDI | 132026 | 7923.5 | CAN | 0.950233 | 8,338.48 |
| 1788000 | GEN | BEAVERTAIL CONTRACTING LTD. | BOX 1144 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/30/2007 | 200717 | 9/7/2007 | EDI | 132111 | 3000 | CAN | 0.949574 | 3,159.31 |
| 1793500 | GEN | BELZONA MOLECULAR (B.C.) LTD. | 35331 GINGERHILLS DRIVE | ABBOTSFORD | BC | V3G 3A1 | CANADA | 6/27/2007 | 70621-29 | 7/30/2007 | SCK | 181663 | 6761.74 | CAN | 0.937478 | 7,212.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/24/2007 | 13600000 7/24/07 | 9/17/2007 | EDI | 132380 | 18.6 | CAN | 0.971296 | 19.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/24/2007 | 140032-00 | 9/18/2007 | EDI | 132428 | 207.32 | CAN | 0.974914 | 212.65 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/17/2007 | 142031 | 7/30/2007 | EDI | 131273 | 13.19 | CAN | 0.937478 | 14.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/24/2007 | 20892-00 INTEREST | 10/9/2007 | EDI | 132927 | 167.52 | CAN | 1.012583 | 165.44 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/17/2007 | 3505489 | 8/15/2007 | EDI | 131680 | 202.47 | CAN | 0.932177 | 217.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/24/2007 | 3515503 | 8/15/2007 | EDI | 131680 | 26.27 | CAN | 0.932177 | 28.18 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/7/2007 | ATCO WOOD 8-07 | 9/17/2007 | EDI | 132380 | 50.71 | CAN | 0.971296 | 52.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q099606 | 8/22/2007 | EDI | 131793 | 16.13 | CAN | 0.939672 | 17.17 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | Q100028 | 9/25/2007 | EDI | 132731 | 1910.45 | CAN | 0.996120 | 1,917.89 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q100317 | 8/22/2007 | EDI | 131793 | 19.66 | CAN | 0.939672 | 20.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q100318 | 8/22/2007 | EDI | 131793 | 11.45 | CAN | 0.939672 | 12.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q100528 | 8/22/2007 | EDI | 131793 | 19.73 | CAN | 0.939672 | 21.00 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q100529 | 8/22/2007 | EDI | 131793 | 545.18 | CAN | 0.939672 | 580.18 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q100647 | 8/22/2007 | EDI | 131793 | 75.43 | CAN | 0.939672 | 80.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q101086 | 8/22/2007 | EDI | 131793 | 458.55 | CAN | 0.939672 | 487.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | Q101087 | 8/22/2007 | EDI | 131793 | 829.72 | CAN | 0.939672 | 882.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101274 | 9/18/2007 | EDI | 132428 | 528.04 | CAN | 0.974914 | 541.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101355 | 9/18/2007 | EDI | 132428 | 226.11 | CAN | 0.974914 | 231.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101358 | 9/18/2007 | EDI | 132428 | 255.42 | CAN | 0.974914 | 261.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101521 | 9/18/2007 | EDI | 132428 | 306.87 | CAN | 0.974914 | 314.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101615 | 9/18/2007 | EDI | 132428 | 84.58 | CAN | 0.974914 | 86.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101618 | 9/18/2007 | EDI | 132428 | 505.3 | CAN | 0.974914 | 518.30 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101886 | 9/18/2007 | EDI | 132428 | 886.08 | CAN | 0.974914 | 908.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101888 | 9/18/2007 | EDI | 132428 | 634.58 | CAN | 0.974914 | 650.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101889 | 9/18/2007 | EDI | 132428 | 513.36 | CAN | 0.974914 | 526.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101986 | 9/18/2007 | EDI | 132428 | 207.81 | CAN | 0.974914 | 213.16 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q101988 | 9/18/2007 | EDI | 132428 | 399.99 | CAN | 0.974914 | 410.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q102058 | 9/18/2007 | EDI | 132428 | 568.05 | CAN | 0.974914 | 582.67 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q102204 | 9/18/2007 | EDI | 132428 | 292.7 | CAN | 0.974914 | 300.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q102207 | 9/18/2007 | EDI | 132428 | 28.85 | CAN | 0.974914 | 29.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q102216 | 9/18/2007 | EDI | 132428 | 64.01 | CAN | 0.974914 | 65.66 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | Q102217 | 9/18/2007 | EDI | 132428 | 792.41 | CAN | 0.974914 | 812.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102675 | 10/16/2007 | EDI | 133002 | 2.1 | CAN | 1.023764 | 2.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102680 | 10/16/2007 | EDI | 133002 | 37.25 | CAN | 1.023764 | 36.39 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102780 | 10/16/2007 | EDI | 133002 | 60.64 | CAN | 1.023764 | 59.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102782 | 10/16/2007 | EDI | 133002 | 30.11 | CAN | 1.023764 | 29.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102784 | 10/16/2007 | EDI | 133002 | 18.46 | CAN | 1.023764 | 18.03 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102812 | 10/16/2007 | EDI | 133002 | 1633.82 | CAN | 1.023764 | 1,595.90 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102814 | 10/16/2007 | EDI | 133002 | 83.75 | CAN | 1.023764 | 81.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q102945 | 10/16/2007 | EDI | 133002 | 628.16 | CAN | 1.023764 | 613.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103162 | 10/16/2007 | EDI | 133002 | 40.07 | CAN | 1.023764 | 39.14 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103168 | 10/16/2007 | EDI | 133002 | 151.42 | CAN | 1.023764 | 147.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103169 | 10/16/2007 | EDI | 133002 | 238.82 | CAN | 1.023764 | 233.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103610 | 10/16/2007 | EDI | 133002 | 90.86 | CAN | 1.023764 | 88.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103735 | 10/16/2007 | EDI | 133002 | 28.15 | CAN | 1.023764 | 27.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103913 | 10/16/2007 | EDI | 133002 | 100.97 | CAN | 1.023764 | 98.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | Q103914 | 10/16/2007 | EDI | 133002 | 199.39 | CAN | 1.023764 | 194.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X269806 | 7/31/2007 | EDI | 131296 | 35.58 | CAN | 0.939469 | 37.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X272970 | 7/31/2007 | EDI | 131296 | 230.93 | CAN | 0.939469 | 245.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X272977 | 8/7/2007 | EDI | 131420 | 3903.51 | CAN | 0.949420 | 4,111.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X272978 | 8/7/2007 | EDI | 131420 | 127.18 | CAN | 0.949420 | 133.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X272982 | 8/14/2007 | EDI | 131612 | 284.82 | CAN | 0.946606 | 300.89 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X272983 | 8/7/2007 | EDI | 131420 | 156.24 | CAN | 0.949420 | 164.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273433 | 8/22/2007 | EDI | 131793 | 20.55 | CAN | 0.939672 | 21.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273437 | 8/22/2007 | EDI | 131793 | 54.19 | CAN | 0.939672 | 57.67 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273443 | 8/22/2007 | EDI | 131793 | 232.07 | CAN | 0.939672 | 246.97 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273452 | 8/22/2007 | EDI | 131793 | 2166.39 | CAN | 0.939672 | 2,305.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273453 | 8/22/2007 | EDI | 131793 | 781.82 | CAN | 0.939672 | 832.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273458 | 8/22/2007 | EDI | 131793 | 12.75 | CAN | 0.939672 | 13.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273608 | 7/31/2007 | EDI | 131296 | 635.36 | CAN | 0.939469 | 676.30 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273766 | 8/14/2007 | EDI | 131612 | 106424.3 | CAN | 0.946606 | 112,427.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273767 | 7/31/2007 | EDI | 131296 | 107.02 | CAN | 0.939469 | 113.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273768 | 8/22/2007 | EDI | 131793 | 16.7 | CAN | 0.939672 | 17.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273769 | 8/14/2007 | EDI | 131612 | 2453.87 | CAN | 0.946606 | 2,592.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273770 | 8/14/2007 | EDI | 131612 | 3379.64 | CAN | 0.946606 | 3,570.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273771 | 8/22/2007 | EDI | 131793 | 2237.48 | CAN | 0.939672 | 2,381.13 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273772 | 7/31/2007 | EDI | 131296 | 21363.74 | CAN | 0.939469 | 22,740.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273773 | 7/31/2007 | EDI | 131296 | 90867.48 | CAN | 0.939469 | 96,722.17 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273774 | 7/31/2007 | EDI | 131296 | 21.76 | CAN | 0.939469 | 23.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273862 | 7/31/2007 | EDI | 131296 | 251.75 | CAN | 0.939469 | 267.97 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273863 | 7/31/2007 | EDI | 131296 | 247.52 | CAN | 0.939469 | 263.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273864 | 7/31/2007 | EDI | 131296 | 544.68 | CAN | 0.939469 | 579.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273865 | 7/31/2007 | EDI | 131296 | 402.56 | CAN | 0.939469 | 428.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273866 | 7/31/2007 | EDI | 131296 | 82973.55 | CAN | 0.939469 | 88,319.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273867 | 8/22/2007 | EDI | 131793 | 1434.61 | CAN | 0.939672 | 1,526.71 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273868 | 8/7/2007 | EDI | 131420 | 15553.41 | CAN | 0.949420 | 16,382.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273869 | 8/7/2007 | EDI | 131420 | 77053.93 | CAN | 0.949420 | 81,158.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273870 | 8/7/2007 | EDI | 131420 | 1314.44 | CAN | 0.949420 | 1,384.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273871 | 8/7/2007 | EDI | 131420 | 13063.25 | CAN | 0.949420 | 13,759.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273872 | 7/31/2007 | EDI | 131296 | 1407.55 | CAN | 0.939469 | 1,498.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273873 | 8/7/2007 | EDI | 131420 | 3035.92 | CAN | 0.949420 | 3,197.66 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273874 | 8/14/2007 | EDI | 131612 | 26990.19 | CAN | 0.946606 | 28,512.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273875 | 8/14/2007 | EDI | 131612 | 67.7 | CAN | 0.946606 | 71.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273876 | 7/31/2007 | EDI | 131296 | 44384.6 | CAN | 0.939469 | 47,244.35 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273877 | 7/31/2007 | EDI | 131296 | 260.85 | CAN | 0.939469 | 277.66 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273878 | 8/7/2007 | EDI | 131420 | 323.27 | CAN | 0.949420 | 340.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273879 | 7/31/2007 | EDI | 131296 | 595.84 | CAN | 0.939469 | 634.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273880 | 8/14/2007 | EDI | 131612 | 12163.54 | CAN | 0.946606 | 12,849.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273881 | 8/14/2007 | EDI | 131612 | 33 | CAN | 0.946606 | 34.86 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273882 | 8/14/2007 | EDI | 131612 | 29292.76 | CAN | 0.946606 | 30,945.04 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273883 | 8/14/2007 | EDI | 131612 | 750.86 | CAN | 0.946606 | 793.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273884 | 8/7/2007 | EDI | 131420 | 365.04 | CAN | 0.949420 | 384.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273885 | 8/7/2007 | EDI | 131420 | 6412.78 | CAN | 0.949420 | 6,754.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273886 | 8/7/2007 | EDI | 131420 | 351.59 | CAN | 0.949420 | 370.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273887 | 8/7/2007 | EDI | 131420 | 414.14 | CAN | 0.949420 | 436.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273888 | 8/7/2007 | EDI | 131420 | 672.63 | CAN | 0.949420 | 708.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273889 | 8/7/2007 | EDI | 131420 | 1258.25 | CAN | 0.949420 | 1,325.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274166 | 8/22/2007 | EDI | 131793 | 154.59 | CAN | 0.939672 | 164.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274167 | 8/22/2007 | EDI | 131793 | 131.59 | CAN | 0.939672 | 140.04 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274168 | 8/22/2007 | EDI | 131793 | 256.84 | CAN | 0.939672 | 273.33 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274169 | 8/14/2007 | EDI | 131612 | 446.94 | CAN | 0.946606 | 472.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274170 | 8/22/2007 | EDI | 131793 | 64.99 | CAN | 0.939672 | 69.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X274171 | 7/31/2007 | EDI | 131296 | 17.5 | CAN | 0.939469 | 18.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274172 | 8/14/2007 | EDI | 131612 | 4140.11 | CAN | 0.946606 | 4,373.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274251 | 8/22/2007 | EDI | 131793 | 1851.8 | CAN | 0.939672 | 1,970.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274252 | 8/22/2007 | EDI | 131793 | 3201.95 | CAN | 0.939672 | 3,407.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274253 | 8/22/2007 | EDI | 131793 | 345.4 | CAN | 0.939672 | 367.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274254 | 8/14/2007 | EDI | 131612 | 256.89 | CAN | 0.946606 | 271.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274362 | 8/7/2007 | EDI | 131420 | 629.56 | CAN | 0.949420 | 663.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274363 | 8/7/2007 | EDI | 131420 | 662.24 | CAN | 0.949420 | 697.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274364 | 8/7/2007 | EDI | 131420 | 1606.4 | CAN | 0.949420 | 1,691.98 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X274365 | 7/31/2007 | EDI | 131296 | 1142.43 | CAN | 0.939469 | 1,216.04 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274366 | 8/7/2007 | EDI | 131420 | 590.14 | CAN | 0.949420 | 621.58 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274453 | 8/14/2007 | EDI | 131612 | 3700.5 | CAN | 0.946606 | 3,909.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274467 | 8/29/2007 | EDI | 131951 | 1468.43 | CAN | 0.939464 | 1,563.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274468 | 8/22/2007 | EDI | 131793 | 452.77 | CAN | 0.939672 | 481.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274469 | 8/29/2007 | EDI | 131951 | 1271.85 | CAN | 0.939464 | 1,353.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274470 | 8/14/2007 | EDI | 131612 | 282.92 | CAN | 0.946606 | 298.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274471 | 8/22/2007 | EDI | 131793 | 5618.04 | CAN | 0.939672 | 5,978.72 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274570 | 8/22/2007 | EDI | 131793 | 42.29 | CAN | 0.939672 | 45.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274571 | 8/22/2007 | EDI | 131793 | 88.85 | CAN | 0.939672 | 94.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274572 | 8/22/2007 | EDI | 131793 | 356.27 | CAN | 0.939672 | 379.14 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274573 | 8/22/2007 | EDI | 131793 | 631.16 | CAN | 0.939672 | 671.68 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274574 | 8/22/2007 | EDI | 131793 | 114.5 | CAN | 0.939672 | 121.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274577 | 8/7/2007 | EDI | 131420 | 894.82 | CAN | 0.949420 | 942.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274578 | 8/14/2007 | EDI | 131612 | 299.84 | CAN | 0.946606 | 316.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274663 | 8/22/2007 | EDI | 131793 | 360.78 | CAN | 0.939672 | 383.94 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274680 | 8/22/2007 | EDI | 131793 | 10600.54 | CAN | 0.939672 | 11,281.11 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274681 | 8/29/2007 | EDI | 131951 | 122.8 | CAN | 0.939464 | 130.71 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274682 | 8/7/2007 | EDI | 131420 | 3854.23 | CAN | 0.949420 | 4,059.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274683 | 8/7/2007 | EDI | 131420 | 162.76 | CAN | 0.949420 | 171.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274684 | 8/7/2007 | EDI | 131420 | 269.57 | CAN | 0.949420 | 283.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274805 | 8/22/2007 | EDI | 131793 | 41.6 | CAN | 0.939672 | 44.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274806 | 8/7/2007 | EDI | 131420 | 1402.28 | CAN | 0.949420 | 1,476.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274807 | 8/29/2007 | EDI | 131951 | 2987.56 | CAN | 0.939464 | 3,180.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274926 | 8/22/2007 | EDI | 131793 | 11714.8 | CAN | 0.939672 | 12,466.90 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274927 | 8/22/2007 | EDI | 131793 | 254.96 | CAN | 0.939672 | 271.33 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274928 | 8/22/2007 | EDI | 131793 | 261.28 | CAN | 0.939672 | 278.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274929 | 8/29/2007 | EDI | 131951 | 8971.66 | CAN | 0.939464 | 9,549.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274930 | 8/29/2007 | EDI | 131951 | 574.83 | CAN | 0.939464 | 611.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274931 | 8/22/2007 | EDI | 131793 | 15.47 | CAN | 0.939672 | 16.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274932 | 8/22/2007 | EDI | 131793 | -121.48 | CAN | 0.939672 | (129.28) |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274937 | 8/22/2007 | EDI | 131793 | 4923.69 | CAN | 0.939672 | 5,239.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274939 | 8/29/2007 | EDI | 131951 | 571.68 | CAN | 0.939464 | 608.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275002 | 8/22/2007 | EDI | 131793 | 159.43 | CAN | 0.939672 | 169.67 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275003 | 8/22/2007 | EDI | 131793 | 26.9 | CAN | 0.939672 | 28.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275004 | 8/22/2007 | EDI | 131793 | 12049.9 | CAN | 0.939672 | 12,823.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275005 | 8/22/2007 | EDI | 131793 | 18.29 | CAN | 0.939672 | 19.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275006 | 8/22/2007 | EDI | 131793 | 85.85 | CAN | 0.939672 | 91.36 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275007 | 8/22/2007 | EDI | 131793 | 95.51 | CAN | 0.939672 | 101.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275023 | 8/22/2007 | EDI | 131793 | 28473.49 | CAN | 0.939672 | 30,301.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275024 | 8/22/2007 | EDI | 131793 | 11021.29 | CAN | 0.939672 | 11,728.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275025 | 8/22/2007 | EDI | 131793 | 12916.09 | CAN | 0.939672 | 13,745.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275026 | 8/7/2007 | EDI | 131420 | 37.76 | CAN | 0.949420 | 39.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275110 | 8/22/2007 | EDI | 131793 | 40 | CAN | 0.939672 | 42.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275111 | 8/7/2007 | EDI | 131420 | 80.1 | CAN | 0.949420 | 84.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275112 | 8/29/2007 | EDI | 131951 | 3441.36 | CAN | 0.939464 | 3,663.11 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275113 | 8/29/2007 | EDI | 131951 | 454.15 | CAN | 0.939464 | 483.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275114 | 8/7/2007 | EDI | 131420 | 16838.2 | CAN | 0.949420 | 17,735.25 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275192 | 8/22/2007 | EDI | 131793 | 93.94 | CAN | 0.939672 | 99.97 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275193 | 8/22/2007 | EDI | 131793 | 22.97 | CAN | 0.939672 | 24.44 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X275201 | 8/14/2007 | EDI | 131612 | 501.84 | CAN | 0.946606 | 530.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275202 | 8/22/2007 | EDI | 131793 | 94.61 | CAN | 0.939672 | 100.68 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275203 | 8/22/2007 | EDI | 131793 | 5288.5 | CAN | 0.939672 | 5,628.03 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275204 | 8/7/2007 | EDI | 131420 | 1608.79 | CAN | 0.949420 | 1,694.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275205 | 8/7/2007 | EDI | 131420 | 2924.17 | CAN | 0.949420 | 3,079.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275206 | 8/7/2007 | EDI | 131420 | 1359.31 | CAN | 0.949420 | 1,431.73 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275207 | 8/29/2007 | EDI | 131951 | 1351.49 | CAN | 0.939464 | 1,438.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275261 | 8/22/2007 | EDI | 131793 | 946.72 | CAN | 0.939672 | 1,007.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X275271 | 8/14/2007 | EDI | 131612 | 8.68 | CAN | 0.946606 | 9.17 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275352 | 8/22/2007 | EDI | 131793 | 438.75 | CAN | 0.939672 | 466.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275353 | 8/29/2007 | EDI | 131951 | 645.43 | CAN | 0.939464 | 687.02 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275354 | 8/22/2007 | EDI | 131793 | 23.34 | CAN | 0.939672 | 24.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275355 | 8/22/2007 | EDI | 131793 | 752.67 | CAN | 0.939672 | 800.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275356 | 8/22/2007 | EDI | 131793 | 292.42 | CAN | 0.939672 | 311.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275359 | 8/22/2007 | EDI | 131793 | 27.71 | CAN | 0.939672 | 29.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275360 | 8/7/2007 | EDI | 131420 | 152.74 | CAN | 0.949420 | 160.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275361 | 8/7/2007 | EDI | 131420 | 978.39 | CAN | 0.949420 | 1,030.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275362 | 8/22/2007 | EDI | 131793 | 237.75 | CAN | 0.939672 | 253.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275430 | 8/22/2007 | EDI | 131793 | 469.6 | CAN | 0.939672 | 499.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275431 | 8/22/2007 | EDI | 131793 | 25.01 | CAN | 0.939672 | 26.62 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275555 | 8/22/2007 | EDI | 131793 | 2905.79 | CAN | 0.939672 | 3,092.34 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275556 | 8/22/2007 | EDI | 131793 | 26.1 | CAN | 0.939672 | 27.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X275557 | 8/14/2007 | EDI | 131612 | 637.37 | CAN | 0.946606 | 673.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275558 | 8/7/2007 | EDI | 131420 | 1201.07 | CAN | 0.949420 | 1,265.06 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275609 | 8/22/2007 | EDI | 131793 | 1062.31 | CAN | 0.939672 | 1,130.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275610 | 8/29/2007 | EDI | 131951 | 254.87 | CAN | 0.939464 | 271.29 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275611 | 8/29/2007 | EDI | 131951 | 2485.68 | CAN | 0.939464 | 2,645.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275631 | 8/22/2007 | EDI | 131793 | 1062.46 | CAN | 0.939672 | 1,130.67 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275632 | 8/7/2007 | EDI | 131420 | 167.51 | CAN | 0.949420 | 176.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275687 | 8/22/2007 | EDI | 131793 | 1192.79 | CAN | 0.939672 | 1,269.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275696 | 8/22/2007 | EDI | 131793 | 8.99 | CAN | 0.939672 | 9.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275697 | 8/7/2007 | EDI | 131420 | 143.38 | CAN | 0.949420 | 151.02 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275698 | 8/29/2007 | EDI | 131951 | 503.14 | CAN | 0.939464 | 535.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X275767 | 8/14/2007 | EDI | 131612 | 329.36 | CAN | 0.946606 | 347.94 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282000 | 8/22/2007 | EDI | 131793 | 1964.79 | CAN | 0.939672 | 2,090.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282001 | 8/22/2007 | EDI | 131793 | 604.21 | CAN | 0.939672 | 643.00 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282002 | 8/22/2007 | EDI | 131793 | 384.88 | CAN | 0.939672 | 409.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282003 | 8/22/2007 | EDI | 131793 | 357.46 | CAN | 0.939672 | 380.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282004 | 8/22/2007 | EDI | 131793 | 11839.44 | CAN | 0.939672 | 12,599.55 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282005 | 8/22/2007 | EDI | 131793 | 1790.66 | CAN | 0.939672 | 1,905.62 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282006 | 8/22/2007 | EDI | 131793 | 8069.41 | CAN | 0.939672 | 8,587.48 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282007 | 8/22/2007 | EDI | 131793 | 13178.84 | CAN | 0.939672 | 14,024.94 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X282011 | 8/22/2007 | EDI | 131793 | 731.18 | CAN | 0.939672 | 778.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285115 | 9/18/2007 | EDI | 132428 | 671.9 | CAN | 0.974914 | 689.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285116 | 9/18/2007 | EDI | 132428 | 42.82 | CAN | 0.974914 | 43.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285117 | 9/18/2007 | EDI | 132428 | 52.4 | CAN | 0.974914 | 53.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285118 | 9/18/2007 | EDI | 132428 | 202.16 | CAN | 0.974914 | 207.36 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285119 | 9/18/2007 | EDI | 132428 | 220.35 | CAN | 0.974914 | 226.02 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285120 | 9/18/2007 | EDI | 132428 | 2265.44 | CAN | 0.974914 | 2,323.73 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285121 | 9/18/2007 | EDI | 132428 | 41.52 | CAN | 0.974914 | 42.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285122 | 9/18/2007 | EDI | 132428 | 74.25 | CAN | 0.974914 | 76.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285123 | 9/18/2007 | EDI | 132428 | 1522.94 | CAN | 0.974914 | 1,562.13 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285124 | 9/18/2007 | EDI | 132428 | 2204.81 | CAN | 0.974914 | 2,261.54 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285125 | 9/18/2007 | EDI | 132428 | 446.11 | CAN | 0.974914 | 457.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285126 | 9/18/2007 | EDI | 132428 | 107.56 | CAN | 0.974914 | 110.33 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285127 | 9/18/2007 | EDI | 132428 | 359.27 | CAN | 0.974914 | 368.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285128 | 9/18/2007 | EDI | 132428 | 5042.93 | CAN | 0.974914 | 5,172.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285129 | 9/18/2007 | EDI | 132428 | 1901.1 | CAN | 0.974914 | 1,950.02 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285130 | 9/18/2007 | EDI | 132428 | 1319.29 | CAN | 0.974914 | 1,353.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285131 | 9/18/2007 | EDI | 132428 | 4991.27 | CAN | 0.974914 | 5,119.70 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285132 | 9/18/2007 | EDI | 132428 | 359.08 | CAN | 0.974914 | 368.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285133 | 9/18/2007 | EDI | 132428 | 1396.44 | CAN | 0.974914 | 1,432.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285134 | 9/18/2007 | EDI | 132428 | 4926.28 | CAN | 0.974914 | 5,053.04 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285135 | 9/18/2007 | EDI | 132428 | 608.22 | CAN | 0.974914 | 623.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285136 | 9/25/2007 | EDI | 132731 | 2478.12 | CAN | 0.996120 | 2,487.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285139 | 9/18/2007 | EDI | 132428 | 600.05 | CAN | 0.974914 | 615.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285140 | 9/18/2007 | EDI | 132428 | 8108.17 | CAN | 0.974914 | 8,316.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285141 | 9/18/2007 | EDI | 132428 | 328.84 | CAN | 0.974914 | 337.30 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285142 | 9/18/2007 | EDI | 132428 | 1846.38 | CAN | 0.974914 | 1,893.89 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285143 | 9/18/2007 | EDI | 132428 | 49037.53 | CAN | 0.974914 | 50,299.34 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285144 | 9/18/2007 | EDI | 132428 | 570.22 | CAN | 0.974914 | 584.89 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285145 | 9/18/2007 | EDI | 132428 | 2235.57 | CAN | 0.974914 | 2,293.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285146 | 9/18/2007 | EDI | 132428 | 3798.99 | CAN | 0.974914 | 3,896.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285147 | 9/18/2007 | EDI | 132428 | 328.41 | CAN | 0.974914 | 336.86 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285148 | 9/18/2007 | EDI | 132428 | 311.04 | CAN | 0.974914 | 319.04 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285149 | 9/18/2007 | EDI | 132428 | 366.53 | CAN | 0.974914 | 375.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285150 | 9/11/2007 | EDI | 132246 | 2112.08 | CAN | 0.951247 | 2,220.33 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285151 | 9/5/2007 | EDI | 132010 | 14564.54 | CAN | 0.951020 | 15,314.65 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285152 | 9/5/2007 | EDI | 132010 | 857.8 | CAN | 0.951020 | 901.98 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285153 | 9/25/2007 | EDI | 132731 | 1654.51 | CAN | 0.996120 | 1,660.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285154 | 9/18/2007 | EDI | 132428 | 2148.12 | CAN | 0.974914 | 2,203.39 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285155 | 9/18/2007 | EDI | 132428 | 2896.69 | CAN | 0.974914 | 2,971.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285156 | 9/18/2007 | EDI | 132428 | 1411.69 | CAN | 0.974914 | 1,448.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285157 | 9/18/2007 | EDI | 132428 | 346.06 | CAN | 0.974914 | 354.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285158 | 9/25/2007 | EDI | 132731 | 500.9 | CAN | 0.996120 | 502.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285159 | 9/18/2007 | EDI | 132428 | 926.71 | CAN | 0.974914 | 950.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285160 | 9/18/2007 | EDI | 132428 | 1758.11 | CAN | 0.974914 | 1,803.35 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285161 | 9/18/2007 | EDI | 132428 | 934.89 | CAN | 0.974914 | 958.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285162 | 9/18/2007 | EDI | 132428 | 10495.16 | CAN | 0.974914 | 10,765.22 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285163 | 9/18/2007 | EDI | 132428 | 340.81 | CAN | 0.974914 | 349.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285164 | 9/25/2007 | EDI | 132731 | 81430.99 | CAN | 0.996120 | 81,748.17 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285165 | 9/25/2007 | EDI | 132731 | 48094.98 | CAN | 0.996120 | 48,282.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285166 | 9/11/2007 | EDI | 132246 | 19177.99 | CAN | 0.951247 | 20,160.89 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285167 | 9/25/2007 | EDI | 132731 | 17521.41 | CAN | 0.996120 | 17,589.66 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285168 | 9/25/2007 | EDI | 132731 | 9823.31 | CAN | 0.996120 | 9,861.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285169 | 9/25/2007 | EDI | 132731 | 1322.8 | CAN | 0.996120 | 1,327.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285170 | 9/25/2007 | EDI | 132731 | 250.35 | CAN | 0.996120 | 251.33 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285171 | 9/5/2007 | EDI | 132010 | 1762.81 | CAN | 0.951020 | 1,853.60 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285172 | 9/5/2007 | EDI | 132010 | 1059.41 | CAN | 0.951020 | 1,113.97 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285173 | 9/5/2007 | EDI | 132010 | 36319.55 | CAN | 0.951020 | 38,190.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285174 | 9/5/2007 | EDI | 132010 | 30182.47 | CAN | 0.951020 | 31,736.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285175 | 9/25/2007 | EDI | 132731 | 2305.03 | CAN | 0.996120 | 2,314.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285176 | 9/25/2007 | EDI | 132731 | 364.19 | CAN | 0.996120 | 365.61 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285177 | 9/5/2007 | EDI | 132010 | 373.54 | CAN | 0.951020 | 392.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285178 | 9/25/2007 | EDI | 132731 | 2591.8 | CAN | 0.996120 | 2,601.90 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285179 | 9/5/2007 | EDI | 132010 | 518.41 | CAN | 0.951020 | 545.11 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285180 | 9/25/2007 | EDI | 132731 | 10758.18 | CAN | 0.996120 | 10,800.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285181 | 9/18/2007 | EDI | 132428 | 476.37 | CAN | 0.974914 | 488.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285182 | 9/18/2007 | EDI | 132428 | 3321.54 | CAN | 0.974914 | 3,407.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285183 | 9/18/2007 | EDI | 132428 | 481.11 | CAN | 0.974914 | 493.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285184 | 9/18/2007 | EDI | 132428 | 2571 | CAN | 0.974914 | 2,637.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285185 | 9/18/2007 | EDI | 132428 | 300.22 | CAN | 0.974914 | 307.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285186 | 9/5/2007 | EDI | 132010 | 2692.83 | CAN | 0.951020 | 2,831.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285187 | 9/25/2007 | EDI | 132731 | 10538.03 | CAN | 0.996120 | 10,579.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285188 | 9/25/2007 | EDI | 132731 | 15255.51 | CAN | 0.996120 | 15,314.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285189 | 9/25/2007 | EDI | 132731 | 2716.11 | CAN | 0.996120 | 2,726.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285190 | 9/18/2007 | EDI | 132428 | 679.66 | CAN | 0.974914 | 697.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285191 | 9/11/2007 | EDI | 132246 | 283.41 | CAN | 0.951247 | 297.94 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285192 | 9/11/2007 | EDI | 132246 | 55041.89 | CAN | 0.951247 | 57,862.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285193 | 9/25/2007 | EDI | 132731 | 6602.22 | CAN | 0.996120 | 6,627.94 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285194 | 9/11/2007 | EDI | 132246 | 354.64 | CAN | 0.951247 | 372.82 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285195 | 9/25/2007 | EDI | 132731 | 518.5 | CAN | 0.996120 | 520.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285196 | 9/5/2007 | EDI | 132010 | 1450.63 | CAN | 0.951020 | 1,525.34 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285197 | 9/25/2007 | EDI | 132731 | 23.79 | CAN | 0.996120 | 23.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285198 | 9/5/2007 | EDI | 132010 | 493.66 | CAN | 0.951020 | 519.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285199 | 9/11/2007 | EDI | 132246 | 3043.45 | CAN | 0.951247 | 3,199.43 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285200 | 9/7/2007 | EDI | 132175 | 635.02 | CAN | 0.949574 | 668.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285201 | 9/18/2007 | EDI | 132428 | 20938.65 | CAN | 0.974914 | 21,477.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285202 | 9/11/2007 | EDI | 132246 | 4953.2 | CAN | 0.951247 | 5,207.06 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285203 | 9/25/2007 | EDI | 132731 | 5145.22 | CAN | 0.996120 | 5,165.26 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285204 | 9/5/2007 | EDI | 132010 | 1027.1 | CAN | 0.951020 | 1,080.00 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285205 | 9/5/2007 | EDI | 132010 | 2358.67 | CAN | 0.951020 | 2,480.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285206 | 9/5/2007 | EDI | 132010 | 906.33 | CAN | 0.951020 | 953.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285207 | 9/5/2007 | EDI | 132010 | 558.1 | CAN | 0.951020 | 586.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285208 | 9/5/2007 | EDI | 132010 | 455.9 | CAN | 0.951020 | 479.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285209 | 9/18/2007 | EDI | 132428 | 1356.65 | CAN | 0.974914 | 1,391.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285210 | 9/25/2007 | EDI | 132731 | 2234.35 | CAN | 0.996120 | 2,243.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285211 | 9/18/2007 | EDI | 132428 | 4907.33 | CAN | 0.974914 | 5,033.60 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285212 | 9/18/2007 | EDI | 132428 | 16926.83 | CAN | 0.974914 | 17,362.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285213 | 9/18/2007 | EDI | 132428 | 1971.01 | CAN | 0.974914 | 2,021.73 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285214 | 9/18/2007 | EDI | 132428 | 30289.73 | CAN | 0.974914 | 31,069.13 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285215 | 9/18/2007 | EDI | 132428 | 8002.42 | CAN | 0.974914 | 8,208.33 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285216 | 9/18/2007 | EDI | 132428 | 20243.75 | CAN | 0.974914 | 20,764.65 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285217 | 9/18/2007 | EDI | 132428 | 1245.19 | CAN | 0.974914 | 1,277.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285218 | 9/18/2007 | EDI | 132428 | 352.15 | CAN | 0.974914 | 361.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285219 | 9/11/2007 | EDI | 132246 | 36779.74 | CAN | 0.951247 | 38,664.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285220 | 9/25/2007 | EDI | 132731 | 87349.86 | CAN | 0.996120 | 87,690.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285221 | 9/25/2007 | EDI | 132731 | 69133.57 | CAN | 0.996120 | 69,402.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285222 | 9/25/2007 | EDI | 132731 | 4011 | CAN | 0.996120 | 4,026.62 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285223 | 9/18/2007 | EDI | 132428 | 4772.08 | CAN | 0.974914 | 4,894.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285224 | 9/18/2007 | EDI | 132428 | 27190.87 | CAN | 0.974914 | 27,890.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285225 | 9/18/2007 | EDI | 132428 | 343.62 | CAN | 0.974914 | 352.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285226 | 9/18/2007 | EDI | 132428 | 7978.88 | CAN | 0.974914 | 8,184.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285227 | 9/25/2007 | EDI | 132731 | 599.75 | CAN | 0.996120 | 602.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285228 | 9/18/2007 | EDI | 132428 | 420.63 | CAN | 0.974914 | 431.45 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285229 | 9/18/2007 | EDI | 132428 | 8537.28 | CAN | 0.974914 | 8,756.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285230 | 9/18/2007 | EDI | 132428 | 17234.64 | CAN | 0.974914 | 17,678.11 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285231 | 9/18/2007 | EDI | 132428 | 779.03 | CAN | 0.974914 | 799.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285232 | 9/18/2007 | EDI | 132428 | 39937.89 | CAN | 0.974914 | 40,965.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285233 | 9/18/2007 | EDI | 132428 | 6185 | CAN | 0.974914 | 6,344.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285234 | 9/18/2007 | EDI | 132428 | 288.01 | CAN | 0.974914 | 295.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285235 | 9/18/2007 | EDI | 132428 | 6093 | CAN | 0.974914 | 6,249.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285236 | 9/18/2007 | EDI | 132428 | 812.41 | CAN | 0.974914 | 833.31 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285237 | 9/18/2007 | EDI | 132428 | 330.97 | CAN | 0.974914 | 339.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285238 | 9/18/2007 | EDI | 132428 | 141.08 | CAN | 0.974914 | 144.71 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285239 | 9/18/2007 | EDI | 132428 | 88.26 | CAN | 0.974914 | 90.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285240 | 9/18/2007 | EDI | 132428 | 65.69 | CAN | 0.974914 | 67.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285241 | 9/11/2007 | EDI | 132246 | 12566.3 | CAN | 0.951247 | 13,210.34 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285242 | 9/11/2007 | EDI | 132246 | 17283.74 | CAN | 0.951247 | 18,169.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285243 | 9/11/2007 | EDI | 132246 | 1662.04 | CAN | 0.951247 | 1,747.22 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285244 | 9/25/2007 | EDI | 132731 | 1925.86 | CAN | 0.996120 | 1,933.36 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285245 | 9/25/2007 | EDI | 132731 | 11086.66 | CAN | 0.996120 | 11,129.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285246 | 9/25/2007 | EDI | 132731 | 22812.41 | CAN | 0.996120 | 22,901.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285247 | 9/25/2007 | EDI | 132731 | 209.41 | CAN | 0.996120 | 210.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285248 | 9/11/2007 | EDI | 132246 | 4156.05 | CAN | 0.951247 | 4,369.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285249 | 9/11/2007 | EDI | 132246 | 182.09 | CAN | 0.951247 | 191.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285250 | 9/11/2007 | EDI | 132246 | 1394.36 | CAN | 0.951247 | 1,465.82 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285251 | 9/11/2007 | EDI | 132246 | 712.02 | CAN | 0.951247 | 748.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285252 | 9/11/2007 | EDI | 132246 | 4933.09 | CAN | 0.951247 | 5,185.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285253 | 9/11/2007 | EDI | 132246 | 4097.8 | CAN | 0.951247 | 4,307.82 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285254 | 9/25/2007 | EDI | 132731 | 1576.32 | CAN | 0.996120 | 1,582.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285257 | 9/25/2007 | EDI | 132731 | 433.19 | CAN | 0.996120 | 434.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285258 | 9/5/2007 | EDI | 132010 | 1609.08 | CAN | 0.951020 | 1,691.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285259 | 9/25/2007 | EDI | 132731 | 2063.38 | CAN | 0.996120 | 2,071.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285260 | 9/5/2007 | EDI | 132010 | 3935.62 | CAN | 0.951020 | 4,138.31 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285261 | 9/5/2007 | EDI | 132010 | 1468.35 | CAN | 0.951020 | 1,543.97 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285262 | 9/25/2007 | EDI | 132731 | 229.39 | CAN | 0.996120 | 230.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285263 | 9/11/2007 | EDI | 132246 | 410.75 | CAN | 0.951247 | 431.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285264 | 9/18/2007 | EDI | 132428 | 2520.48 | CAN | 0.974914 | 2,585.34 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285265 | 9/18/2007 | EDI | 132428 | 62685.11 | CAN | 0.974914 | 64,298.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285266 | 9/18/2007 | EDI | 132428 | 2506.32 | CAN | 0.974914 | 2,570.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285267 | 9/11/2007 | EDI | 132246 | 9.17 | CAN | 0.951247 | 9.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285268 | 9/11/2007 | EDI | 132246 | 14.14 | CAN | 0.951247 | 14.86 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285269 | 9/18/2007 | EDI | 132428 | 114.5 | CAN | 0.974914 | 117.45 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285270 | 9/18/2007 | EDI | 132428 | 1379.32 | CAN | 0.974914 | 1,414.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285271 | 9/18/2007 | EDI | 132428 | 302.09 | CAN | 0.974914 | 309.86 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285272 | 9/18/2007 | EDI | 132428 | 890.82 | CAN | 0.974914 | 913.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285273 | 9/18/2007 | EDI | 132428 | 1733.87 | CAN | 0.974914 | 1,778.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285274 | 9/25/2007 | EDI | 132731 | 1229.91 | CAN | 0.996120 | 1,234.70 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285275 | 9/18/2007 | EDI | 132428 | 293.31 | CAN | 0.974914 | 300.86 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285276 | 9/18/2007 | EDI | 132428 | 686.68 | CAN | 0.974914 | 704.35 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285277 | 9/18/2007 | EDI | 132428 | 176.49 | CAN | 0.974914 | 181.03 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285278 | 9/18/2007 | EDI | 132428 | 739.73 | CAN | 0.974914 | 758.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285279 | 9/18/2007 | EDI | 132428 | 300.72 | CAN | 0.974914 | 308.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285280 | 9/18/2007 | EDI | 132428 | 7449.47 | CAN | 0.974914 | 7,641.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285281 | 9/18/2007 | EDI | 132428 | 1770.7 | CAN | 0.974914 | 1,816.26 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285282 | 9/18/2007 | EDI | 132428 | 633.29 | CAN | 0.974914 | 649.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285283 | 9/18/2007 | EDI | 132428 | 1069.56 | CAN | 0.974914 | 1,097.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285284 | 9/5/2007 | EDI | 132010 | 997.24 | CAN | 0.951020 | 1,048.60 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285285 | 9/25/2007 | EDI | 132731 | 982.95 | CAN | 0.996120 | 986.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285286 | 9/11/2007 | EDI | 132246 | 267.52 | CAN | 0.951247 | 281.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285287 | 9/5/2007 | EDI | 132010 | 394.93 | CAN | 0.951020 | 415.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285288 | 9/5/2007 | EDI | 132010 | 234.97 | CAN | 0.951020 | 247.07 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285289 | 9/5/2007 | EDI | 132010 | 532.66 | CAN | 0.951020 | 560.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285290 | 9/5/2007 | EDI | 132010 | 278.75 | CAN | 0.951020 | 293.11 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285291 | 9/18/2007 | EDI | 132428 | 86.88 | CAN | 0.974914 | 89.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285292 | 9/18/2007 | EDI | 132428 | 375.42 | CAN | 0.974914 | 385.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285293 | 9/18/2007 | EDI | 132428 | 2571.21 | CAN | 0.974914 | 2,637.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285294 | 9/18/2007 | EDI | 132428 | 4106.71 | CAN | 0.974914 | 4,212.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285295 | 9/18/2007 | EDI | 132428 | 706.74 | CAN | 0.974914 | 724.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285296 | 9/18/2007 | EDI | 132428 | 7185.73 | CAN | 0.974914 | 7,370.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285297 | 9/18/2007 | EDI | 132428 | 1893.05 | CAN | 0.974914 | 1,941.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285298 | 9/18/2007 | EDI | 132428 | 11.58 | CAN | 0.974914 | 11.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285299 | 9/18/2007 | EDI | 132428 | 7.57 | CAN | 0.974914 | 7.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285300 | 9/11/2007 | EDI | 132246 | 18121.64 | CAN | 0.951247 | 19,050.40 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285301 | 9/5/2007 | EDI | 132010 | 2728.04 | CAN | 0.951020 | 2,868.54 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285302 | 9/5/2007 | EDI | 132010 | 4778.79 | CAN | 0.951020 | 5,024.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285303 | 9/25/2007 | EDI | 132731 | 1059.92 | CAN | 0.996120 | 1,064.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285304 | 9/5/2007 | EDI | 132010 | 10.91 | CAN | 0.951020 | 11.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285305 | 9/18/2007 | EDI | 132428 | 878.63 | CAN | 0.974914 | 901.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285306 | 9/18/2007 | EDI | 132428 | 574.99 | CAN | 0.974914 | 589.79 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285307 | 9/11/2007 | EDI | 132246 | 768.13 | CAN | 0.951247 | 807.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285308 | 9/18/2007 | EDI | 132428 | 50.68 | CAN | 0.974914 | 51.98 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285309 | 9/18/2007 | EDI | 132428 | 306.57 | CAN | 0.974914 | 314.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285310 | 9/18/2007 | EDI | 132428 | 2991.55 | CAN | 0.974914 | 3,068.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285311 | 9/25/2007 | EDI | 132731 | 456.69 | CAN | 0.996120 | 458.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285992 | 9/18/2007 | EDI | 132428 | 2684.69 | CAN | 0.974914 | 2,753.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X286612 | 9/18/2007 | EDI | 132428 | 766.92 | CAN | 0.974914 | 786.65 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X286626 | 9/18/2007 | EDI | 132428 | 5278.77 | CAN | 0.974914 | 5,414.60 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291476 | 10/16/2007 | EDI | 133002 | 49.54 | CAN | 1.023764 | 48.39 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291477 | 10/16/2007 | EDI | 133002 | 63.79 | CAN | 1.023764 | 62.31 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291478 | 10/16/2007 | EDI | 133002 | 77.21 | CAN | 1.023764 | 75.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291479 | 10/16/2007 | EDI | 133002 | 20.91 | CAN | 1.023764 | 20.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291480 | 10/16/2007 | EDI | 133002 | 35.33 | CAN | 1.023764 | 34.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291481 | 10/16/2007 | EDI | 133002 | 539.77 | CAN | 1.023764 | 527.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291482 | 10/16/2007 | EDI | 133002 | 152.96 | CAN | 1.023764 | 149.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291483 | 10/16/2007 | EDI | 133002 | 125.5 | CAN | 1.023764 | 122.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291484 | 10/16/2007 | EDI | 133002 | 193.95 | CAN | 1.023764 | 189.45 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291485 | 10/16/2007 | EDI | 133002 | 3576.37 | CAN | 1.023764 | 3,493.35 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291486 | 10/16/2007 | EDI | 133002 | 1163.29 | CAN | 1.023764 | 1,136.29 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291487 | 10/16/2007 | EDI | 133002 | 564.36 | CAN | 1.023764 | 551.26 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291489 | 10/16/2007 | EDI | 133002 | 615.96 | CAN | 1.023764 | 601.66 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291491 | 10/16/2007 | EDI | 133002 | 8088.83 | CAN | 1.023764 | 7,901.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291492 | 10/16/2007 | EDI | 133002 | 137.24 | CAN | 1.023764 | 134.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291493 | 10/16/2007 | EDI | 133002 | 10.1 | CAN | 1.023764 | 9.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291494 | 10/16/2007 | EDI | 133002 | 193.05 | CAN | 1.023764 | 188.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291495 | 10/16/2007 | EDI | 133002 | 383.21 | CAN | 1.023764 | 374.31 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291496 | 10/9/2007 | EDI | 132927 | 2675.31 | CAN | 1.012583 | 2,642.06 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291500 | 10/16/2007 | EDI | 133002 | 2209.72 | CAN | 1.023764 | 2,158.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291501 | 10/16/2007 | EDI | 133002 | 422.98 | CAN | 1.023764 | 413.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291502 | 10/16/2007 | EDI | 133002 | 82.56 | CAN | 1.023764 | 80.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291503 | 10/16/2007 | EDI | 133002 | 341.17 | CAN | 1.023764 | 333.25 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291504 | 10/16/2007 | EDI | 133002 | 1096.58 | CAN | 1.023764 | 1,071.13 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291505 | 10/9/2007 | EDI | 132927 | 1602.72 | CAN | 1.012583 | 1,582.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291506 | 10/23/2007 | EDI | 133072 | 10658.88 | CAN | 1.024013 | 10,408.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291507 | 10/9/2007 | EDI | 132927 | 113832.72 | CAN | 1.012583 | 112,418.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291508 | 10/23/2007 | EDI | 133072 | 7461.75 | CAN | 1.024013 | 7,286.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291509 | 10/26/2007 | EDI | 133184 | 68964.92 | CAN | 1.036076 | 66,563.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291510 | 10/23/2007 | EDI | 133072 | 1321.55 | CAN | 1.024013 | 1,290.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291511 | 10/23/2007 | EDI | 133072 | 244.44 | CAN | 1.024013 | 238.71 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291513 | 10/23/2007 | EDI | 133072 | 540.64 | CAN | 1.024013 | 527.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291514 | 10/23/2007 | EDI | 133072 | 88 | CAN | 1.024013 | 85.94 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291516 | 10/9/2007 | EDI | 132927 | 175.84 | CAN | 1.012583 | 173.65 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291518 | 10/16/2007 | EDI | 133002 | 50.76 | CAN | 1.023764 | 49.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291519 | 10/16/2007 | EDI | 133002 | 735.31 | CAN | 1.023764 | 718.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291520 | 10/16/2007 | EDI | 133002 | 68.5 | CAN | 1.023764 | 66.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291521 | 10/16/2007 | EDI | 133002 | 1352.54 | CAN | 1.023764 | 1,321.14 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291522 | 10/9/2007 | EDI | 132927 | 3839 | CAN | 1.012583 | 3,791.29 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291523 | 10/23/2007 | EDI | 133072 | 1934.52 | CAN | 1.024013 | 1,889.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291524 | 10/23/2007 | EDI | 133072 | 644.69 | CAN | 1.024013 | 629.57 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291526 | 10/9/2007 | EDI | 132927 | 1366.57 | CAN | 1.012583 | 1,349.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291527 | 10/16/2007 | EDI | 133002 | 5009.1 | CAN | 1.023764 | 4,892.83 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291528 | 10/9/2007 | EDI | 132927 | 6541.45 | CAN | 1.012583 | 6,460.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291529 | 10/23/2007 | EDI | 133072 | 1173.92 | CAN | 1.024013 | 1,146.39 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291530 | 10/26/2007 | EDI | 133184 | 8986.18 | CAN | 1.036076 | 8,673.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291536 | 10/16/2007 | EDI | 133002 | 348.31 | CAN | 1.023764 | 340.22 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291537 | 10/23/2007 | EDI | 133072 | 320.18 | CAN | 1.024013 | 312.67 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291538 | 10/16/2007 | EDI | 133002 | 259.95 | CAN | 1.023764 | 253.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291539 | 10/16/2007 | EDI | 133002 | 19530.49 | CAN | 1.023764 | 19,077.14 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291540 | 10/16/2007 | EDI | 133002 | 1000.31 | CAN | 1.023764 | 977.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291541 | 10/16/2007 | EDI | 133002 | 1649.12 | CAN | 1.023764 | 1,610.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291542 | 10/16/2007 | EDI | 133002 | 331.22 | CAN | 1.023764 | 323.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291543 | 10/9/2007 | EDI | 132927 | 19507.5 | CAN | 1.012583 | 19,265.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291544 | 10/23/2007 | EDI | 133072 | 10154.3 | CAN | 1.024013 | 9,916.18 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291545 | 10/9/2007 | EDI | 132927 | 582.6 | CAN | 1.012583 | 575.36 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291547 | 10/16/2007 | EDI | 133002 | 1186.21 | CAN | 1.023764 | 1,158.68 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291548 | 10/23/2007 | EDI | 133072 | 576.42 | CAN | 1.024013 | 562.90 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291549 | 10/23/2007 | EDI | 133072 | 59.08 | CAN | 1.024013 | 57.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291550 | 10/23/2007 | EDI | 133072 | 1531.79 | CAN | 1.024013 | 1,495.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291551 | 10/23/2007 | EDI | 133072 | 189.63 | CAN | 1.024013 | 185.18 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291552 | 10/23/2007 | EDI | 133072 | 7.99 | CAN | 1.024013 | 7.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291553 | 10/16/2007 | EDI | 133002 | 1094.88 | CAN | 1.023764 | 1,069.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291554 | 10/16/2007 | EDI | 133002 | 14738.11 | CAN | 1.023764 | 14,396.00 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291555 | 10/23/2007 | EDI | 133072 | 623.34 | CAN | 1.024013 | 608.72 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291556 | 10/26/2007 | EDI | 133184 | 66.89 | CAN | 1.036076 | 64.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291557 | 10/16/2007 | EDI | 133002 | 260.82 | CAN | 1.023764 | 254.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291558 | 10/16/2007 | EDI | 133002 | 8184.97 | CAN | 1.023764 | 7,994.98 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291559 | 10/16/2007 | EDI | 133002 | 2873.78 | CAN | 1.023764 | 2,807.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291560 | 10/16/2007 | EDI | 133002 | 779.29 | CAN | 1.023764 | 761.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291561 | 10/16/2007 | EDI | 133002 | 3434.68 | CAN | 1.023764 | 3,354.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291562 | 10/9/2007 | EDI | 132927 | 902.49 | CAN | 1.012583 | 891.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291563 | 10/16/2007 | EDI | 133002 | 38.67 | CAN | 1.023764 | 37.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291564 | 10/16/2007 | EDI | 133002 | 11.57 | CAN | 1.023764 | 11.30 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291565 | 10/9/2007 | EDI | 132927 | 9358.96 | CAN | 1.012583 | 9,242.66 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291566 | 10/9/2007 | EDI | 132927 | 3400.64 | CAN | 1.012583 | 3,358.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291567 | 10/9/2007 | EDI | 132927 | 1574.33 | CAN | 1.012583 | 1,554.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291568 | 10/23/2007 | EDI | 133072 | 2093.19 | CAN | 1.024013 | 2,044.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291570 | 10/23/2007 | EDI | 133072 | 146.64 | CAN | 1.024013 | 143.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291571 | 10/9/2007 | EDI | 132927 | 77.64 | CAN | 1.012583 | 76.68 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291572 | 10/9/2007 | EDI | 132927 | 1368.12 | CAN | 1.012583 | 1,351.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291573 | 10/9/2007 | EDI | 132927 | 829.08 | CAN | 1.012583 | 818.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291574 | 10/23/2007 | EDI | 133072 | 21.01 | CAN | 1.024013 | 20.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291575 | 10/23/2007 | EDI | 133072 | 358.41 | CAN | 1.024013 | 350.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291576 | 10/23/2007 | EDI | 133072 | 201.79 | CAN | 1.024013 | 197.06 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291578 | 10/23/2007 | EDI | 133072 | 390.3 | CAN | 1.024013 | 381.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291581 | 10/23/2007 | EDI | 133072 | 199.89 | CAN | 1.024013 | 195.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291582 | 10/9/2007 | EDI | 132927 | 1689.75 | CAN | 1.012583 | 1,668.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291583 | 10/16/2007 | EDI | 133002 | 1072.44 | CAN | 1.023764 | 1,047.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291584 | 10/16/2007 | EDI | 133002 | 46.19 | CAN | 1.023764 | 45.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291585 | 10/16/2007 | EDI | 133002 | 19228.53 | CAN | 1.023764 | 18,782.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291586 | 10/26/2007 | EDI | 133184 | 68.11 | CAN | 1.036076 | 65.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291587 | 10/16/2007 | EDI | 133002 | 2254.34 | CAN | 1.023764 | 2,202.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291588 | 10/16/2007 | EDI | 133002 | 348.83 | CAN | 1.023764 | 340.73 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291589 | 10/16/2007 | EDI | 133002 | 725.33 | CAN | 1.023764 | 708.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291590 | 10/16/2007 | EDI | 133002 | 110.82 | CAN | 1.023764 | 108.25 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291591 | 10/16/2007 | EDI | 133002 | 6139.96 | CAN | 1.023764 | 5,997.44 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291592 | 10/16/2007 | EDI | 133002 | 1483.15 | CAN | 1.023764 | 1,448.72 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291593 | 10/16/2007 | EDI | 133002 | 974.79 | CAN | 1.023764 | 952.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291594 | 10/23/2007 | EDI | 133072 | 214.82 | CAN | 1.024013 | 209.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291596 | 10/16/2007 | EDI | 133002 | 642.88 | CAN | 1.023764 | 627.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291597 | 10/16/2007 | EDI | 133002 | 603.52 | CAN | 1.023764 | 589.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291598 | 10/16/2007 | EDI | 133002 | 500.47 | CAN | 1.023764 | 488.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291599 | 10/23/2007 | EDI | 133072 | 878.72 | CAN | 1.024013 | 858.11 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291600 | 10/16/2007 | EDI | 133002 | 449.45 | CAN | 1.023764 | 439.02 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291601 | 10/23/2007 | EDI | 133072 | 1075.17 | CAN | 1.024013 | 1,049.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291602 | 10/16/2007 | EDI | 133002 | 261.82 | CAN | 1.023764 | 255.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291603 | 10/16/2007 | EDI | 133002 | 96.69 | CAN | 1.023764 | 94.45 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291604 | 10/23/2007 | EDI | 133072 | 1396.14 | CAN | 1.024013 | 1,363.40 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291605 | 10/9/2007 | EDI | 132927 | 5650.1 | CAN | 1.012583 | 5,579.89 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291606 | 10/23/2007 | EDI | 133072 | 525.61 | CAN | 1.024013 | 513.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291607 | 10/9/2007 | EDI | 132927 | 842.55 | CAN | 1.012583 | 832.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291608 | 10/23/2007 | EDI | 133072 | 9.66 | CAN | 1.024013 | 9.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291609 | 10/23/2007 | EDI | 133072 | 420.06 | CAN | 1.024013 | 410.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291611 | 10/9/2007 | EDI | 132927 | 1607.74 | CAN | 1.012583 | 1,587.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291614 | 10/16/2007 | EDI | 133002 | 1944.09 | CAN | 1.023764 | 1,898.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X292341 | 10/16/2007 | EDI | 133002 | 376.38 | CAN | 1.023764 | 367.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X292342 | 10/16/2007 | EDI | 133002 | 843.34 | CAN | 1.023764 | 823.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X293105 | 10/16/2007 | EDI | 133002 | 1673.86 | CAN | 1.023764 | 1,635.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X293106 | 10/16/2007 | EDI | 133002 | 536.81 | CAN | 1.023764 | 524.35 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X293120 | 10/16/2007 | EDI | 133002 | 3853.87 | CAN | 1.023764 | 3,764.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294187 | 10/16/2007 | EDI | 133002 | 124.52 | CAN | 1.023764 | 121.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294188 | 10/16/2007 | EDI | 133002 | 480.9 | CAN | 1.023764 | 469.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294189 | 10/16/2007 | EDI | 133002 | 115.21 | CAN | 1.023764 | 112.54 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294190 | 10/16/2007 | EDI | 133002 | 417 | CAN | 1.023764 | 407.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X294442 | 10/9/2007 | EDI | 132927 | 8738.79 | CAN | 1.012583 | 8,630.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X294443 | 10/9/2007 | EDI | 132927 | 1846.9 | CAN | 1.012583 | 1,823.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294444 | 10/16/2007 | EDI | 133002 | 3523.92 | CAN | 1.023764 | 3,442.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294445 | 10/16/2007 | EDI | 133002 | 580.01 | CAN | 1.023764 | 566.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294446 | 10/16/2007 | EDI | 133002 | 1292.37 | CAN | 1.023764 | 1,262.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294447 | 10/16/2007 | EDI | 133002 | 758.58 | CAN | 1.023764 | 740.97 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294448 | 10/16/2007 | EDI | 133002 | 770.24 | CAN | 1.023764 | 752.36 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294449 | 10/16/2007 | EDI | 133002 | 752.97 | CAN | 1.023764 | 735.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294450 | 10/16/2007 | EDI | 133002 | 263.96 | CAN | 1.023764 | 257.83 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X294451 | 10/9/2007 | EDI | 132927 | 2259.38 | CAN | 1.012583 | 2,231.30 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X294452 | 10/16/2007 | EDI | 133002 | 186.28 | CAN | 1.023764 | 181.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X294500 | 10/9/2007 | EDI | 132927 | 718.7 | CAN | 1.012583 | 709.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X294528 | 10/23/2007 | EDI | 133072 | 688.51 | CAN | 1.024013 | 672.36 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X294529 | 10/23/2007 | EDI | 133072 | 1813.21 | CAN | 1.024013 | 1,770.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X294530 | 10/23/2007 | EDI | 133072 | 1250.7 | CAN | 1.024013 | 1,221.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X294531 | 10/23/2007 | EDI | 133072 | 1996.31 | CAN | 1.024013 | 1,949.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X294532 | 10/23/2007 | EDI | 133072 | 565.17 | CAN | 1.024013 | 551.92 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | 200720 | 10/1/2007 | EDI | 132858 | 806.34 | CAN | 1.008256 | 799.74 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | 200721 | 10/1/2007 | EDI | 132858 | 34.71 | CAN | 1.008256 | 34.43 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | Q102106 | 9/25/2007 | EDI | 132730 | 0.2 | CAN | 0.996120 | 0.20 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | Q103896 | 10/23/2007 | EDI | 133071 | 5.55 | CAN | 1.024013 | 5.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | Q103912 | 10/23/2007 | EDI | 133071 | 4.6 | CAN | 1.024013 | 4.49 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | Q104121 | 10/23/2007 | EDI | 133071 | 12.85 | CAN | 1.024013 | 12.55 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | Q104159 | 10/23/2007 | EDI | 133071 | 3.43 | CAN | 1.024013 | 3.35 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X268678 | 10/9/2007 | EDI | 132926 | 1664.25 | CAN | 1.012583 | 1,643.57 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X269356 | 7/31/2007 | EDI | 131297 | 13518.97 | CAN | 0.939469 | 14,390.01 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X269357 | 7/31/2007 | EDI | 131297 | 15077.94 | CAN | 0.939469 | 16,049.43 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X272979 | 8/14/2007 | EDI | 131613 | 1424.58 | CAN | 0.946606 | 1,504.93 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X272980 | 8/7/2007 | EDI | 131421 | 1426.63 | CAN | 0.949420 | 1,502.63 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273006 | 8/14/2007 | EDI | 131613 | 45209.35 | CAN | 0.946606 | 47,759.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273024 | 8/14/2007 | EDI | 131613 | 1299.84 | CAN | 0.946606 | 1,373.16 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273324 | 8/22/2007 | EDI | 131794 | -316.26 | CAN | 0.939672 | (336.56) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273325 | 8/22/2007 | EDI | 131794 | 0.07 | CAN | 0.939672 | 0.07 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273352 | 8/22/2007 | EDI | 131794 | -2686.82 | CAN | 0.939672 | (2,859.32) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273354 | 8/22/2007 | EDI | 131794 | -13469.74 | CAN | 0.939672 | (14,334.51) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273355 | 8/22/2007 | EDI | 131794 | -2164.87 | CAN | 0.939672 | (2,303.86) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273356 | 8/22/2007 | EDI | 131794 | -327.57 | CAN | 0.939672 | (348.60) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273357 | 8/22/2007 | EDI | 131794 | -4283.7 | CAN | 0.939672 | (4,558.72) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273358 | 8/22/2007 | EDI | 131794 | -599 | CAN | 0.939672 | (637.46) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273359 | 8/22/2007 | EDI | 131794 | -385.88 | CAN | 0.939672 | (410.65) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273596 | 8/14/2007 | EDI | 131613 | 26441.48 | CAN | 0.946606 | 27,932.93 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273597 | 8/22/2007 | EDI | 131794 | 194.98 | CAN | 0.939672 | 207.50 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273598 | 8/22/2007 | EDI | 131794 | 6876.9 | CAN | 0.939672 | 7,318.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273599 | 7/31/2007 | EDI | 131297 | 519.47 | CAN | 0.939469 | 552.94 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273600 | 8/22/2007 | EDI | 131794 | 3920.52 | CAN | 0.939672 | 4,172.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273601 | 8/22/2007 | EDI | 131794 | 95.52 | CAN | 0.939672 | 101.65 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273602 | 8/7/2007 | EDI | 131421 | 134.04 | CAN | 0.949420 | 141.18 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X273603 | 8/14/2007 | EDI | 131613 | 16719.07 | CAN | 0.946606 | 17,662.12 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273604 | 8/22/2007 | EDI | 131794 | 7185.88 | CAN | 0.939672 | 7,647.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X273605 | 8/7/2007 | EDI | 131421 | 23657.46 | CAN | 0.949420 | 24,917.80 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273606 | 8/22/2007 | EDI | 131794 | 2537.57 | CAN | 0.939672 | 2,700.48 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 7/31/2007 | X273607 | 7/31/2007 | EDI | 131297 | 952.83 | CAN | 0.939469 | 1,014.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X273779 | 8/22/2007 | EDI | 131794 | 4657.64 | CAN | 0.939672 | 4,956.67 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274454 | 8/14/2007 | EDI | 131613 | 3235.07 | CAN | 0.946606 | 3,417.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274455 | 8/22/2007 | EDI | 131794 | 262.78 | CAN | 0.939672 | 279.65 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274456 | 8/14/2007 | EDI | 131613 | 87202.79 | CAN | 0.946606 | 92,121.53 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274457 | 8/14/2007 | EDI | 131613 | 6223.73 | CAN | 0.946606 | 6,574.78 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274458 | 8/22/2007 | EDI | 131794 | 9190.88 | CAN | 0.939672 | 9,780.94 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274459 | 8/29/2007 | EDI | 131952 | 115406.56 | CAN | 0.939464 | 122,842.98 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274460 | 8/14/2007 | EDI | 131613 | 5133.83 | CAN | 0.946606 | 5,423.41 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274461 | 8/7/2007 | EDI | 131421 | 5229.89 | CAN | 0.949420 | 5,508.51 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274462 | 8/14/2007 | EDI | 131613 | 3140.64 | CAN | 0.946606 | 3,317.79 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/14/2007 | X274463 | 8/14/2007 | EDI | 131613 | 39616.41 | CAN | 0.946606 | 41,851.00 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274464 | 8/7/2007 | EDI | 131421 | 1388.76 | CAN | 0.949420 | 1,462.75 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274465 | 8/22/2007 | EDI | 131794 | 130.86 | CAN | 0.939672 | 139.26 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274466 | 8/22/2007 | EDI | 131794 | 496.68 | CAN | 0.939672 | 528.57 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274575 | 8/22/2007 | EDI | 131794 | 200.82 | CAN | 0.939672 | 213.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274576 | 8/7/2007 | EDI | 131421 | 2798.42 | CAN | 0.949420 | 2,947.50 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274678 | 8/22/2007 | EDI | 131794 | 5590.44 | CAN | 0.939672 | 5,949.35 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X274679 | 8/29/2007 | EDI | 131952 | 32537.44 | CAN | 0.939464 | 34,634.05 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274856 | 8/22/2007 | EDI | 131794 | 879.83 | CAN | 0.939672 | 936.32 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274857 | 8/22/2007 | EDI | 131794 | 3751.06 | CAN | 0.939672 | 3,991.88 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274858 | 8/7/2007 | EDI | 131421 | 589.86 | CAN | 0.949420 | 621.28 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274933 | 8/22/2007 | EDI | 131794 | 12.78 | CAN | 0.939672 | 13.60 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X274934 | 8/7/2007 | EDI | 131421 | 8405.11 | CAN | 0.949420 | 8,852.89 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274935 | 8/22/2007 | EDI | 131794 | 10.19 | CAN | 0.939672 | 10.84 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274936 | 8/22/2007 | EDI | 131794 | 473.02 | CAN | 0.939672 | 503.39 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X274938 | 8/22/2007 | EDI | 131794 | 7.89 | CAN | 0.939672 | 8.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275027 | 8/29/2007 | EDI | 131952 | 124108.52 | CAN | 0.939464 | 132,105.67 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275044 | 8/22/2007 | EDI | 131794 | 7800.15 | CAN | 0.939672 | 8,300.93 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275045 | 8/22/2007 | EDI | 131794 | 31423.97 | CAN | 0.939672 | 33,441.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275046 | 8/22/2007 | EDI | 131794 | 10375.55 | CAN | 0.939672 | 11,041.67 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275047 | 8/7/2007 | EDI | 131421 | 486.83 | CAN | 0.949420 | 512.77 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275167 | 8/29/2007 | EDI | 131952 | 15807.93 | CAN | 0.939464 | 16,826.54 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275168 | 8/7/2007 | EDI | 131421 | 1117.56 | CAN | 0.949420 | 1,177.10 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275169 | 8/22/2007 | EDI | 131794 | 271.79 | CAN | 0.939672 | 289.24 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275272 | 8/29/2007 | EDI | 131952 | 8725.91 | CAN | 0.939464 | 9,288.18 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275357 | 8/22/2007 | EDI | 131794 | 2011.33 | CAN | 0.939672 | 2,140.46 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275358 | 8/22/2007 | EDI | 131794 | 91.8 | CAN | 0.939672 | 97.69 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275455 | 8/29/2007 | EDI | 131952 | 848.49 | CAN | 0.939464 | 903.16 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275456 | 8/22/2007 | EDI | 131794 | 1166.89 | CAN | 0.939672 | 1,241.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/7/2007 | X275554 | 8/7/2007 | EDI | 131421 | 486.87 | CAN | 0.949420 | 512.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275672 | 8/22/2007 | EDI | 131794 | 203.08 | CAN | 0.939672 | 216.12 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275673 | 8/29/2007 | EDI | 131952 | 394.84 | CAN | 0.939464 | 420.28 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X275674 | 8/22/2007 | EDI | 131794 | 441.56 | CAN | 0.939672 | 469.91 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X275695 | 8/29/2007 | EDI | 131952 | 748.59 | CAN | 0.939464 | 796.83 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X277804 | 8/22/2007 | EDI | 131794 | 667.41 | CAN | 0.939672 | 710.26 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X277805 | 8/22/2007 | EDI | 131794 | 354.13 | CAN | 0.939672 | 376.87 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280885 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280886 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280887 | 8/29/2007 | EDI | 131952 | -2252.41 | CAN | 0.939464 | (2,397.55) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280888 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280889 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280890 | 8/29/2007 | EDI | 131952 | 19819.82 | CAN | 0.939464 | 21,096.94 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280891 | 8/29/2007 | EDI | 131952 | 22988.52 | CAN | 0.939464 | 24,469.83 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280892 | 8/29/2007 | EDI | 131952 | 1829.35 | CAN | 0.939464 | 1,947.23 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280893 | 8/29/2007 | EDI | 131952 | 2478.3 | CAN | 0.939464 | 2,637.99 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280894 | 8/29/2007 | EDI | 131952 | 7498.16 | CAN | 0.939464 | 7,981.32 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280895 | 8/29/2007 | EDI | 131952 | 13041.54 | CAN | 0.939464 | 13,881.89 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280896 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |