Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280897 | 8/29/2007 | EDI | 131952 | 1556.59 | CAN | 0.939464 | 1,656.89 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280898 | 8/29/2007 | EDI | 131952 | -359.91 | CAN | 0.939464 | (383.10) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280899 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280900 | 8/29/2007 | EDI | 131952 | -171.9 | CAN | 0.939464 | (182.98) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280901 | 8/22/2007 | EDI | 131794 | -336.41 | CAN | 0.939672 | (358.01) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280902 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280903 | 8/22/2007 | EDI | 131794 | -120.28 | CAN | 0.939672 | (128.00) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280904 | 8/29/2007 | EDI | 131952 | 169.94 | CAN | 0.939464 | 180.89 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280905 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280906 | 8/29/2007 | EDI | 131952 | 1627.68 | CAN | 0.939464 | 1,732.56 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280907 | 8/29/2007 | EDI | 131952 | -118.38 | CAN | 0.939464 | (126.01) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280908 | 8/22/2007 | EDI | 131794 | -88.62 | CAN | 0.939672 | (94.31) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280909 | 8/29/2007 | EDI | 131952 | 96.98 | CAN | 0.939464 | 103.23 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280910 | 8/29/2007 | EDI | 131952 | -602.91 | CAN | 0.939464 | (641.76) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280911 | 8/22/2007 | EDI | 131794 | 103.61 | CAN | 0.939672 | 110.26 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280912 | 8/29/2007 | EDI | 131952 | -212.78 | CAN | 0.939464 | (226.49) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280913 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280914 | 8/22/2007 | EDI | 131794 | -1594.56 | CAN | 0.939672 | (1,696.93) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280915 | 8/22/2007 | EDI | 131794 | 18.42 | CAN | 0.939672 | 19.60 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280916 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280917 | 8/29/2007 | EDI | 131952 | -1001.86 | CAN | 0.939464 | (1,066.42) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280918 | 8/29/2007 | EDI | 131952 | -4116.79 | CAN | 0.939464 | (4,382.06) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280919 | 8/29/2007 | EDI | 131952 | -2042.29 | CAN | 0.939464 | (2,173.89) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280920 | 8/22/2007 | EDI | 131794 | -3236.86 | CAN | 0.939672 | (3,444.67) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280921 | 8/22/2007 | EDI | 131794 | -972.66 | CAN | 0.939672 | (1,035.11) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280922 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280923 | 8/22/2007 | EDI | 131794 | -221.49 | CAN | 0.939672 | (235.71) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X280924 | 9/11/2007 | EDI | 132247 | 41.48 | CAN | 0.951247 | 43.61 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280925 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280926 | 8/22/2007 | EDI | 131794 | -10.62 | CAN | 0.939672 | (11.30) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280927 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X280928 | 9/11/2007 | EDI | 132247 | -4042.21 | CAN | 0.951247 | (4,249.38) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280929 | 8/29/2007 | EDI | 131952 | 21.03 | CAN | 0.939464 | 22.39 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280930 | 8/29/2007 | EDI | 131952 | 0 | CAN | 0.939464 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280931 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280932 | 8/22/2007 | EDI | 131794 | -2170.99 | CAN | 0.939672 | (2,310.37) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280933 | 8/22/2007 | EDI | 131794 | -9670.98 | CAN | 0.939672 | (10,291.87) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280934 | 8/22/2007 | EDI | 131794 | -10947.84 | CAN | 0.939672 | (11,650.70) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280935 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280936 | 8/22/2007 | EDI | 131794 | -7763.85 | CAN | 0.939672 | (8,262.30) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280937 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280938 | 8/22/2007 | EDI | 131794 | -2152.31 | CAN | 0.939672 | (2,290.49) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280939 | 8/22/2007 | EDI | 131794 | -892.72 | CAN | 0.939672 | (950.03) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280940 | 8/22/2007 | EDI | 131794 | -3014.06 | CAN | 0.939672 | (3,207.57) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280941 | 8/22/2007 | EDI | 131794 | -13.49 | CAN | 0.939672 | (14.36) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280942 | 8/22/2007 | EDI | 131794 | -6935.24 | CAN | 0.939672 | (7,380.49) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X280943 | 9/11/2007 | EDI | 132247 | -224.55 | CAN | 0.951247 | (236.06) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280944 | 8/22/2007 | EDI | 131794 | -1028.43 | CAN | 0.939672 | (1,094.46) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X280945 | 9/11/2007 | EDI | 132247 | -7.29 | CAN | 0.951247 | (7.66) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280946 | 8/22/2007 | EDI | 131794 | -5866.78 | CAN | 0.939672 | (6,243.43) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X280947 | 9/5/2007 | EDI | 132011 | -127.35 | CAN | 0.951020 | (133.91) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X280948 | 9/11/2007 | EDI | 132247 | -2866.47 | CAN | 0.951247 | (3,013.38) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280949 | 8/22/2007 | EDI | 131794 | -1785.35 | CAN | 0.939672 | (1,899.97) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280950 | 8/22/2007 | EDI | 131794 | -49.69 | CAN | 0.939672 | (52.88) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280951 | 8/22/2007 | EDI | 131794 | -46.49 | CAN | 0.939672 | (49.47) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280952 | 8/22/2007 | EDI | 131794 | -18.73 | CAN | 0.939672 | (19.93) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280953 | 8/22/2007 | EDI | 131794 | -1873.71 | CAN | 0.939672 | (1,994.00) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X280954 | 9/5/2007 | EDI | 132011 | -25.24 | CAN | 0.951020 | (26.54) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X280955 | 9/5/2007 | EDI | 132011 | -24.98 | CAN | 0.951020 | (26.27) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280956 | 8/22/2007 | EDI | 131794 | -50.78 | CAN | 0.939672 | (54.04) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X280957 | 8/22/2007 | EDI | 131794 | 0 | CAN | 0.939672 | - |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280958 | 8/29/2007 | EDI | 131952 | -192.82 | CAN | 0.939464 | (205.24) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/28/2007 | X280959 | 8/29/2007 | EDI | 131952 | -122.76 | CAN | 0.939464 | (130.67) |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281796 | 8/22/2007 | EDI | 131794 | 709.9 | CAN | 0.939672 | 755.48 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281797 | 8/22/2007 | EDI | 131794 | 76.72 | CAN | 0.939672 | 81.65 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281798 | 8/22/2007 | EDI | 131794 | 80.57 | CAN | 0.939672 | 85.74 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281799 | 8/22/2007 | EDI | 131794 | 77.55 | CAN | 0.939672 | 82.53 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281800 | 8/22/2007 | EDI | 131794 | 3221.31 | CAN | 0.939672 | 3,428.12 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281801 | 8/22/2007 | EDI | 131794 | 197.88 | CAN | 0.939672 | 210.58 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281802 | 8/22/2007 | EDI | 131794 | 32.66 | CAN | 0.939672 | 34.76 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281803 | 8/22/2007 | EDI | 131794 | 80.11 | CAN | 0.939672 | 85.25 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281804 | 8/22/2007 | EDI | 131794 | 532.37 | CAN | 0.939672 | 566.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 8/21/2007 | X281805 | 8/22/2007 | EDI | 131794 | 17.88 | CAN | 0.939672 | 19.03 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X282724 | 9/18/2007 | EDI | 132429 | 316.64 | CAN | 0.974914 | 324.79 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285046 | 9/25/2007 | EDI | 132730 | 2433.55 | CAN | 0.996120 | 2,443.03 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285047 | 9/25/2007 | EDI | 132730 | 3598.88 | CAN | 0.996120 | 3,612.90 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285048 | 9/18/2007 | EDI | 132429 | 172815.35 | CAN | 0.974914 | 177,262.15 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285137 | 9/18/2007 | EDI | 132429 | 481.46 | CAN | 0.974914 | 493.85 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285138 | 9/18/2007 | EDI | 132429 | 989.97 | CAN | 0.974914 | 1,015.44 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285255 | 9/18/2007 | EDI | 132429 | 1022.03 | CAN | 0.974914 | 1,048.33 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285256 | 9/18/2007 | EDI | 132429 | 1248.69 | CAN | 0.974914 | 1,280.82 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285647 | 9/11/2007 | EDI | 132247 | 1036.33 | CAN | 0.951247 | 1,089.44 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285648 | 9/11/2007 | EDI | 132247 | 25806.52 | CAN | 0.951247 | 27,129.15 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285649 | 9/11/2007 | EDI | 132247 | 16687.85 | CAN | 0.951247 | 17,543.13 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285650 | 9/5/2007 | EDI | 132011 | 7909.06 | CAN | 0.951020 | 8,316.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285651 | 9/25/2007 | EDI | 132730 | 319145.28 | CAN | 0.996120 | 320,388.39 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285652 | 9/18/2007 | EDI | 132429 | 8082.62 | CAN | 0.974914 | 8,290.60 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285653 | 9/5/2007 | EDI | 132011 | 1394.87 | CAN | 0.951020 | 1,466.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285654 | 9/25/2007 | EDI | 132730 | 2535.53 | CAN | 0.996120 | 2,545.41 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285655 | 9/18/2007 | EDI | 132429 | 29047.95 | CAN | 0.974914 | 29,795.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285656 | 9/18/2007 | EDI | 132429 | 16481.02 | CAN | 0.974914 | 16,905.10 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285657 | 9/18/2007 | EDI | 132429 | 481.52 | CAN | 0.974914 | 493.91 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285658 | 9/18/2007 | EDI | 132429 | 1099.78 | CAN | 0.974914 | 1,128.08 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285659 | 9/18/2007 | EDI | 132429 | 6001.39 | CAN | 0.974914 | 6,155.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285660 | 9/18/2007 | EDI | 132429 | 25414.45 | CAN | 0.974914 | 26,068.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285661 | 9/18/2007 | EDI | 132429 | 19949.48 | CAN | 0.974914 | 20,462.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285662 | 9/18/2007 | EDI | 132429 | 59715.97 | CAN | 0.974914 | 61,252.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285663 | 9/5/2007 | EDI | 132011 | 4984.57 | CAN | 0.951020 | 5,241.29 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285664 | 9/5/2007 | EDI | 132011 | 722.18 | CAN | 0.951020 | 759.37 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285665 | 9/18/2007 | EDI | 132429 | 2351.86 | CAN | 0.974914 | 2,412.38 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285666 | 9/18/2007 | EDI | 132429 | 14559.92 | CAN | 0.974914 | 14,934.57 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285667 | 9/5/2007 | EDI | 132011 | 12.65 | CAN | 0.951020 | 13.30 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285668 | 9/11/2007 | EDI | 132247 | 5300.81 | CAN | 0.951247 | 5,572.49 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285669 | 9/5/2007 | EDI | 132011 | 6730.02 | CAN | 0.951020 | 7,076.63 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285670 | 9/18/2007 | EDI | 132429 | 243.84 | CAN | 0.974914 | 250.11 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285671 | 9/18/2007 | EDI | 132429 | 17026.04 | CAN | 0.974914 | 17,464.15 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285672 | 9/18/2007 | EDI | 132429 | 1189.8 | CAN | 0.974914 | 1,220.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285673 | 9/18/2007 | EDI | 132429 | 1234.66 | CAN | 0.974914 | 1,266.43 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285674 | 9/17/2007 | EDI | 132381 | 59.48 | CAN | 0.971296 | 61.24 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285675 | 9/17/2007 | EDI | 132381 | 3655.88 | CAN | 0.971296 | 3,763.92 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285676 | 9/25/2007 | EDI | 132730 | 2897.9 | CAN | 0.996120 | 2,909.19 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285677 | 9/18/2007 | EDI | 132429 | 323.85 | CAN | 0.974914 | 332.18 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285678 | 9/18/2007 | EDI | 132429 | 394.92 | CAN | 0.974914 | 405.08 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285679 | 9/18/2007 | EDI | 132429 | 387.03 | CAN | 0.974914 | 396.99 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285680 | 9/18/2007 | EDI | 132429 | 1288.03 | CAN | 0.974914 | 1,321.17 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285681 | 9/18/2007 | EDI | 132429 | 561.01 | CAN | 0.974914 | 575.45 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285682 | 9/18/2007 | EDI | 132429 | 702.59 | CAN | 0.974914 | 720.67 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285683 | 9/25/2007 | EDI | 132730 | 697.11 | CAN | 0.996120 | 699.83 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285684 | 9/25/2007 | EDI | 132730 | 23186.44 | CAN | 0.996120 | 23,276.75 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285685 | 9/5/2007 | EDI | 132011 | 1572.64 | CAN | 0.951020 | 1,653.64 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285686 | 9/18/2007 | EDI | 132429 | 232.97 | CAN | 0.974914 | 238.96 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285687 | 9/18/2007 | EDI | 132429 | 4404.09 | CAN | 0.974914 | 4,517.41 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285688 | 9/11/2007 | EDI | 132247 | 20622.42 | CAN | 0.951247 | 21,679.35 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285689 | 9/18/2007 | EDI | 132429 | 565.67 | CAN | 0.974914 | 580.23 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285690 | 9/18/2007 | EDI | 132429 | 122.82 | CAN | 0.974914 | 125.98 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285691 | 9/18/2007 | EDI | 132429 | 12298.95 | CAN | 0.974914 | 12,615.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285692 | 9/18/2007 | EDI | 132429 | 4210.87 | CAN | 0.974914 | 4,319.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285693 | 9/25/2007 | EDI | 132730 | 204.72 | CAN | 0.996120 | 205.52 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285694 | 9/11/2007 | EDI | 132247 | 3470.84 | CAN | 0.951247 | 3,648.73 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285695 | 9/18/2007 | EDI | 132429 | 174.85 | CAN | 0.974914 | 179.35 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285696 | 9/11/2007 | EDI | 132247 | 4224.35 | CAN | 0.951247 | 4,440.86 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285697 | 9/11/2007 | EDI | 132247 | 2807.46 | CAN | 0.951247 | 2,951.35 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285698 | 9/5/2007 | EDI | 132011 | 4583.94 | CAN | 0.951020 | 4,820.02 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285699 | 9/25/2007 | EDI | 132730 | 36300.56 | CAN | 0.996120 | 36,441.95 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285700 | 9/18/2007 | EDI | 132429 | 1561 | CAN | 0.974914 | 1,601.17 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/11/2007 | X285701 | 9/11/2007 | EDI | 132247 | 7034.31 | CAN | 0.951247 | 7,394.83 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285702 | 9/5/2007 | EDI | 132011 | 5726.97 | CAN | 0.951020 | 6,021.92 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X285703 | 9/25/2007 | EDI | 132730 | 10817.23 | CAN | 0.996120 | 10,859.36 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285704 | 9/18/2007 | EDI | 132429 | 11964.66 | CAN | 0.974914 | 12,272.53 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285705 | 9/18/2007 | EDI | 132429 | 9722.68 | CAN | 0.974914 | 9,972.86 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285706 | 9/18/2007 | EDI | 132429 | 3900.4 | CAN | 0.974914 | 4,000.76 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285707 | 9/18/2007 | EDI | 132429 | 992.83 | CAN | 0.974914 | 1,018.38 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285708 | 9/18/2007 | EDI | 132429 | 12126.3 | CAN | 0.974914 | 12,438.33 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285709 | 9/18/2007 | EDI | 132429 | 88635.46 | CAN | 0.974914 | 90,916.18 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285710 | 9/18/2007 | EDI | 132429 | 675.22 | CAN | 0.974914 | 692.59 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285711 | 9/18/2007 | EDI | 132429 | 4149.69 | CAN | 0.974914 | 4,256.47 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X285712 | 9/18/2007 | EDI | 132429 | 4400.34 | CAN | 0.974914 | 4,513.57 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285713 | 9/5/2007 | EDI | 132011 | 149.37 | CAN | 0.951020 | 157.06 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X285714 | 9/5/2007 | EDI | 132011 | 78.3 | CAN | 0.951020 | 82.33 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X286833 | 9/18/2007 | EDI | 132429 | 233424.02 | CAN | 0.974914 | 239,430.37 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/25/2007 | X287047 | 9/25/2007 | EDI | 132730 | 6154.32 | CAN | 0.996120 | 6,178.29 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/18/2007 | X287048 | 9/18/2007 | EDI | 132429 | 48428.68 | CAN | 0.974914 | 49,674.82 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/4/2007 | X288825 | 9/24/2007 | EDI | 132654 | 35.4 | CAN | 1.002687 | 35.31 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X288837 | 10/16/2007 | EDI | 133001 | 500.61 | CAN | 1.023764 | 488.99 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X288843 | 10/16/2007 | EDI | 133001 | 229.99 | CAN | 1.023764 | 224.65 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291307 | 10/23/2007 | EDI | 133071 | 30054.41 | CAN | 1.024013 | 29,349.64 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291308 | 10/23/2007 | EDI | 133071 | 2639.68 | CAN | 1.024013 | 2,577.78 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X291309 | 10/23/2007 | EDI | 133071 | 7567.3 | CAN | 1.024013 | 7,389.85 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291310 | 10/9/2007 | EDI | 132926 | 174542.41 | CAN | 1.012583 | 172,373.44 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291311 | 10/9/2007 | EDI | 132926 | 2394.21 | CAN | 1.012583 | 2,364.46 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291312 | 10/9/2007 | EDI | 132926 | 172268.28 | CAN | 1.012583 | 170,127.56 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291313 | 10/16/2007 | EDI | 133001 | 198440.69 | CAN | 1.023764 | 193,834.41 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291314 | 10/16/2007 | EDI | 133001 | 152574.2 | CAN | 1.023764 | 149,032.59 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291488 | 10/16/2007 | EDI | 133001 | 553.03 | CAN | 1.023764 | 540.19 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291490 | 10/16/2007 | EDI | 133001 | 280.17 | CAN | 1.023764 | 273.67 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291912 | 10/9/2007 | EDI | 132926 | 986.57 | CAN | 1.012583 | 974.31 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291913 | 10/26/2007 | EDI | 133183 | 3474.21 | CAN | 1.036076 | 3,353.24 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291914 | 10/16/2007 | EDI | 133001 | 7959.76 | CAN | 1.023764 | 7,775.00 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291915 | 10/16/2007 | EDI | 133001 | 3575.3 | CAN | 1.023764 | 3,492.31 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291916 | 10/16/2007 | EDI | 133001 | 371.33 | CAN | 1.023764 | 362.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291917 | 10/16/2007 | EDI | 133001 | 993.16 | CAN | 1.023764 | 970.11 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291918 | 10/16/2007 | EDI | 133001 | 9050.29 | CAN | 1.023764 | 8,840.21 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291919 | 10/16/2007 | EDI | 133001 | 22353.31 | CAN | 1.023764 | 21,834.44 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291920 | 10/16/2007 | EDI | 133001 | 15659.84 | CAN | 1.023764 | 15,296.34 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291921 | 10/26/2007 | EDI | 133183 | 1226.11 | CAN | 1.036076 | 1,183.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291922 | 10/16/2007 | EDI | 133001 | 3195.62 | CAN | 1.023764 | 3,121.44 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291923 | 10/16/2007 | EDI | 133001 | 1049.45 | CAN | 1.023764 | 1,025.09 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291924 | 10/9/2007 | EDI | 132926 | 11.19 | CAN | 1.012583 | 11.05 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291925 | 10/26/2007 | EDI | 133183 | 1048.7 | CAN | 1.036076 | 1,012.18 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291926 | 10/16/2007 | EDI | 133001 | 2231.34 | CAN | 1.023764 | 2,179.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291927 | 10/16/2007 | EDI | 133001 | 1815.86 | CAN | 1.023764 | 1,773.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291928 | 10/16/2007 | EDI | 133001 | 2336.45 | CAN | 1.023764 | 2,282.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291929 | 10/26/2007 | EDI | 133183 | 1163.53 | CAN | 1.036076 | 1,123.02 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291930 | 10/16/2007 | EDI | 133001 | 563.79 | CAN | 1.023764 | 550.70 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291931 | 10/9/2007 | EDI | 132926 | 27.46 | CAN | 1.012583 | 27.12 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291932 | 10/16/2007 | EDI | 133001 | 436.06 | CAN | 1.023764 | 425.94 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291933 | 10/16/2007 | EDI | 133001 | 4136.55 | CAN | 1.023764 | 4,040.53 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291934 | 10/16/2007 | EDI | 133001 | 306.37 | CAN | 1.023764 | 299.26 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291935 | 10/16/2007 | EDI | 133001 | 146.1 | CAN | 1.023764 | 142.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291936 | 10/16/2007 | EDI | 133001 | 1407.39 | CAN | 1.023764 | 1,374.72 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291937 | 10/16/2007 | EDI | 133001 | 506.89 | CAN | 1.023764 | 495.12 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291938 | 10/16/2007 | EDI | 133001 | 304.95 | CAN | 1.023764 | 297.87 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291939 | 10/16/2007 | EDI | 133001 | 5705.03 | CAN | 1.023764 | 5,572.60 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291940 | 10/16/2007 | EDI | 133001 | 4896.5 | CAN | 1.023764 | 4,782.84 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291941 | 10/9/2007 | EDI | 132926 | 9468.47 | CAN | 1.012583 | 9,350.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291942 | 10/26/2007 | EDI | 133183 | 7114.72 | CAN | 1.036076 | 6,866.99 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291943 | 10/16/2007 | EDI | 133001 | 540.08 | CAN | 1.023764 | 527.54 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291944 | 10/16/2007 | EDI | 133001 | 279.41 | CAN | 1.023764 | 272.92 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/30/2007 | X291945 | 10/26/2007 | EDI | 133183 | 1435.42 | CAN | 1.036076 | 1,385.44 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/2007 | X291946 | 10/9/2007 | EDI | 132926 | 177.85 | CAN | 1.012583 | 175.64 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291947 | 10/16/2007 | EDI | 133001 | 11043.75 | CAN | 1.023764 | 10,787.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291948 | 10/16/2007 | EDI | 133001 | 2899.9 | CAN | 1.023764 | 2,832.59 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291949 | 10/16/2007 | EDI | 133001 | 19853.27 | CAN | 1.023764 | 19,392.43 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291950 | 10/16/2007 | EDI | 133001 | 655.02 | CAN | 1.023764 | 639.82 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/16/2007 | X291951 | 10/16/2007 | EDI | 133001 | 5873.85 | CAN | 1.023764 | 5,737.50 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/23/2007 | X294663 | 10/23/2007 | EDI | 133071 | 1951.93 | CAN | 1.024013 | 1,906.16 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076389 | 7/30/2007 | SCK | 181651 | 321.3 | CAN | 0.937478 | 342.73 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076397 | 7/30/2007 | SCK | 181651 | 320.85 | CAN | 0.937478 | 342.25 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076398 | 7/30/2007 | SCK | 181651 | 461.55 | CAN | 0.937478 | 492.33 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076399 | 7/30/2007 | SCK | 181651 | 248.77 | CAN | 0.937478 | 265.36 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076401 | 7/30/2007 | SCK | 181651 | 462.28 | CAN | 0.937478 | 493.11 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076402 | 7/30/2007 | SCK | 181651 | 409.28 | CAN | 0.937478 | 436.58 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076403 | 7/30/2007 | SCK | 181651 | 175 | CAN | 0.937478 | 186.67 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 6/29/2007 | A076404 | 7/30/2007 | SCK | 181651 | 492.33 | CAN | 0.937478 | 525.16 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 7/19/2007 | A076649 | 8/6/2007 | SCK | 182080 | 452.2 | CAN | 0.944838 | 478.60 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 7/19/2007 | A076653 | 8/6/2007 | SCK | 182080 | 175 | CAN | 0.944838 | 185.22 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 7/19/2007 | A076655 | 8/6/2007 | SCK | 182080 | 202.3 | CAN | 0.944838 | 214.11 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 7/19/2007 | A076656 | 8/6/2007 | SCK | 182080 | 175 | CAN | 0.944838 | 185.22 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 8/16/2007 | A076941 | 9/24/2007 | SCK | 183562 | 175 | CAN | 1.002687 | 174.53 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 7/19/2007 | A76652 | 8/6/2007 | SCK | 182080 | 175 | CAN | 0.944838 | 185.22 |
| 2184848 | GEN | B.C. MINISTER OF FINANCE - | CORPORATE RELATIONS | MINISTRY | VICTORIA | BC | V8W 9R7 | CANADA | 9/18/2007 | CS06159 | 10/3/2007 | SCK | 183965 | 709.81 | CAN | 1.004129 | 706.89 |
| 2203500 | GEN | BROWN CRAWSHAW INC. | 1100-777 HORNBY STREET | 11TH FLO | VANCOUVER | BC | V6Z 1S4 | CANADA | 6/26/2007 | 15078 | 7/30/2007 | SCK | 181677 | 5903.91 | CAN | 0.937478 | 6,297.65 |
| 2203500 | GEN | BROWN CRAWSHAW INC. | 1100-777 HORNBY STREET | 11TH FLO | VANCOUVER | BC | V6Z 1S4 | CANADA | 7/24/2007 | 15130 | 9/13/2007 | SCK | 183142 | 1446.07 | CAN | 0.965055 | 1,498.43 |
| 2203500 | GEN | BROWN CRAWSHAW INC. | 1100-777 HORNBY STREET | 11TH FLO | VANCOUVER | BC | V6Z 1S4 | CANADA | 7/24/2007 | 15131 | 7/30/2007 | SCK | 181677 | 2373.57 | CAN | 0.937478 | 2,531.87 |
| 2450800 | GEN | CAL SAW CANADA | 812 - 20381 62ND AVENUE | | LANGLEY | BC | V3A 5E6 | CANADA | 7/17/2007 | 3969 | 9/24/2007 | SCK | 183586 | 4841.93 | CAN | 1.002687 | 4,828.95 |
| 2508800 | GEN | CUSTOM PROTECT EAR INC. | #681 - 7789 134TH STREET | | SURREY | BC | V3W 9E9 | CANADA | 6/28/2007 | 121911 | 8/6/2007 | SCK | 182163 | 104.89 | CAN | 0.944838 | 111.01 |
| 2539502 | GEN | CANADIAN PACIFIC LTD. | LOCK BOX DETROIT | P.O. BOX 772 | DETROIT | MI | 48277 | USA | 6/21/2007 | 900124002 | 8/6/2007 | SCK | 182123 | 750 | CAN | 0.944838 | 793.79 |
| 2539502 | GEN | CANADIAN PACIFIC LTD. | LOCK BOX DETROIT | P.O. BOX 772 | DETROIT | MI | 48277 | USA | 8/28/2007 | 900144150 | 10/10/2007 | SCK | 184054 | 2475 | CAN | 1.018170 | 2,430.83 |
| 2539900 | GEN | CANADIAN WILLAMETTE INDUSTRIES | 20380 LANGLEY BYPASS | | LANGLEY | BC | V3A 5E7 | CANADA | 7/11/2007 | CD970012992 | 8/13/2007 | SCK | 182576 | 85.43 | CAN | 0.949415 | 89.98 |
| 2575205 | GEN | CARBIDE TOOL WORKS LTD. | 19320-94TH AVENUE | RR #4 | SURREY | BC | V4N 4E4 | CANADA | 4/3/2007 | 13436AA | 9/13/2007 | SCK | 183155 | 530 | CAN | 0.965055 | 549.19 |
| 2575205 | GEN | CARBIDE TOOL WORKS LTD. | 19320-94TH AVENUE | RR #4 | SURREY | BC | V4N 4E4 | CANADA | 7/3/2007 | 13805 | 8/6/2007 | SCK | 182129 | 1961 | CAN | 0.944838 | 2,075.49 |
| 2575205 | GEN | CARBIDE TOOL WORKS LTD. | 19320-94TH AVENUE | RR #4 | SURREY | BC | V4N 4E4 | CANADA | 7/24/2007 | 13868 | 9/24/2007 | SCK | 183593 | 1099.52 | CAN | 1.002687 | 1,096.57 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/15/2007 | 1103110 | 8/15/2007 | EDI | 131679 | 4017.4 | CAN | 0.932177 | 4,309.70 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/15/2007 | 1103111 | 8/29/2007 | EDI | 131950 | 4971.4 | CAN | 0.939464 | 5,291.74 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/15/2007 | 1103112 | 8/29/2007 | EDI | 131950 | 1362.1 | CAN | 0.939464 | 1,449.87 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/15/2007 | 1103113 | 8/15/2007 | EDI | 131679 | 3185.3 | CAN | 0.932177 | 3,417.05 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/15/2007 | 1103114 | 8/15/2007 | EDI | 131679 | 710.2 | CAN | 0.932177 | 761.87 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/15/2007 | 1103115 | 8/29/2007 | EDI | 131950 | 397.5 | CAN | 0.939464 | 423.11 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/30/2007 | 1103116 | 9/26/2007 | EDI | 132776 | 3370.8 | CAN | 0.994111 | 3,390.77 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/30/2007 | 1103117 | 8/29/2007 | EDI | 131950 | 4679.9 | CAN | 0.939464 | 4,981.46 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/30/2007 | 1103118 | 8/29/2007 | EDI | 131950 | 2093.5 | CAN | 0.939464 | 2,228.40 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 9/14/2007 | 1103119 | 9/24/2007 | EDI | 132652 | 1282.6 | CAN | 1.002687 | 1,279.16 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/5/2007 | 576159 | 8/9/2007 | EDI | 131473 | 8238.2 | CAN | 0.954370 | 8,629.99 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/30/2007 | 576161 | 8/29/2007 | EDI | 131950 | 318 | CAN | 0.939464 | 338.49 |
| 2575300 | GEN | MIKE CARLSON CONTRACTING | RR #2, SITE 90, COMP 9 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 8/17/2007 | 576162 | 9/7/2007 | SCK | 2237 | 1060 | CAN | 0.949574 | 1,116.29 |
| 2575412 | GEN | CASTLEGAR & DISTRICT CHAMBER | OF COMMERCE | 1995 - 6TH AVE | CASTLEGAR | BC | VIN4B7 | CAN | 7/25/2007 | 10249 | 9/24/2007 | SCK | 183599 | 53 | CAN | 1.002687 | 52.86 |
| 2776000 | GEN | CHEVRON CANADA LTD. | P.O. BOX 9610 | STATION TERMIN | VANCOUVER | BC | V6B 4G3 | CANADA | 7/12/2007 | 93816039 | 9/13/2007 | SCK | 183167 | 16.15 | CAN | 0.965055 | 16.73 |
| 2806100 | GEN | CBVL | #1-68 SCHOONER STREET | | COQUITLAM | BC | V3K 7B1 | CANADA | 7/9/2007 | 200781 | 7/30/2007 | SCK | 181693 | 1993.26 | CAN | 0.937478 | 2,126.19 |
| 2806100 | GEN | CBVL | #1-68 SCHOONER STREET | | COQUITLAM | BC | V3K 7B1 | CANADA | 7/20/2007 | 200877 | 8/13/2007 | SCK | 182581 | 958.2 | CAN | 0.949415 | 1,009.25 |
| 2806100 | GEN | CBVL | #1-68 SCHOONER STREET | | COQUITLAM | BC | V3K 7B1 | CANADA | 7/17/2007 | 201102 | 8/13/2007 | SCK | 182581 | 268.14 | CAN | 0.949415 | 282.43 |
| 2806100 | GEN | CBVL | #1-68 SCHOONER STREET | | COQUITLAM | BC | V3K 7B1 | CANADA | 7/31/2007 | 201376 | 9/13/2007 | SCK | 183163 | 3800.39 | CAN | 0.965055 | 3,938.00 |
| 2806100 | GEN | CBVL | #1-68 SCHOONER STREET | | COQUITLAM | BC | V3K 7B1 | CANADA | 8/20/2007 | 201852 | 9/24/2007 | SCK | 183602 | 208.23 | CAN | 1.002687 | 207.67 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/2/2007 | CL0802071454-2808000 | 8/10/2007 | EDI | 131514 | 5923.92 | CAN | 0.942918 | 6,282.54 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/15/2007 | CL0817071454-2808000 | 8/27/2007 | EDI | 131831 | 6290.3 | CAN | 0.951686 | 6,609.64 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 9/15/2007 | CL0918071454-2808000 | 9/25/2007 | EDI | 132714 | 18138.37 | CAN | 0.996120 | 18,209.02 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 7/25/2007 | X273605 | 8/10/2007 | EDI | 131514 | 316.02 | CAN | 0.942918 | 335.15 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 7/25/2007 | X274461 | 8/10/2007 | EDI | 131514 | 357.09 | CAN | 0.942918 | 378.71 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 7/25/2007 | X274576 | 8/10/2007 | EDI | 131514 | -58.63 | CAN | 0.942918 | (62.18) |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 7/25/2007 | X274934 | 8/10/2007 | EDI | 131514 | -823.42 | CAN | 0.942918 | (873.27) |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 7/25/2007 | X275168 | 8/10/2007 | EDI | 131514 | 76.24 | CAN | 0.942918 | 80.86 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/20/2007 | X285650 | 8/27/2007 | EDI | 131831 | -2186.57 | CAN | 0.951686 | (2,297.58) |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/20/2007 | X285653 | 8/27/2007 | EDI | 131831 | 76.71 | CAN | 0.951686 | 80.60 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/20/2007 | X285669 | 8/27/2007 | EDI | 131831 | 459.55 | CAN | 0.951686 | 482.88 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/20/2007 | X285685 | 8/27/2007 | EDI | 131831 | 198.41 | CAN | 0.951686 | 208.48 |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/20/2007 | X285698 | 8/27/2007 | EDI | 131831 | -475.73 | CAN | 0.951686 | (499.88) |
| 2808000 | GEN | CHRISTIAN VALLEY SERVICE LTD. | PO BOX 70 | ROCK CREEK | BC | VOH 1Y0 | CANADA | 8/20/2007 | X285702 | 8/27/2007 | EDI | 131831 | 211.21 | CAN | 0.951686 | 221.93 |
| 2967000 | GEN | COMMANDER WAREHOUSE EQUIPMENT | 119-930 WEST 1ST STREET | NORTH VANCOU\ | BC | V7P 3N4 | CANADA | 7/6/2007 | V42431 | 8/13/2007 | SCK | 182592 | 757.1 | CAN | 0.949415 | 797.44 |
| 2967000 | GEN | COMMANDER WAREHOUSE EQUIPMENT | 119-930 WEST 1ST STREET | NORTH VANCOU\ | BC | V7P 3N4 | CANADA | 7/20/2007 | V42776 | 9/24/2007 | SCK | 183620 | 1859.19 | CAN | 1.002687 | 1,854.21 |
| 3060000 | GEN | COPPER AND BRASS SALES INC. | PO BOX 430 STATION A BENTALL CE | VANCOUVER | BC | V6C 2N2 | CANADA | 6/25/2007 | U44201 | 7/30/2007 | SCK | 181710 | 1598.05 | CAN | 0.937478 | 1,704.63 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21481 | 7/30/2007 | EDI | 131238 | 8354.57 | CAN | 0.937478 | 8,911.75 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21482 | 7/30/2007 | EDI | 131238 | 28684.19 | CAN | 0.937478 | 30,597.19 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21483 | 7/30/2007 | EDI | 131238 | 12892.09 | CAN | 0.937478 | 13,751.89 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21504 | 7/30/2007 | EDI | 131238 | 132630.23 | CAN | 0.937478 | 141,475.57 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21505 | 7/30/2007 | EDI | 131238 | 9662.13 | CAN | 0.937478 | 10,306.51 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21522 | 7/30/2007 | EDI | 131238 | 8989.99 | CAN | 0.937478 | 9,589.55 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21523 | 8/1/2007 | EDI | 131310 | 3352.78 | CAN | 0.935488 | 3,583.99 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21524 | 8/1/2007 | EDI | 131310 | 27945.35 | CAN | 0.935488 | 29,872.48 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21525 | 7/30/2007 | EDI | 131238 | 5165.78 | CAN | 0.937478 | 5,510.29 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21526 | 8/1/2007 | EDI | 131310 | 22315.57 | CAN | 0.935488 | 23,854.47 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21530 | 7/30/2007 | EDI | 131238 | 10620.3 | CAN | 0.937478 | 11,328.59 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21531 | 8/1/2007 | EDI | 131310 | 45599.27 | CAN | 0.935488 | 48,743.83 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | 21533 | 7/30/2007 | EDI | 131238 | 13845.78 | CAN | 0.937478 | 14,769.18 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/12/2007 | 21564 | 8/27/2007 | EDI | 131804 | 8577.95 | CAN | 0.951686 | 9,013.42 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | 21565 | 8/7/2007 | EDI | 131413 | 1070.41 | CAN | 0.949420 | 1,127.44 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | 21573 | 8/7/2007 | EDI | 131413 | 66903.02 | CAN | 0.949420 | 70,467.25 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/20/2007 | 21577 | 8/27/2007 | EDI | 131804 | 6823.65 | CAN | 0.951686 | 7,170.06 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/27/2007 | 21644 | 8/27/2007 | EDI | 131804 | 6739.35 | CAN | 0.951686 | 7,081.48 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21645 | 8/27/2007 | EDI | 131804 | 3444.08 | CAN | 0.951686 | 3,618.92 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21649 | 8/27/2007 | EDI | 131804 | 49774.95 | CAN | 0.951686 | 52,301.86 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21650 | 8/27/2007 | EDI | 131804 | 6394.69 | CAN | 0.951686 | 6,719.33 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21651 | 8/27/2007 | EDI | 131804 | 38847.36 | CAN | 0.951686 | 40,819.51 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21652 | 8/27/2007 | EDI | 131804 | 11503.29 | CAN | 0.951686 | 12,087.27 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21662 | 8/27/2007 | EDI | 131804 | 26925.37 | CAN | 0.951686 | 28,292.28 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21663 | 8/28/2007 | EDI | 131849 | 88113.76 | CAN | 0.945729 | 93,170.20 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21666 | 9/6/2007 | EDI | 132040 | 2075.63 | CAN | 0.950233 | 2,184.34 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/3/2007 | 21681 | 8/27/2007 | EDI | 131804 | 5091.37 | CAN | 0.951686 | 5,349.84 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/10/2007 | 21698 | 9/7/2007 | EDI | 132124 | 10076.96 | CAN | 0.949574 | 10,612.08 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21723 | 8/28/2007 | EDI | 131849 | 12111.27 | CAN | 0.945729 | 12,806.28 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21724 | 8/28/2007 | EDI | 131849 | 36399.04 | CAN | 0.945729 | 38,487.81 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21725 | 8/28/2007 | EDI | 131849 | 9350.18 | CAN | 0.945729 | 9,886.74 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21726 | 8/28/2007 | EDI | 131849 | 14905.15 | CAN | 0.945729 | 15,760.49 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21727 | 8/28/2007 | EDI | 131849 | 13833.29 | CAN | 0.945729 | 14,627.12 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21728 | 8/28/2007 | EDI | 131849 | 5123.79 | CAN | 0.945729 | 5,417.82 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/10/2007 | 21729 | 8/28/2007 | EDI | 131849 | 3027.54 | CAN | 0.945729 | 3,201.28 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21731 | 9/12/2007 | EDI | 132253 | 14201.34 | CAN | 0.959479 | 14,801.10 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21732 | 9/12/2007 | EDI | 132253 | 21268.5 | CAN | 0.959479 | 22,166.72 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21733 | 9/12/2007 | EDI | 132253 | 805.04 | CAN | 0.959479 | 839.04 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21736 | 9/12/2007 | EDI | 132253 | 16890.7 | CAN | 0.959479 | 17,604.03 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/10/2007 | 21752 | 9/12/2007 | EDI | 132253 | 686.82 | CAN | 0.959479 | 715.83 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/22/2007 | 21756 | 9/6/2007 | EDI | 132040 | 8458.69 | CAN | 0.950233 | 8,901.70 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/24/2007 | 21757 | 9/12/2007 | EDI | 132253 | 12794.87 | CAN | 0.959479 | 13,335.23 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/24/2007 | 21759 | 9/12/2007 | EDI | 132253 | 11200.84 | CAN | 0.959479 | 11,673.88 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/24/2007 | 21761 | 9/12/2007 | EDI | 132253 | 2794.3 | CAN | 0.959479 | 2,912.31 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/27/2007 | 21853 | 9/7/2007 | EDI | 132124 | 10096.8 | CAN | 0.949574 | 10,632.98 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | 21863 | 9/12/2007 | EDI | 132253 | 1069.4 | CAN | 0.959479 | 1,114.56 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | 21866 | 9/12/2007 | EDI | 132253 | 7927.53 | CAN | 0.959479 | 8,262.33 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | 21868 | 9/12/2007 | EDI | 132253 | 4909.58 | CAN | 0.959479 | 5,116.92 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | 21869 | 9/12/2007 | EDI | 132253 | 6745.65 | CAN | 0.959479 | 7,030.53 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | 21870 | 9/12/2007 | EDI | 132253 | 2836.9 | CAN | 0.959479 | 2,956.71 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | 21871 | 9/12/2007 | EDI | 132253 | 1440.25 | CAN | 0.959479 | 1,501.08 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21967 | 9/27/2007 | EDI | 132802 | 571.95 | CAN | 0.996949 | 573.70 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/7/2007 | 21981 | 9/24/2007 | EDI | 132601 | 10043.07 | CAN | 1.002687 | 10,016.16 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/7/2007 | 21982 | 9/24/2007 | EDI | 132601 | 12369.61 | CAN | 1.002687 | 12,336.46 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/7/2007 | 22010 | 9/26/2007 | EDI | 132755 | 8435.63 | CAN | 0.994111 | 8,485.60 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | 22013 | 9/27/2007 | EDI | 132802 | 12346.78 | CAN | 0.996949 | 12,384.57 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | 22014 | 9/27/2007 | EDI | 132802 | 4875.84 | CAN | 0.996949 | 4,890.76 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | 22015 | 9/27/2007 | EDI | 132802 | 12856.99 | CAN | 0.996949 | 12,896.34 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/13/2007 | 22044 | 9/27/2007 | EDI | 132802 | 8358.8 | CAN | 0.996949 | 8,384.38 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | 22074 | 10/3/2007 | EDI | 132893 | 4464.23 | CAN | 1.004129 | 4,445.87 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/22/2007 | 22083 | 10/1/2007 | EDI | 132838 | 3472.72 | CAN | 1.008256 | 3,444.28 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/23/2007 | 22088 | 10/1/2007 | EDI | 132838 | 8661.74 | CAN | 1.008256 | 8,590.81 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/21/2007 | 22090 | 10/1/2007 | EDI | 132838 | 8166.36 | CAN | 1.008256 | 8,099.49 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/28/2007 | 22094 | 10/9/2007 | EDI | 132920 | 4985.75 | CAN | 1.012583 | 4,923.79 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22098 | 10/9/2007 | EDI | 132920 | 1726.06 | CAN | 1.012583 | 1,704.61 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22106 | 10/16/2007 | EDI | 132987 | 11241.75 | CAN | 1.023764 | 10,980.80 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22108 | 10/16/2007 | EDI | 132987 | 9484.18 | CAN | 1.023764 | 9,264.03 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22184 | 10/22/2007 | EDI | 133052 | 6138.61 | CAN | 1.033876 | 5,937.47 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22185 | 10/22/2007 | EDI | 133052 | 7136.15 | CAN | 1.033876 | 6,902.33 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22186 | 10/22/2007 | EDI | 133052 | 21732.41 | CAN | 1.033876 | 21,020.33 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22193 | 10/22/2007 | EDI | 133052 | 16200.33 | CAN | 1.033876 | 15,669.51 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/5/2007 | 22194 | 10/23/2007 | EDI | 133064 | 8017.05 | CAN | 1.024013 | 7,829.05 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/10/2007 | 22205 | 10/26/2007 | EDI | 133164 | 15136.06 | CAN | 1.036076 | 14,609.02 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/10/2007 | 22206 | 10/26/2007 | EDI | 133164 | 14022.71 | CAN | 1.036076 | 13,534.44 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/10/2007 | 22207 | 10/26/2007 | EDI | 133164 | 3434.35 | CAN | 1.036076 | 3,314.77 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/10/2007 | 22208 | 10/26/2007 | EDI | 133164 | 3092.61 | CAN | 1.036076 | 2,984.93 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/6/2007 | 22217 | 10/23/2007 | EDI | 133064 | 8784.36 | CAN | 1.024013 | 8,578.37 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/6/2007 | 22218 | 10/23/2007 | EDI | 133064 | 9666.44 | CAN | 1.024013 | 9,439.76 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/12/2007 | 22224 | 10/24/2007 | EDI | 133086 | 6774.33 | CAN | 1.034270 | 6,549.87 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 10/13/2007 | 22244 | 10/26/2007 | EDI | 133164 | 10688.88 | CAN | 1.036076 | 10,316.69 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 10/13/2007 | 22245 | 10/26/2007 | EDI | 133164 | 8408 | CAN | 1.036076 | 8,115.23 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | CHAS_DCT070715CH | 7/30/2007 | EDI | 131239 | 137644.71 | CAN | 0.937478 | 146,824.47 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | CHAS_DCT070715TC | 7/30/2007 | EDI | 131239 | 35787.59 | CAN | 0.937478 | 38,174.33 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | CHAS_DCT070715TH | 7/30/2007 | EDI | 131239 | 9550.91 | CAN | 0.937478 | 10,187.88 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | CHAS_DCT070731CH | 8/15/2007 | EDI | 131641 | 151438.23 | CAN | 0.932177 | 162,456.52 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | CHAS_DCT070731TC | 8/15/2007 | EDI | 131641 | 40099.29 | CAN | 0.932177 | 43,016.82 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | CHAS_DCT070731TH | 8/15/2007 | EDI | 131641 | 3585.4 | CAN | 0.932177 | 3,846.27 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | CHAS_DCT070815CH | 9/5/2007 | EDI | 132007 | 49524 | CAN | 0.951020 | 52,074.61 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | CHAS_DCT070815TC | 9/5/2007 | EDI | 132007 | 11943.17 | CAN | 0.951020 | 12,558.27 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | CHAS_DCT070815TH | 9/5/2007 | EDI | 132007 | 485.48 | CAN | 0.951020 | 510.48 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | CHAS_DCT070831CH | 9/17/2007 | EDI | 132326 | 45826.19 | CAN | 0.971296 | 47,180.46 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | CHAS_DCT070831TC | 9/17/2007 | EDI | 132326 | 11296.67 | CAN | 0.971296 | 11,630.51 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | CHAS_DCT070831TH | 9/17/2007 | EDI | 132326 | 1145.36 | CAN | 0.971296 | 1,179.21 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | CHAS_DCT070915CH | 10/2/2007 | EDI | 132879 | 56135.48 | CAN | 1.005939 | 55,804.06 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | CHAS_DCT070915TC | 10/2/2007 | EDI | 132879 | 14273.33 | CAN | 1.005939 | 14,189.06 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | CHAS_DCT070930CH | 10/17/2007 | EDI | 133018 | 75262.92 | CAN | 1.020624 | 73,742.06 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | CHAS_DCT070930TC | 10/17/2007 | EDI | 133018 | 18477.91 | CAN | 1.020624 | 18,104.52 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | COAS_DCT070715TH | 7/30/2007 | EDI | 131239 | 11702.35 | CAN | 0.937478 | 12,482.80 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | COAS_DCT070731TH | 8/15/2007 | EDI | 131641 | 16591.16 | CAN | 0.932177 | 17,798.29 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | COAS_DCT070815TH | 9/5/2007 | EDI | 132007 | 16232.39 | CAN | 0.951020 | 17,068.40 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | COAS_DCT070831TH | 9/17/2007 | EDI | 132326 | 16961.89 | CAN | 0.971296 | 17,463.15 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | COAS_DCT070915TH | 10/2/2007 | EDI | 132879 | 12490.8 | CAN | 1.005939 | 12,417.06 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | COAS_DCT070930TH | 10/17/2007 | EDI | 133018 | 3380.05 | CAN | 1.020624 | 3,311.75 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/15/2007 | LONG_DCT070715TC | 7/30/2007 | EDI | 131239 | 8722.66 | CAN | 0.937478 | 9,304.39 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | LONG_DCT070731TC | 8/15/2007 | EDI | 131641 | 3902.51 | CAN | 0.932177 | 4,186.45 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | LONG_DCT070815TC | 9/5/2007 | EDI | 132007 | 2480.65 | CAN | 0.951020 | 2,608.41 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | LONG_DCT070831TC | 9/17/2007 | EDI | 132326 | 10348.9 | CAN | 0.971296 | 10,654.73 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/15/2007 | LONG_DCT070915TC | 10/2/2007 | EDI | 132879 | 7840.46 | CAN | 1.005939 | 7,794.17 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | LONG_DCT070930TC | 10/17/2007 | EDI | 133018 | 8433.31 | CAN | 1.020624 | 8,262.90 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M37912 | 8/17/2007 | EDI | 131748 | 2027.25 | CAN | 0.928955 | 2,182.29 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M37914 | 8/27/2007 | EDI | 131804 | -34949.32 | CAN | 0.951686 | (36,723.58) |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M37938 | 8/1/2007 | EDI | 131310 | 5665.77 | CAN | 0.935488 | 6,056.49 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M37942 | 9/12/2007 | EDI | 132253 | -28114.75 | CAN | 0.959479 | (29,302.10) |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M38034 | 8/17/2007 | EDI | 131748 | 318 | CAN | 0.928955 | 342.32 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38056 | 8/28/2007 | EDI | 131849 | 12127.59 | CAN | 0.945729 | 12,823.54 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M38058 | 8/17/2007 | EDI | 131748 | -1898.18 | CAN | 0.928955 | (2,043.35) |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38062 | 8/17/2007 | EDI | 131748 | 696.22 | CAN | 0.928955 | 749.47 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38084 | 8/27/2007 | EDI | 131804 | 74.75 | CAN | 0.951686 | 78.54 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38120 | 9/13/2007 | EDI | 132271 | 1374.03 | CAN | 0.965055 | 1,423.78 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38211 | 9/5/2007 | EDI | 132006 | 4212.59 | CAN | 0.951020 | 4,429.55 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38227 | 9/7/2007 | EDI | 132124 | 574.52 | CAN | 0.949574 | 605.03 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | M38228 | 9/5/2007 | EDI | 132006 | 238.5 | CAN | 0.951020 | 250.78 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | M38356 | 9/24/2007 | EDI | 132601 | 1441.6 | CAN | 1.002687 | 1,437.74 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | M38383 | 9/27/2007 | EDI | 132802 | 1378 | CAN | 0.996949 | 1,382.22 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | M38390 | 9/27/2007 | EDI | 132802 | 874.5 | CAN | 0.996949 | 877.18 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/19/2007 | M38397 | 9/27/2007 | EDI | 132802 | 636 | CAN | 0.996949 | 637.95 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/19/2007 | M38398 | 9/27/2007 | EDI | 132802 | 609.5 | CAN | 0.996949 | 611.37 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/8/2007 | M38399 | 10/22/2007 | EDI | 133052 | -1783.19 | CAN | 1.033876 | (1,724.76) |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/31/2007 | M38452 | 10/9/2007 | EDI | 132920 | -1474.13 | CAN | 1.012583 | (1,455.81) |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | M38468 | 10/22/2007 | EDI | 133052 | 1200.98 | CAN | 1.033876 | 1,161.63 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | M38469 | 10/22/2007 | EDI | 133052 | 291.5 | CAN | 1.033876 | 281.95 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 10/11/2007 | M38525 | 10/23/2007 | EDI | 133064 | -557.01 | CAN | 1.024013 | (543.95) |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 10/13/2007 | M38544 | 10/26/2007 | EDI | 133164 | -377.53 | CAN | 1.036076 | (364.38) |
| 3373000 | GEN | DAVIDSON BROTHERS | P.O. BOX 39 | | WESTBRIDGE | BC | V0H2B0 | CAN | 8/20/2007 | X285695 | 9/24/2007 | SCK | 183633 | 37.27 | CAN | 1.002687 | 37.17 |
| 3530700 | GEN | DGI SUPPLY | #115 7391 VANTAGE WAY | | DELTA | BC | V4G1C9 | CANADA | 7/4/2007 | 2127075 | 8/6/2007 | SCK | 182171 | 40 | CAN | 0.944838 | 42.34 |
| 3530700 | GEN | DGI SUPPLY | #115 7391 VANTAGE WAY | | DELTA | BC | V4G1C9 | CANADA | 7/24/2007 | 2127996 | 9/24/2007 | SCK | 183638 | 135.04 | CAN | 1.002687 | 134.68 |
| 3695000 | GEN | EAGLE POWER & ENGINEERING | BOX 37059 | #20 - 3200 ISLAND | NANAIMO | BC | V9T 6N4 | CANADA | 7/30/2007 | 200748 | 8/15/2007 | EDI | 131646 | 1335.6 | CAN | 0.932177 | 1,432.78 |
| 3695000 | GEN | EAGLE POWER & ENGINEERING | BOX 37059 | #20 - 3200 ISLAND | NANAIMO | BC | V9T 6N4 | CANADA | 7/30/2007 | 200749 | 9/7/2007 | EDI | 132132 | 2671.2 | CAN | 0.949574 | 2,813.05 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 4/18/2007 | A608947 | 8/6/2007 | SCK | 182185 | 436.3 | CAN | 0.944838 | 461.77 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 7/4/2007 | A626356 | 8/6/2007 | SCK | 182185 | -163.24 | CAN | 0.944838 | (172.77) |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 7/12/2007 | A652615 | 9/13/2007 | SCK | 183203 | 296.41 | CAN | 0.965055 | 307.14 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 7/16/2007 | A653879 | 9/13/2007 | SCK | 183203 | 11.25 | CAN | 0.965055 | 11.66 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 8/9/2007 | A664961 | 10/1/2007 | EDI | 132841 | 26.5 | CAN | 1.008256 | 26.28 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 8/23/2007 | A671642 | 10/1/2007 | EDI | 132841 | 155.52 | CAN | 1.008256 | 154.25 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 7/20/2007 | B571312 | 9/24/2007 | SCK | 183656 | 220.35 | CAN | 1.002687 | 219.76 |
| 3728000 | GEN | ELECTRO SONIC INC. | 625 AGNES STREET | SUITE 103 | NEW WESTMINIS | BC | V3M 5Y4 | CANADA | 7/25/2007 | B571864 | 9/24/2007 | SCK | 183656 | 220.35 | CAN | 1.002687 | 219.76 |
| 3870500 | GEN | EVERGREEN FOREST SERVICES LTD. | BOX 100 | | SLOCAN PARK | BC | V0G2E0 | CANADA | 7/12/2007 | 2007-PTN-10 | 7/30/2007 | EDI | 131244 | 118265.91 | CAN | 0.937478 | 126,153.26 |
| 3870500 | GEN | EVERGREEN FOREST SERVICES LTD. | BOX 100 | | SLOCAN PARK | BC | V0G2E0 | CANADA | 6/23/2007 | GRANBY#4 | 8/7/2007 | EDI | 131414 | 133559.26 | CAN | 0.949420 | 140,674.58 |
| 3870500 | GEN | EVERGREEN FOREST SERVICES LTD. | BOX 100 | | SLOCAN PARK | BC | V0G2E0 | CANADA | 7/6/2007 | GRANBY#5 | 8/7/2007 | EDI | 131414 | 155594.11 | CAN | 0.949420 | 163,883.33 |
| 3939200 | GEN | GERALD A. FEIST | BOX 32 | | ROCK CREEK | BC | V0H 1Y0 | CANADA | 10/4/2007 | 92607 | 10/11/2007 | EDI | 132936 | 1031 | CAN | 1.018853 | 1,011.92 |
| 3945200 | GEN | CLIFF FILLMORE CONTRACTING LTD | P.O. BOX 40 | | WESTBRIDGE | BC | V0H2B0 | CAN | 8/2/2007 | CL0802071454-3945200 | 8/10/2007 | SCK | 182456 | 8400.81 | CAN | 0.942918 | 8,909.37 |
| 3945200 | GEN | CLIFF FILLMORE CONTRACTING LTD | P.O. BOX 40 | | WESTBRIDGE | BC | V0H2B0 | CAN | 8/15/2007 | CL0817071454-3945200 | 8/24/2007 | SCK | 182899 | 6709.81 | CAN | 0.948150 | 7,076.74 |
| 3945200 | GEN | CLIFF FILLMORE CONTRACTING LTD | P.O. BOX 40 | | WESTBRIDGE | BC | V0H2B0 | CAN | 9/15/2007 | CL0918071454-3945200 | 9/25/2007 | SCK | 183908 | 1109.01 | CAN | 0.996120 | 1,113.33 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/14/2007 | 5317044 | 9/14/2007 | EDI | 132291 | 7939.01 | CAN | 0.966417 | 8,214.89 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 6/22/2007 | PCRD0985871 | 8/15/2007 | EDI | 131650 | -875.56 | CAN | 0.932177 | (939.26) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 6/22/2007 | PCRD0985872 | 8/15/2007 | EDI | 131650 | -458.3 | CAN | 0.932177 | (491.64) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 7/17/2007 | PCRD0993311 | 8/15/2007 | EDI | 131650 | -2846.96 | CAN | 0.932177 | (3,054.10) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 7/18/2007 | PCRD0993924 | 8/15/2007 | EDI | 131650 | -2927.53 | CAN | 0.932177 | (3,140.53) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/3/2007 | PCRD1000356 | 9/7/2007 | EDI | 132140 | -779.32 | CAN | 0.949574 | (820.70) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/7/2007 | PCRD1000663 | 9/24/2007 | EDI | 132610 | -2083.22 | CAN | 1.002687 | (2,077.64) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/7/2007 | PCRD1000664 | 9/24/2007 | EDI | 132610 | -660.08 | CAN | 1.002687 | (658.31) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/15/2007 | PCRD1003049 | 9/10/2007 | EDI | 132214 | -133.19 | CAN | 0.946926 | (140.66) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/27/2007 | PCRD1007011 | 10/16/2007 | EDI | 132991 | -428.79 | CAN | 1.023764 | (418.84) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/30/2007 | PCRD1008469 | 10/3/2007 | EDI | 132894 | -901.59 | CAN | 1.004129 | (897.88) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 8/31/2007 | PCRD1008940 | 10/3/2007 | EDI | 132894 | -5300 | CAN | 1.004129 | (5,278.21) |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 | EDMONTON | AB | T5J 2S1 | CANADA | 9/4/2007 | PCRD1009946 | 10/16/2007 | EDI | 132991 | -122.37 | CAN | 1.023764 | (119.53) |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/13/2007 | PINV5948804 | 8/15/2007 | EDI | 131650 | 117.69 | CAN | 0.932177 | 126.25 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 6/28/2007 | PINV6915868 | 8/15/2007 | EDI | 131650 | 775.92 | CAN | 0.932177 | 832.37 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/4/2007 | PINV6924133 | 8/15/2007 | EDI | 131650 | 133.19 | CAN | 0.932177 | 142.88 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/4/2007 | PINV6926801 | 8/15/2007 | EDI | 131650 | 212.21 | CAN | 0.932177 | 227.65 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/7/2007 | PINV6933988 | 8/15/2007 | EDI | 131650 | 4150.29 | CAN | 0.932177 | 4,452.26 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/7/2007 | PINV6933988 | 8/15/2007 | EDI | 131650 | 4150.29 | CAN | 0.932177 | 4,452.26 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/10/2007 | PINV6940545 | 8/15/2007 | EDI | 131650 | 247.34 | CAN | 0.932177 | 265.34 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/11/2007 | PINV6941976 | 8/15/2007 | EDI | 131650 | 1288.26 | CAN | 0.932177 | 1,381.99 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/12/2007 | PINV6947532 | 8/15/2007 | EDI | 131650 | 320.18 | CAN | 0.932177 | 343.48 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/12/2007 | PINV6947533 | 8/15/2007 | EDI | 131650 | 744.68 | CAN | 0.932177 | 798.86 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/13/2007 | PINV6948803 | 8/15/2007 | EDI | 131650 | 99.72 | CAN | 0.932177 | 106.98 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/13/2007 | PINV6948805 | 8/15/2007 | EDI | 131650 | 20.28 | CAN | 0.932177 | 21.76 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/13/2007 | PINV6948806 | 8/20/2007 | EDI | 131771 | 2846.96 | CAN | 0.944882 | 3,013.03 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/14/2007 | PINV6951916 | 8/15/2007 | EDI | 131650 | 6027.44 | CAN | 0.932177 | 6,465.98 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/16/2007 | PINV6955555 | 8/15/2007 | EDI | 131650 | 11.09 | CAN | 0.932177 | 11.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/18/2007 | PINV6961281 | 8/20/2007 | EDI | 131771 | 372.36 | CAN | 0.944882 | 394.08 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/19/2007 | PINV6962451 | 8/15/2007 | EDI | 131650 | 11.89 | CAN | 0.932177 | 12.76 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/19/2007 | PINV6964453 | 8/29/2007 | EDI | 131908 | 382.87 | CAN | 0.939464 | 407.54 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/19/2007 | PINV6964455 | 8/29/2007 | EDI | 131908 | 140.03 | CAN | 0.939464 | 149.05 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/20/2007 | PINV6965694 | 8/29/2007 | EDI | 131908 | 262.34 | CAN | 0.939464 | 279.24 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/20/2007 | PINV6967612 | 8/29/2007 | EDI | 131908 | 13.56 | CAN | 0.939464 | 14.43 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/20/2007 | PINV6967613 | 8/29/2007 | EDI | 131908 | 1117.07 | CAN | 0.939464 | 1,189.05 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/21/2007 | PINV6969030 | 8/15/2007 | EDI | 131650 | 106.91 | CAN | 0.932177 | 114.69 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/25/2007 | PINV6979287 | 8/15/2007 | EDI | 131650 | 108.14 | CAN | 0.932177 | 116.01 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/25/2007 | PINV6979288 | 8/17/2007 | EDI | 131749 | 152.05 | CAN | 0.928955 | 163.68 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6979916 | 9/6/2007 | EDI | 132045 | 224.42 | CAN | 0.950233 | 236.17 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6979917 | 9/24/2007 | EDI | 132610 | 660.08 | CAN | 1.002687 | 658.31 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6979918 | 9/6/2007 | EDI | 132045 | 2.43 | CAN | 0.950233 | 2.56 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6979919 | 9/6/2007 | EDI | 132045 | 49.26 | CAN | 0.950233 | 51.84 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6979920 | 9/6/2007 | EDI | 132045 | 77.63 | CAN | 0.950233 | 81.70 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6982029 | 9/6/2007 | EDI | 132045 | 189.89 | CAN | 0.950233 | 199.84 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6982030 | 9/6/2007 | EDI | 132045 | 1416.7 | CAN | 0.950233 | 1,490.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/26/2007 | PINV6982945 | 9/6/2007 | EDI | 132045 | 115.4 | CAN | 0.950233 | 121.44 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/27/2007 | PINV6983521 | 9/6/2007 | EDI | 132045 | 507.69 | CAN | 0.950233 | 534.28 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/28/2007 | PINV6986369 | 8/15/2007 | EDI | 131650 | 524.35 | CAN | 0.932177 | 562.50 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/28/2007 | PINV6988785 | 9/6/2007 | EDI | 132045 | 73.78 | CAN | 0.950233 | 77.64 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/30/2007 | PINV6990140 | 9/7/2007 | EDI | 132140 | 842.66 | CAN | 0.949574 | 887.41 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/30/2007 | PINV6990141 | 9/7/2007 | EDI | 132140 | 126.56 | CAN | 0.949574 | 133.28 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | PINV6990734 | 9/17/2007 | EDI | 132339 | 235.62 | CAN | 0.971296 | 242.58 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | PINV6991529 | 9/17/2007 | EDI | 132339 | 560.74 | CAN | 0.971296 | 577.31 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | PINV6992551 | 9/7/2007 | EDI | 132140 | 127.95 | CAN | 0.949574 | 134.74 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/1/2007 | PINV6993726 | 9/17/2007 | EDI | 132339 | 124.85 | CAN | 0.971296 | 128.54 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/2/2007 | PINV6997008 | 9/24/2007 | EDI | 132610 | 2083.22 | CAN | 1.002687 | 2,077.64 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/2/2007 | PINV6998817 | 9/7/2007 | EDI | 132140 | 110.11 | CAN | 0.949574 | 115.96 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/2/2007 | PINV6999785 | 9/7/2007 | EDI | 132140 | 39.22 | CAN | 0.949574 | 41.30 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/3/2007 | PINV7002328 | 9/7/2007 | EDI | 132140 | 26.52 | CAN | 0.949574 | 27.93 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/4/2007 | PINV7005080 | 9/7/2007 | EDI | 132140 | 361.8 | CAN | 0.949574 | 381.01 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/4/2007 | PINV7005081 | 9/7/2007 | EDI | 132140 | 83.36 | CAN | 0.949574 | 87.79 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/8/2007 | PINV7009496 | 9/14/2007 | EDI | 132291 | 103.29 | CAN | 0.966417 | 106.88 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/9/2007 | PINV7010826 | 9/17/2007 | EDI | 132339 | 211.02 | CAN | 0.971296 | 217.26 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/9/2007 | PINV7010926 | 9/14/2007 | EDI | 132291 | 504.19 | CAN | 0.966417 | 521.71 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/9/2007 | PINV7010927 | 9/14/2007 | EDI | 132291 | 470.54 | CAN | 0.966417 | 486.89 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/10/2007 | PINV7014177 | 9/17/2007 | EDI | 132339 | 54.51 | CAN | 0.971296 | 56.12 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/11/2007 | PINV7019645 | 9/14/2007 | EDI | 132291 | 169.6 | CAN | 0.966417 | 175.49 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/15/2007 | PINV7024360 | 9/17/2007 | EDI | 132339 | 514.15 | CAN | 0.971296 | 529.34 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/15/2007 | PINV7024480 | 9/17/2007 | EDI | 132339 | 135.98 | CAN | 0.971296 | 140.00 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/16/2007 | PINV7027580 | 9/17/2007 | EDI | 132339 | 198.36 | CAN | 0.971296 | 204.22 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/16/2007 | PINV7027581 | 9/17/2007 | EDI | 132339 | 915.07 | CAN | 0.971296 | 942.11 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/16/2007 | PINV7029564 | 9/17/2007 | EDI | 132339 | 333.44 | CAN | 0.971296 | 343.29 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/18/2007 | PINV7033849 | 9/19/2007 | EDI | 132447 | 961.21 | CAN | 0.990472 | 970.46 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/18/2007 | PINV7033850 | 9/19/2007 | EDI | 132447 | 2885.18 | CAN | 0.990472 | 2,912.93 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/21/2007 | PINV7038237 | 9/17/2007 | EDI | 132339 | 746.98 | CAN | 0.971296 | 769.05 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/21/2007 | PINV7038314 | 9/20/2007 | EDI | 132462 | 18.82 | CAN | 0.986753 | 19.07 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/21/2007 | PINV7040756 | 9/20/2007 | EDI | 132462 | 21.94 | CAN | 0.986753 | 22.23 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/22/2007 | PINV7041338 | 9/24/2007 | EDI | 132610 | 188.32 | CAN | 1.002687 | 187.82 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/22/2007 | PINV7041339* | 9/24/2007 | EDI | 132610 | 237.42 | CAN | 1.002687 | 236.78 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/22/2007 | PINV7043517 | 9/24/2007 | EDI | 132610 | 235.38 | CAN | 1.002687 | 234.75 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/23/2007 | PINV7044826 | 10/3/2007 | EDI | 132894 | 1109.12 | CAN | 1.004129 | 1,104.56 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/23/2007 | PINV7044827 | 9/24/2007 | EDI | 132610 | 282.19 | CAN | 1.002687 | 281.43 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/24/2007 | PINV7049429 | 9/24/2007 | EDI | 132610 | 4.52 | CAN | 1.002687 | 4.51 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/28/2007 | PINV7054929 | 9/27/2007 | EDI | 132804 | 473.84 | CAN | 0.996949 | 475.29 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/28/2007 | PINV7056755 | 9/27/2007 | EDI | 132804 | 384.01 | CAN | 0.996949 | 385.19 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/28/2007 | PINV7056756 | 9/27/2007 | EDI | 132804 | 1.7 | CAN | 0.996949 | 1.71 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/28/2007 | PINV7056757 | 9/27/2007 | EDI | 132804 | 84.98 | CAN | 0.996949 | 85.24 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7057963 | 10/1/2007 | EDI | 132844 | 24.23 | CAN | 1.008256 | 24.03 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7057964 | 10/3/2007 | EDI | 132894 | 28620 | CAN | 1.004129 | 28,502.31 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7057965 | 10/1/2007 | EDI | 132844 | 937.21 | CAN | 1.008256 | 929.54 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7060012 | 10/1/2007 | EDI | 132844 | 3.05 | CAN | 1.008256 | 3.03 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7060013 | 10/1/2007 | EDI | 132844 | 110.11 | CAN | 1.008256 | 109.21 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7060014 | 10/1/2007 | EDI | 132844 | 43.11 | CAN | 1.008256 | 42.76 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7060784 | 10/1/2007 | EDI | 132844 | 61.69 | CAN | 1.008256 | 61.18 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7060785 | 10/1/2007 | EDI | 132844 | 39.75 | CAN | 1.008256 | 39.42 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | PINV7060794 | 9/19/2007 | EDI | 132435 | 199.91 | CAN | 0.990472 | 201.83 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 9/4/2007 | PINV7071072 | 10/16/2007 | EDI | 132991 | 88.14 | CAN | 1.023764 | 86.09 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 9/7/2007 | PINV7080953 | 10/16/2007 | EDI | 132991 | 72.93 | CAN | 1.023764 | 71.24 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 9/10/2007 | PINV7085733 | 10/16/2007 | EDI | 132991 | 70.38 | CAN | 1.023764 | 68.75 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2· EDMONTON | AB | T5J 2S1 | CANADA | 9/11/2007 | PINV7087912 | 10/16/2007 | EDI | 132991 | 215.92 | CAN | 1.023764 | 210.91 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/18/2007 | P[INV7033851 | 9/19/2007 | EDI | 132447 | 463.4 | CAN | 0.990472 | 467.86 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/25/2007 | R7992403 | 8/15/2007 | EDI | 131650 | 32770 | CAN | 0.932177 | 35,154.27 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/14/2007 | R7992404 | 9/17/2007 | EDI | 132339 | 32770 | CAN | 0.971296 | 33,738.43 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/25/2007 | R8043901 | 8/15/2007 | EDI | 131650 | 35782.42 | CAN | 0.932177 | 38,385.86 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/17/2007 | R80439011 | 9/17/2007 | EDI | 132339 | 12766.64 | CAN | 0.971296 | 13,143.92 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/17/2007 | SINV2441899 | 8/15/2007 | EDI | 131650 | 1281.42 | CAN | 0.932177 | 1,374.65 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/24/2007 | SINV2448129 | 9/10/2007 | EDI | 132214 | 52918.44 | CAN | 0.946926 | 55,884.45 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/30/2007 | SINV2454058 | 8/29/2007 | EDI | 131908 | 1033.38 | CAN | 0.939464 | 1,099.97 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455244 | 9/17/2007 | EDI | 132339 | 2335.54 | CAN | 0.971296 | 2,404.56 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455274 | 9/17/2007 | EDI | 132339 | 4534.93 | CAN | 0.971296 | 4,668.95 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455278 | 9/17/2007 | EDI | 132339 | 5518.74 | CAN | 0.971296 | 5,681.83 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455290 | 9/17/2007 | EDI | 132339 | 5334.88 | CAN | 0.971296 | 5,492.54 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455306 | 9/17/2007 | EDI | 132339 | 8799.29 | CAN | 0.971296 | 9,059.33 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455326 | 9/17/2007 | EDI | 132339 | 17.28 | CAN | 0.971296 | 17.79 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455327 | 9/17/2007 | EDI | 132339 | 2092.71 | CAN | 0.971296 | 2,154.55 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455337 | 9/17/2007 | EDI | 132339 | 67.84 | CAN | 0.971296 | 69.84 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455345 | 9/17/2007 | EDI | 132339 | 728.85 | CAN | 0.971296 | 750.39 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455363 | 9/17/2007 | EDI | 132339 | 2458.88 | CAN | 0.971296 | 2,531.55 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455382 | 9/17/2007 | EDI | 132339 | 1449.23 | CAN | 0.971296 | 1,492.06 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455400 | 9/17/2007 | EDI | 132339 | 867.84 | CAN | 0.971296 | 893.49 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455488 | 9/17/2007 | EDI | 132339 | 361.6 | CAN | 0.971296 | 372.29 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455508 | 9/17/2007 | EDI | 132339 | 578.56 | CAN | 0.971296 | 595.66 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455627 | 9/17/2007 | EDI | 132339 | 361.6 | CAN | 0.971296 | 372.29 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455633 | 9/17/2007 | EDI | 132339 | 867.84 | CAN | 0.971296 | 893.49 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455718 | 9/17/2007 | EDI | 132339 | 867.84 | CAN | 0.971296 | 893.49 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455722 | 9/17/2007 | EDI | 132339 | 5774.3 | CAN | 0.971296 | 5,944.94 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455724 | 9/17/2007 | EDI | 132339 | 56.8 | CAN | 0.971296 | 58.48 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455734 | 9/17/2007 | EDI | 132339 | 723.2 | CAN | 0.971296 | 744.57 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455743 | 9/17/2007 | EDI | 132339 | 289.28 | CAN | 0.971296 | 297.83 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455746 | 9/17/2007 | EDI | 132339 | 361.6 | CAN | 0.971296 | 372.29 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455798 | 9/17/2007 | EDI | 132339 | 546.64 | CAN | 0.971296 | 562.79 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 7/31/2007 | SINV2455822 | 9/17/2007 | EDI | 132339 | 144.64 | CAN | 0.971296 | 148.91 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/1/2007 | SINV2457805 | 9/7/2007 | EDI | 132140 | 14646.79 | CAN | 0.949574 | 15,424.59 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/8/2007 | SINV2462224 | 9/17/2007 | EDI | 132339 | 6812.78 | CAN | 0.971296 | 7,014.11 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/15/2007 | SINV2467187 | 9/17/2007 | EDI | 132339 | 8179.8 | CAN | 0.971296 | 8,421.53 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/17/2007 | SINV2469025 | 9/19/2007 | EDI | 132447 | 511.98 | CAN | 0.990472 | 516.91 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/17/2007 | SINV2469090 | 9/19/2007 | EDI | 132435 | 6649.12 | CAN | 0.990472 | 6,713.08 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478518 | 9/19/2007 | EDI | 132447 | 2768.61 | CAN | 0.990472 | 2,795.24 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478558 | 9/19/2007 | EDI | 132447 | 4567.94 | CAN | 0.990472 | 4,611.88 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478563 | 9/19/2007 | EDI | 132447 | 1545.19 | CAN | 0.990472 | 1,560.05 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478575 | 9/19/2007 | EDI | 132447 | 3343.5 | CAN | 0.990472 | 3,375.66 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478578 | 9/19/2007 | EDI | 132447 | 6528.9 | CAN | 0.990472 | 6,591.71 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478579 | 9/19/2007 | EDI | 132447 | 2850.94 | CAN | 0.990472 | 2,878.37 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478596 | 9/19/2007 | EDI | 132447 | 143.51 | CAN | 0.990472 | 144.89 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478605 | 9/19/2007 | EDI | 132447 | 667.13 | CAN | 0.990472 | 673.55 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478606 | 9/19/2007 | EDI | 132447 | 2952.37 | CAN | 0.990472 | 2,980.77 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478664 | 9/19/2007 | EDI | 132447 | 1623.81 | CAN | 0.990472 | 1,639.43 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478668 | 9/19/2007 | EDI | 132447 | 1229.44 | CAN | 0.990472 | 1,241.27 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478674 | 9/19/2007 | EDI | 132447 | 144.64 | CAN | 0.990472 | 146.03 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478675 | 9/19/2007 | EDI | 132447 | 1808 | CAN | 0.990472 | 1,825.39 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478710 | 9/19/2007 | EDI | 132447 | 922.52 | CAN | 0.990472 | 931.39 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 8/29/2007 | SINV2478711 | 9/19/2007 | EDI | 132447 | 509.21 | CAN | 0.990472 | 514.11 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT | P.O. BOX 2 EDMONTON | AB | T5J 2S1 | CANADA | 9/6/2007 | SINV2486800 | 10/16/2007 | EDI | 132991 | 322.24 | CAN | 1.023764 | 314.76 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/22/2007 | 72291355 | 7/30/2007 | SCK | 181620 | 165.96 | CAN | 0.937478 | 177.03 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/22/2007 | 72291393 | 7/30/2007 | SCK | 181620 | 190.77 | CAN | 0.937478 | 203.49 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/29/2007 | 72291683 | 8/6/2007 | SCK | 182048 | 387.24 | CAN | 0.944838 | 409.85 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/6/2007 | 72291687 | 8/13/2007 | SCK | 182529 | 64.62 | CAN | 0.949415 | 68.06 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/11/2007 | 72292055 | 8/13/2007 | SCK | 182529 | 291.83 | CAN | 0.949415 | 307.38 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/9/2007 | 72292056 | 8/13/2007 | SCK | 182529 | 1512.27 | CAN | 0.949415 | 1,592.84 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/11/2007 | 72292233* | 8/13/2007 | SCK | 182529 | 1547.04 | CAN | 0.949415 | 1,629.47 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/23/2007 | 72292639 | 9/24/2007 | SCK | 183531 | 568.31 | CAN | 1.002687 | 566.79 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/26/2007 | 73493669 | 7/30/2007 | SCK | 181619 | 415.82 | CAN | 0.937478 | 443.55 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/16/2007 | 73496449 | 9/13/2007 | SCK | 183215 | 647.44 | CAN | 0.965055 | 670.88 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/21/2007 | 75589659 | 7/30/2007 | SCK | 181619 | 344.72 | CAN | 0.937478 | 367.71 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/22/2007 | 75589743 | 7/30/2007 | SCK | 181619 | 710.03 | CAN | 0.937478 | 757.38 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/22/2007 | 75589912 | 7/30/2007 | SCK | 181619 | 1590.85 | CAN | 0.937478 | 1,696.95 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/12/2007 | 75589913 | 9/13/2007 | SCK | 183103 | 299.92 | CAN | 0.965055 | 310.78 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/22/2007 | 75589915 | 7/30/2007 | SCK | 181619 | 1397.07 | CAN | 0.937478 | 1,490.24 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/26/2007 | 75589917 | 7/30/2007 | SCK | 181619 | 601.07 | CAN | 0.937478 | 641.16 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/27/2007 | 75590129 | 7/30/2007 | SCK | 181619 | 2261.6 | CAN | 0.937478 | 2,412.43 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/28/2007 | 75590205 | 8/6/2007 | SCK | 182047 | 282.21 | CAN | 0.944838 | 298.69 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/28/2007 | 75590206 | 8/6/2007 | SCK | 182047 | 385.78 | CAN | 0.944838 | 408.30 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/29/2007 | 75590303 | 8/6/2007 | SCK | 182047 | 1728.82 | CAN | 0.944838 | 1,829.75 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/13/2007 | 75590974 | 9/13/2007 | SCK | 183103 | 1088.17 | CAN | 0.965055 | 1,127.57 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/13/2007 | 75590980 | 9/13/2007 | SCK | 183103 | 137.12 | CAN | 0.965055 | 142.09 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/16/2007 | 75591034 | 9/13/2007 | SCK | 183103 | 469.59 | CAN | 0.965055 | 486.59 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/17/2007 | 75591114 | 9/24/2007 | SCK | 183530 | 653.36 | CAN | 1.002687 | 651.61 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/25/2007 | 77759999 | 7/30/2007 | SCK | 181745 | 619.02 | CAN | 0.937478 | 660.30 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 6/22/2007 | 79030065 | 7/30/2007 | SCK | 181620 | 1908.67 | CAN | 0.937478 | 2,035.96 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/6/2007 | 79030182 | 8/13/2007 | SCK | 182529 | 243.92 | CAN | 0.949415 | 256.92 |
| 4015401 | GEN | A.J. FORSYTH & CO., LTD. | 830 CARLISLE ROAD | ANNACIS BU DELTA | BC | V3M 5P4 | CANADA | 7/11/2007 | 79030303 | 8/13/2007 | SCK | 182529 | 332.52 | CAN | 0.949415 | 350.24 |
| 4108000 | GEN | GGR ENTERPRISES LTD. | P.O. BOX 1330 | GRAND FORKS | BC | V0H1H0 | | 8/2/2007 | CL0802071454-4108000 | 8/10/2007 | SCK | 182457 | 12920.42 | CAN | 0.942918 | 13,702.59 |
| 4108000 | GEN | GGR ENTERPRISES LTD. | P.O. BOX 1330 | GRAND FORKS | BC | V0H1H0 | | 8/15/2007 | CL0817071454-4108000 | 8/24/2007 | SCK | 182900 | 7658.8 | CAN | 0.948150 | 8,077.62 |
| 4108000 | GEN | GGR ENTERPRISES LTD. | P.O. BOX 1330 | GRAND FORKS | BC | V0H1H0 | | 9/15/2007 | CL0918071454-4108000 | 9/25/2007 | SCK | 183909 | 7143.95 | CAN | 0.996120 | 7,171.78 |
| 4128000 | GEN | GAGLARDI TECHNICAL SERV. LTD. | KINGSWAY CORPORATE CENTRE | #710 PORT COQUITLA | BC | V3C 6N2 | CANADA | 7/3/2007 | 220973 | 8/6/2007 | SCK | 182199 | 345.56 | CAN | 0.944838 | 365.73 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | DELTA | BC | V3M 6H9 | CANADA | 6/21/2007 | 4402576-00 | 7/30/2007 | SCK | 181757 | 84.87 | CAN | 0.937478 | 90.53 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | DELTA | BC | V3M 6H9 | CANADA | 6/21/2007 | 4402576-01 | 7/30/2007 | SCK | 181757 | 96.35 | CAN | 0.937478 | 102.78 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 6/21/2007 | 4402576-02 | 7/30/2007 | SCK | 181757 | 75.33 | CAN | 0.937478 | 80.35 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 6/21/2007 | 4404395-00 | 7/30/2007 | SCK | 181757 | 523.4 | CAN | 0.937478 | 558.31 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/18/2007 | 4409722-00 | 9/24/2007 | SCK | 183677 | 116.33 | CAN | 1.002687 | 116.02 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 6/21/2007 | 4410556-00 | 7/30/2007 | SCK | 181757 | 523.4 | CAN | 0.937478 | 558.31 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 6/22/2007 | 4414974-00 | 7/30/2007 | SCK | 181757 | 636 | CAN | 0.937478 | 678.42 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 6/27/2007 | 4422304-00 | 7/30/2007 | SCK | 181757 | 151.4 | CAN | 0.937478 | 161.50 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/9/2007 | 4433344-00 | 8/13/2007 | SCK | 182639 | 397.5 | CAN | 0.949415 | 418.68 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/12/2007 | 446196200 | 9/13/2007 | SCK | 183222 | 13294.52 | CAN | 0.965055 | 13,775.92 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/18/2007 | 447216200 | 9/24/2007 | SCK | 183677 | 747.3 | CAN | 1.002687 | 745.30 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/18/2007 | 447228100 | 9/24/2007 | SCK | 183677 | 2527.04 | CAN | 1.002687 | 2,520.27 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/19/2007 | 447228700 | 9/24/2007 | SCK | 183677 | 1250.88 | CAN | 1.002687 | 1,247.53 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/13/2007 | 4475106-00 | 10/17/2007 | SCK | 184133 | 931.74 | CAN | 1.020624 | 912.91 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/19/2007 | 447523000 | 9/24/2007 | SCK | 183677 | 972.02 | CAN | 1.002687 | 969.42 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/20/2007 | 447539500 | 9/24/2007 | SCK | 183677 | 14560.16 | CAN | 1.002687 | 14,521.14 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/26/2007 | 447539501 | 10/17/2007 | SCK | 184133 | 9921.6 | CAN | 1.020624 | 9,721.11 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/31/2007 | 447539502 | 10/17/2007 | SCK | 184133 | 17214.4 | CAN | 1.020624 | 16,866.54 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/7/2007 | 447539503 | 10/17/2007 | SCK | 184133 | 5523.66 | CAN | 1.020624 | 5,412.04 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/3/2007 | 447539504 | 10/17/2007 | SCK | 184133 | 1813.66 | CAN | 1.020624 | 1,777.01 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/7/2007 | 447539505 | 10/17/2007 | SCK | 184133 | 1949.34 | CAN | 1.020624 | 1,909.95 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/14/2007 | 447539506 | 10/17/2007 | SCK | 184133 | 3598.7 | CAN | 1.020624 | 3,525.98 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 9/4/2007 | 447539507 | 10/17/2007 | SCK | 184133 | 664.62 | CAN | 1.020624 | 651.19 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/23/2007 | 447701100 | 9/24/2007 | SCK | 183677 | 972.02 | CAN | 1.002687 | 969.42 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/8/2007 | 4483295-00 | 10/17/2007 | SCK | 184133 | 128.44 | CAN | 1.020624 | 125.84 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 7/31/2007 | 4487407-00 | 10/17/2007 | SCK | 184133 | 276.15 | CAN | 1.020624 | 270.57 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/13/2007 | 4487407-01 | 10/17/2007 | SCK | 184133 | 500.52 | CAN | 1.020624 | 490.41 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/7/2007 | 449957800 | 10/17/2007 | SCK | 184133 | 1368.46 | CAN | 1.020624 | 1,340.81 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/21/2007 | 4501389-00 | 10/17/2007 | SCK | 184133 | 327.68 | CAN | 1.020624 | 321.06 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/8/2007 | 450160700 | 10/17/2007 | SCK | 184133 | 972.02 | CAN | 1.020624 | 952.38 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/27/2007 | 4505714-00 | 10/17/2007 | SCK | 184133 | 191.74 | CAN | 1.020624 | 187.87 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 9/13/2007 | 4507669-00 | 10/17/2007 | SCK | 184133 | 1468.55 | CAN | 1.020624 | 1,438.87 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 10/2/2007 | 4528905-00 | 10/17/2007 | SCK | 184133 | 1764.73 | CAN | 1.020624 | 1,729.07 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/28/2007 | 4529814-00 | 10/17/2007 | SCK | 184133 | 807.95 | CAN | 1.020624 | 791.62 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 9/21/2007 | 4529814-01 | 10/17/2007 | SCK | 184133 | 649.75 | CAN | 1.020624 | 636.62 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 9/28/2007 | 4579394-00 | 10/17/2007 | SCK | 184133 | 168.33 | CAN | 1.020624 | 164.93 |
| 4221000 | GEN | GESCAN LTD. | 1420 DERWENT WAY | | DELTA | BC | V3M 6H9 | CANADA | 8/27/2007 | 91060705 | 10/17/2007 | SCK | 184133 | 383.48 | CAN | 1.020624 | 375.73 |
| 4336400 | GEN | CITY OF GRAND FORKS | P.O. BOX 220 | | GRAND FORKS | BC | V0H1H0 | CAN | 6/16/2007 | 2890 | 9/13/2007 | SCK | 183226 | 980.5 | CAN | 0.965055 | 1,016.00 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/3/2007 | 18624 | 8/13/2007 | SCK | 182642 | 915.27 | CAN | 0.949415 | 964.04 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/3/2007 | 18626 | 8/13/2007 | SCK | 182642 | 28.41 | CAN | 0.949415 | 29.92 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/3/2007 | 18638/19488 | 8/23/2007 | SCK | 182871 | 56 | CAN | 0.944380 | 59.30 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/4/2007 | 18644 | 8/13/2007 | SCK | 182642 | 54.88 | CAN | 0.949415 | 57.80 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/5/2007 | 18721 | 8/13/2007 | SCK | 182642 | 52.83 | CAN | 0.949415 | 55.64 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/6/2007 | 18762 | 8/13/2007 | SCK | 182642 | 96.63 | CAN | 0.949415 | 101.78 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/9/2007 | 18821 | 8/13/2007 | SCK | 182642 | 17.78 | CAN | 0.949415 | 18.73 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/10/2007 | 18849 | 8/13/2007 | SCK | 182642 | 915.27 | CAN | 0.949415 | 964.04 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/10/2007 | 18871 | 8/13/2007 | SCK | 182642 | 112.85 | CAN | 0.949415 | 118.86 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/11/2007 | 18907 | 8/13/2007 | SCK | 182642 | 69.41 | CAN | 0.949415 | 73.11 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/12/2007 | 18970 | 8/13/2007 | SCK | 182642 | 98.61 | CAN | 0.949415 | 103.86 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/17/2007 | 19139-7/17/07 | 8/13/2007 | SCK | 182642 | 23.75 | CAN | 0.949415 | 25.02 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/18/2007 | 19174 | 8/13/2007 | SCK | 182642 | 9.54 | CAN | 0.949415 | 10.05 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/19/2007 | 19223 | 8/13/2007 | SCK | 182642 | 61.16 | CAN | 0.949415 | 64.42 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/20/2007 | 19250 | 8/13/2007 | SCK | 182642 | 12.88 | CAN | 0.949415 | 13.57 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/26/2007 | 19398 | 8/13/2007 | SCK | 182642 | 17.37 | CAN | 0.949415 | 18.30 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/26/2007 | 19420 | 8/13/2007 | SCK | 182642 | 28.36 | CAN | 0.949415 | 29.87 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/26/2007 | 19420 | 8/13/2007 | SCK | 182642 | 28.36 | CAN | 0.949415 | 29.87 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/26/2007 | 19426 | 8/13/2007 | SCK | 182642 | 135.16 | CAN | 0.949415 | 142.36 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/7/2007 | 19456 | 8/13/2007 | SCK | 182642 | 38.51 | CAN | 0.949415 | 40.56 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/1/2007 | 19584 | 9/13/2007 | SCK | 183229 | 25.69 | CAN | 0.965055 | 26.62 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/7/2007 | 19735 | 9/13/2007 | SCK | 183229 | 87.44 | CAN | 0.965055 | 90.61 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/7/2007 | 19736 | 9/13/2007 | SCK | 183229 | 46.51 | CAN | 0.965055 | 48.19 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/8/2007 | 19782 | 9/13/2007 | SCK | 183229 | 8.52 | CAN | 0.965055 | 8.83 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/10/2007 | 19882A | 9/13/2007 | SCK | 183229 | 20.32 | CAN | 0.965055 | 21.06 |
| 4339700 | GEN | GRAND FORKS HOME HARDWARE | 350 - 72ND AVENUE | BOX 160 | GRAND FORKS | BC | V0H 1H0 | CANADA | 8/17/2007 | 20077 | 9/24/2007 | SCK | 183685 | 93.36 | CAN | 1.002687 | 93.11 |
| 4340100 | GEN | GRAND FORKS I.W.A. SOCIAL | BOX 39 | | GRAND FORKS | BC | V0H1H0 | CANADA | 7/21/2007 | IWA SOCIALCLUB 7/21/07 | 7/30/2007 | SCK | 181765 | 30 | CAN | 0.937478 | 32.00 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 6/30/2007 | U294753 | 7/30/2007 | EDI | 131250 | 2944.41 | CAN | 0.937478 | 3,140.78 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 6/30/2007 | U333291 | 9/17/2007 | EDI | 132342 | 2324.92 | CAN | 0.971296 | 2,393.63 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 6/30/2007 | U333291 | 9/17/2007 | EDI | 132342 | 2324.92 | CAN | 0.971296 | 2,393.63 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 6/30/2007 | U369880 | 7/30/2007 | EDI | 131250 | 1875.81 | CAN | 0.937478 | 2,000.70 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 6/30/2007 | U405694 | 7/30/2007 | EDI | 131250 | 334.23 | CAN | 0.937478 | 356.52 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/31/2007 | U477080 | 9/7/2007 | EDI | 132146 | 1757.93 | CAN | 0.949574 | 1,851.28 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/9/2007 | U515104 | 8/9/2007 | EDI | 131453 | 108.84 | CAN | 0.954370 | 114.04 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/9/2007 | U517277 | 8/9/2007 | EDI | 131453 | 76.54 | CAN | 0.954370 | 80.20 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/31/2007 | U529136 | 9/7/2007 | EDI | 132146 | 870.13 | CAN | 0.949574 | 916.34 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/11/2007 | U530188 | 8/10/2007 | EDI | 131529 | 197.14 | CAN | 0.942918 | 209.07 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/20/2007 | U591702 | 8/29/2007 | EDI | 131916 | 48.64 | CAN | 0.939464 | 51.77 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 7/26/2007 | U628445 | 9/6/2007 | EDI | 132047 | 511.36 | CAN | 0.950233 | 538.14 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 8/3/2007 | U680330 | 9/7/2007 | EDI | 132146 | 87.93 | CAN | 0.949574 | 92.60 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 8/8/2007 | U705679 | 9/17/2007 | EDI | 132342 | 74.57 | CAN | 0.971296 | 76.77 |
| 4348900 | GEN | GRAND & TOY | 4560 TILLICUM STREET | | BURNABY | BC | V5J 5L4 | CANADA | 8/20/2007 | U762023 | 9/24/2007 | EDI | 132614 | 227.12 | CAN | 1.002687 | 226.51 |
| 4349110 | GEN | GRANTON MOTORS LTD. | RR #2, SITE 140, COMP 8 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/6/2007 | 12320 | 9/13/2007 | SCK | 183230 | 42.4 | CAN | 0.965055 | 43.94 |
| 4349110 | GEN | GRANTON MOTORS LTD. | RR #2, SITE 140, COMP 8 | | ROCK CREEK | BC | V0H1Y0 | CANADA | 7/25/2007 | 12450 | 9/24/2007 | SCK | 183686 | 438.44 | CAN | 1.002687 | 437.27 |
| 4398000 | GEN | GREENPEAKS HOLDINGS LTD. | BOX 159 | | GREENWOOD | BC | V0H 1Y0 | CANADA | 7/10/2007 | 2007-8 | 8/7/2007 | EDI | 131415 | 96249.02 | CAN | 0.949420 | 101,376.65 |
| 4398000 | GEN | GREENPEAKS HOLDINGS LTD. | BOX 159 | | GREENWOOD | BC | V0H 1Y0 | CANADA | 7/8/2007 | Z4-2007-24A | 8/7/2007 | EDI | 131415 | 8306 | CAN | 0.949420 | 8,748.50 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | | SURREY | BC | V3S 7X1 | CANADA | 7/31/2007 | 2425825 | 9/7/2007 | EDI | 132131 | -97.1 | CAN | 0.949574 | (102.26) |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | | SURREY | BC | V3S 7X1 | CANADA | 7/31/2007 | 2425836 | 9/7/2007 | EDI | 132131 | 95.09 | CAN | 0.949574 | 100.14 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | | SURREY | BC | V3S 7X1 | CANADA | 6/14/2007 | 7341249 | 7/30/2007 | EDI | 131242 | 63.44 | CAN | 0.937478 | 67.67 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | | SURREY | BC | V3S 7X1 | CANADA | 6/26/2007 | 7352408 | 8/7/2007 | EDI | 131417 | 256.1 | CAN | 0.949420 | 269.74 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | | SURREY | BC | V3S 7X1 | CANADA | 6/26/2007 | 7352409 | 8/7/2007 | EDI | 131417 | 16.19 | CAN | 0.949420 | 17.05 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 6/26/2007 | 7352411 | 8/1/2007 | EDI | 131313 | 84.27 | CAN | 0.935488 | 90.08 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 6/29/2007 | 7356722 | 7/30/2007 | EDI | 131242 | 41.92 | CAN | 0.937478 | 44.72 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 6/29/2007 | 7356724 | 7/30/2007 | EDI | 131242 | 243.74 | CAN | 0.937478 | 260.00 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/3/2007 | 7358057 | 8/13/2007 | EDI | 131586 | 529.74 | CAN | 0.949415 | 557.96 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/3/2007 | 7358060 | 8/2/2007 | EDI | 131356 | 241.89 | CAN | 0.944661 | 256.06 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/3/2007 | 7358205 | 8/2/2007 | EDI | 131356 | 41.9 | CAN | 0.944661 | 44.35 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/4/2007 | 7359230 | 8/9/2007 | EDI | 131447 | 157.29 | CAN | 0.954370 | 164.81 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/4/2007 | 7359235 | 8/9/2007 | EDI | 131447 | 18.62 | CAN | 0.954370 | 19.51 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/4/2007 | 7359243 | 8/9/2007 | EDI | 131447 | 271.8 | CAN | 0.954370 | 284.80 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/4/2007 | 7359246 | 8/9/2007 | EDI | 131447 | 235.85 | CAN | 0.954370 | 247.13 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/4/2007 | 7359249 | 8/9/2007 | EDI | 131447 | 721.67 | CAN | 0.954370 | 756.17 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/5/2007 | 7360478 | 8/9/2007 | EDI | 131447 | 1301.69 | CAN | 0.954370 | 1,363.93 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/5/2007 | 7360480 | 8/9/2007 | EDI | 131447 | 647.24 | CAN | 0.954370 | 678.19 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/5/2007 | 7360512 | 8/9/2007 | EDI | 131447 | 1.32 | CAN | 0.954370 | 1.38 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/5/2007 | 7360979 | 8/9/2007 | EDI | 131447 | 5696.59 | CAN | 0.954370 | 5,968.95 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/6/2007 | 7361331 | 8/10/2007 | EDI | 131522 | 2.08 | CAN | 0.942918 | 2.21 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/6/2007 | 7361502 | 8/10/2007 | EDI | 131522 | 2207.3 | CAN | 0.942918 | 2,340.92 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/6/2007 | 7361505 | 8/9/2007 | EDI | 131447 | 178.54 | CAN | 0.954370 | 187.08 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/6/2007 | 7361927 | 8/9/2007 | EDI | 131447 | 77.34 | CAN | 0.954370 | 81.04 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/6/2007 | 7361928 | 8/10/2007 | EDI | 131522 | 176.27 | CAN | 0.942918 | 186.94 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/6/2007 | 7361930 | 8/9/2007 | EDI | 131447 | 177.77 | CAN | 0.954370 | 186.27 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/9/2007 | 7362870 | 8/13/2007 | EDI | 131586 | 243.27 | CAN | 0.949415 | 256.23 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/9/2007 | 7363198 | 8/13/2007 | EDI | 131586 | 273.05 | CAN | 0.949415 | 287.60 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/9/2007 | 7363550 | 8/9/2007 | EDI | 131447 | 222.8 | CAN | 0.954370 | 233.45 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/9/2007 | 7363552 | 8/9/2007 | EDI | 131447 | 19.28 | CAN | 0.954370 | 20.20 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/9/2007 | 7363555 | 8/13/2007 | EDI | 131586 | 342.98 | CAN | 0.949415 | 361.25 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/10/2007 | 7364410 | 8/15/2007 | EDI | 131645 | 894 | CAN | 0.932177 | 959.05 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/10/2007 | 7364412 | 8/15/2007 | EDI | 131645 | 75.07 | CAN | 0.932177 | 80.53 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/10/2007 | 7364804 | 8/9/2007 | EDI | 131447 | 681.91 | CAN | 0.954370 | 714.51 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/10/2007 | 7364807 | 8/9/2007 | EDI | 131447 | 415.75 | CAN | 0.954370 | 435.63 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/11/2007 | 7365361 | 8/15/2007 | EDI | 131645 | 6.6 | CAN | 0.932177 | 7.08 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/11/2007 | 7366040 | 8/15/2007 | EDI | 131645 | 466.22 | CAN | 0.932177 | 500.14 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/11/2007 | 7366046 | 8/15/2007 | EDI | 131645 | 781.63 | CAN | 0.932177 | 838.50 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/12/2007 | 7367301 | 8/17/2007 | EDI | 131753 | 2618.4 | CAN | 0.928955 | 2,818.65 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/12/2007 | 7367303 | 8/17/2007 | EDI | 131753 | 425.78 | CAN | 0.928955 | 458.34 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/12/2007 | 7367304 | 8/17/2007 | EDI | 131753 | 180.95 | CAN | 0.928955 | 194.79 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/12/2007 | 7367305 | 8/13/2007 | EDI | 131586 | 60.12 | CAN | 0.949415 | 63.32 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/12/2007 | 7367412 | 8/17/2007 | EDI | 131753 | 205.85 | CAN | 0.928955 | 221.59 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/12/2007 | 7367926 | 8/13/2007 | EDI | 131586 | 461.5 | CAN | 0.949415 | 486.09 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/16/2007 | 7369550 | 8/15/2007 | EDI | 131645 | 21.2 | CAN | 0.932177 | 22.74 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/16/2007 | 7369557 | 8/29/2007 | EDI | 131902 | 647.14 | CAN | 0.939464 | 688.84 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/16/2007 | 7369560 | 8/15/2007 | EDI | 131645 | 684.06 | CAN | 0.932177 | 733.83 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/16/2007 | 7370100 | 8/29/2007 | EDI | 131902 | 1069.76 | CAN | 0.939464 | 1,138.69 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/18/2007 | 7371979 | 8/29/2007 | EDI | 131902 | 57.56 | CAN | 0.939464 | 61.27 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/18/2007 | 7372780 | 8/29/2007 | EDI | 131902 | 778.8 | CAN | 0.939464 | 828.98 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/18/2007 | 7372783 | 8/29/2007 | EDI | 131902 | 31.64 | CAN | 0.939464 | 33.68 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/18/2007 | 7372783A | 9/17/2007 | EDI | 132333 | 0.03 | CAN | 0.971296 | 0.03 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/18/2007 | 7372784 | 8/29/2007 | EDI | 131902 | 57.56 | CAN | 0.939464 | 61.27 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7374786 | 8/29/2007 | EDI | 131902 | 587.49 | CAN | 0.939464 | 625.35 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7375319 | 8/29/2007 | EDI | 131902 | 18.19 | CAN | 0.939464 | 19.36 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7375324 | 8/29/2007 | EDI | 131902 | 391.73 | CAN | 0.939464 | 416.97 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7375326 | 8/29/2007 | EDI | 131902 | 38.64 | CAN | 0.939464 | 41.13 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7375563 | 8/29/2007 | EDI | 131902 | 26.5 | CAN | 0.939464 | 28.21 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7375563A | 9/17/2007 | EDI | 132333 | 3.04 | CAN | 0.971296 | 3.13 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/20/2007 | 7375855 | 8/29/2007 | EDI | 131902 | 112.04 | CAN | 0.939464 | 119.26 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/23/2007 | 7376642 | 9/6/2007 | EDI | 132042 | 88.62 | CAN | 0.950233 | 93.26 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/23/2007 | 7377324 | 8/29/2007 | EDI | 131902 | 446.92 | CAN | 0.939464 | 475.72 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/24/2007 | 7378795 | 8/29/2007 | EDI | 131902 | 304.3 | CAN | 0.939464 | 323.91 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/25/2007 | 7380166 | 9/7/2007 | EDI | 132131 | 585.12 | CAN | 0.949574 | 616.19 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/25/2007 | 7380167 | 9/7/2007 | EDI | 132131 | 658.59 | CAN | 0.949574 | 693.56 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/27/2007 | 7382686 | 9/7/2007 | EDI | 132131 | 242.62 | CAN | 0.949574 | 255.50 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/27/2007 | 7382691 | 9/7/2007 | EDI | 132131 | 647.66 | CAN | 0.949574 | 682.05 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/27/2007 | 7382869 | 9/6/2007 | EDI | 132042 | 416.59 | CAN | 0.950233 | 438.41 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/30/2007 | 7383828 | 9/7/2007 | EDI | 132131 | 318.85 | CAN | 0.949574 | 335.78 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/30/2007 | 7383632 | 9/7/2007 | EDI | 132131 | 200.98 | CAN | 0.949574 | 211.65 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/31/2007 | 7385074 | 9/7/2007 | EDI | 132131 | 406.75 | CAN | 0.949574 | 428.35 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 7/31/2007 | 7385591 | 9/7/2007 | EDI | 132131 | 972.47 | CAN | 0.949574 | 1,024.11 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/1/2007 | 7386874 | 9/7/2007 | EDI | 132131 | 522.74 | CAN | 0.949574 | 550.50 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/1/2007 | 7386876 | 9/7/2007 | EDI | 132131 | 901.33 | CAN | 0.949574 | 949.19 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/1/2007 | 7386958 | 9/7/2007 | EDI | 132131 | 185.54 | CAN | 0.949574 | 195.39 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/7/2007 | 7390051 | 9/17/2007 | EDI | 132333 | 304.06 | CAN | 0.971296 | 313.05 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/7/2007 | 7390547 | 9/17/2007 | EDI | 132333 | 359.7 | CAN | 0.971296 | 370.33 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/8/2007 | 7392103 | 9/17/2007 | EDI | 132333 | 102.69 | CAN | 0.971296 | 105.72 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/9/2007 | 7393175 | 9/17/2007 | EDI | 132333 | 76.32 | CAN | 0.971296 | 78.58 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/9/2007 | 7393177 | 9/17/2007 | EDI | 132333 | 434.27 | CAN | 0.971296 | 447.10 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/10/2007 | 7394055 | 9/17/2007 | EDI | 132333 | 53.09 | CAN | 0.971296 | 54.66 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/10/2007 | 7394462 | 10/26/2007 | EDI | 133165 | -1427.6 | CAN | 1.036076 | (1,377.89) |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/10/2007 | 7394728 | 9/17/2007 | EDI | 132333 | 123.51 | CAN | 0.971296 | 127.16 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/10/2007 | 7394743 | 9/17/2007 | EDI | 132333 | 798.6 | CAN | 0.971296 | 822.20 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/10/2007 | 7394747 | 9/17/2007 | EDI | 132333 | 210.96 | CAN | 0.971296 | 217.19 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/13/2007 | 7395721 | 9/17/2007 | EDI | 132333 | 50.56 | CAN | 0.971296 | 52.05 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/14/2007 | 7396496 | 9/17/2007 | EDI | 132333 | 114.92 | CAN | 0.971296 | 118.32 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/14/2007 | 7396928 | 9/7/2007 | EDI | 132131 | 66.78 | CAN | 0.949574 | 70.33 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/14/2007 | 7396948 | 9/17/2007 | EDI | 132333 | 353.56 | CAN | 0.971296 | 364.01 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/14/2007 | 7397260 | 9/24/2007 | EDI | 132607 | 5.94 | CAN | 1.002687 | 5.92 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/15/2007 | 7398225 | 9/17/2007 | EDI | 132333 | 79.1 | CAN | 0.971296 | 81.44 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/15/2007 | 7398725 | 9/17/2007 | EDI | 132333 | 101.12 | CAN | 0.971296 | 104.11 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/16/2007 | 7399584 | 9/17/2007 | EDI | 132333 | 132.16 | CAN | 0.971296 | 136.07 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/16/2007 | 7399783 | 9/17/2007 | EDI | 132333 | 731.77 | CAN | 0.971296 | 753.40 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/16/2007 | 7399788 | 9/7/2007 | EDI | 132131 | 172.39 | CAN | 0.949574 | 181.54 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/16/2007 | 7399809 | 9/17/2007 | EDI | 132333 | 563.88 | CAN | 0.971296 | 580.54 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/17/2007 | 7400788 | 9/24/2007 | EDI | 132607 | 340.99 | CAN | 1.002687 | 340.08 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/23/2007 | 7406454 | 9/24/2007 | EDI | 132607 | 136.92 | CAN | 1.002687 | 136.55 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/23/2007 | 7406456 | 9/24/2007 | EDI | 132607 | 90.81 | CAN | 1.002687 | 90.57 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/23/2007 | 7406630 | 9/24/2007 | EDI | 132607 | 159 | CAN | 1.002687 | 158.57 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/23/2007 | 7406968 | 9/24/2007 | EDI | 132607 | 1253.81 | CAN | 1.002687 | 1,250.45 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/24/2007 | 7407982 | 9/24/2007 | EDI | 132607 | 585.29 | CAN | 1.002687 | 583.72 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/27/2007 | 7409876 | 9/24/2007 | EDI | 132607 | 308.99 | CAN | 1.002687 | 308.16 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/27/2007 | 7410058 | 9/26/2007 | EDI | 132757 | 169.95 | CAN | 0.994111 | 170.96 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/30/2007 | 7413798 | 10/26/2007 | EDI | 133165 | 344.95 | CAN | 1.036076 | 332.94 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/30/2007 | 7413800 | 10/26/2007 | EDI | 133165 | 390.34 | CAN | 1.036076 | 376.75 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/30/2007 | 7414372 | 10/26/2007 | EDI | 133165 | 84.22 | CAN | 1.036076 | 81.29 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/31/2007 | 7414938 | 10/26/2007 | EDI | 133165 | 456.68 | CAN | 1.036076 | 440.78 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 8/31/2007 | 7414939 | 10/26/2007 | EDI | 133165 | 824.98 | CAN | 1.036076 | 796.25 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/4/2007 | 7417197 | 10/26/2007 | EDI | 133165 | 482.44 | CAN | 1.036076 | 465.64 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/5/2007 | 7418561 | 10/26/2007 | EDI | 133165 | 84.22 | CAN | 1.036076 | 81.29 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/6/2007 | 7419308 | 9/24/2007 | EDI | 132607 | 902.76 | CAN | 1.002687 | 900.34 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/6/2007 | 7419523 | 9/24/2007 | EDI | 132607 | 176.47 | CAN | 1.002687 | 176.00 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/6/2007 | 7420208 | 9/24/2007 | EDI | 132607 | 11.25 | CAN | 1.002687 | 11.22 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/7/2007 | 7421156 | 9/24/2007 | EDI | 132607 | 706.79 | CAN | 1.002687 | 704.90 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/7/2007 | 7421563 | 9/24/2007 | EDI | 132607 | 526.56 | CAN | 1.002687 | 525.15 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/7/2007 | 7421578 | 9/24/2007 | EDI | 132607 | 1012.14 | CAN | 1.002687 | 1,009.43 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/10/2007 | 7422498 | 10/26/2007 | EDI | 133165 | 75.45 | CAN | 1.036076 | 72.82 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/13/2007 | 7426952 | 10/26/2007 | EDI | 133165 | 26.42 | CAN | 1.036076 | 25.50 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/13/2007 | 7426956 | 9/26/2007 | SCK | 183929 | 991.91 | CAN | 0.994111 | 997.79 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/13/2007 | 7426956 | 9/26/2007 | SCK | 183929 | -991.91 | CAN | 0.994111 | (997.79) |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/13/2007 | 7426956* | 10/1/2007 | EDI | 132840 | 991.91 | CAN | 1.008256 | 983.79 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/21/2007 | 7434811 | 10/26/2007 | EDI | 133165 | 564.06 | CAN | 1.036076 | 544.42 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/21/2007 | 7434813 | 10/26/2007 | EDI | 133165 | 124.32 | CAN | 1.036076 | 119.99 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/21/2007 | 7434974 | 10/26/2007 | EDI | 133165 | 220.73 | CAN | 1.036076 | 213.04 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/21/2007 | 7435936 | 10/26/2007 | EDI | 133165 | 58.84 | CAN | 1.036076 | 56.79 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/24/2007 | 7437426 | 10/26/2007 | EDI | 133165 | 1091.54 | CAN | 1.036076 | 1,053.53 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/24/2007 | 7437432 | 10/26/2007 | EDI | 133165 | 1927.33 | CAN | 1.036076 | 1,860.22 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/25/2007 | 7438228 | 10/26/2007 | EDI | 133165 | 384.75 | CAN | 1.036076 | 371.35 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/25/2007 | 7438950 | 10/26/2007 | EDI | 133165 | 106.06 | CAN | 1.036076 | 102.37 |
| 4815600 | GEN | E.B. HORSMAN & SON | 17855-66TH AVE | SURREY | BC | V3S 7X1 | CANADA | 9/13/2007 | 77426954 | 10/1/2007 | EDI | 132840 | 1235.29 | CAN | 1.008256 | 1,225.17 |
| 4895100 | EMP | DALE HURREN | C/O POPE & TALBOT LTD | GRAND FORKS | BC | V0H1H0 | CANADA | 8/17/2007 | OOP:20070817:DALE HURR | 9/17/2007 | EDI | 132345 | 919.5 | CAN | 0.971296 | 946.67 |
| 4895100 | EMP | DALE HURREN | C/O POPE & TALBOT LTD | GRAND FORKS | BC | V0H1H0 | CANADA | 9/14/2007 | OOP:20070914:DALE HURR | 9/24/2007 | EDI | 132620 | 527 | CAN | 1.002687 | 525.59 |
| 4961300 | GEN | USW LOCAL 1-423 | 2040 RUTLAND ROAD NORTH | KELOWNA | BC | V1X4Z6 | CANADA | 8/28/2007 | AUGUST18/07 | 8/29/2007 | SCK | 182979 | 15764.44 | CAN | 0.939464 | 16,780.25 |
| 4961300 | GEN | USW LOCAL 1-423 | 2040 RUTLAND ROAD NORTH | KELOWNA | BC | V1X4Z6 | CANADA | 9/29/2007 | SEPT 29/07 | 10/19/2007 | SCK | 184204 | 1304.88 | CAN | 1.026989 | 1,270.59 |
| 4961300 | GEN | USW LOCAL 1-423 | 2040 RUTLAND ROAD NORTH | KELOWNA | BC | V1X4Z6 | CANADA | 9/15/2007 | UN02 SEPT 15/07 | 10/19/2007 | SCK | 184204 | 15131.72 | CAN | 1.026989 | 14,734.06 |
| 4961300 | GEN | USW LOCAL 1-423 | 2040 RUTLAND ROAD NORTH | KELOWNA | BC | V1X4Z6 | CANADA | 8/4/2007 | UNION DUES 8/04/07 | 8/23/2007 | SCK | 182883 | 470.68 | CAN | 0.944380 | 498.40 |
| 4961300 | GEN | USW LOCAL 1-423 | 2040 RUTLAND ROAD NORTH | KELOWNA | BC | V1X4Z6 | CANADA | 7/21/2007 | UNIONDUES 7/21/07 | 7/30/2007 | SCK | 181962 | 17599.72 | CAN | 0.937478 | 18,773.48 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/12/2007 | 8/11-24/07 FSJ PREM | 9/13/2007 | SCK | 183088 | 77576.75 | CAN | 0.965055 | 80,385.83 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/12/2007 | 8/25-9/7/07 FSJ PREM | 9/13/2007 | SCK | 183089 | 85977.79 | CAN | 0.965055 | 89,091.08 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/8/2007 | 925-01 04-AUG-07 | 8/31/2007 | SCK | 182987 | 4374.64 | CAN | 0.946527 | 4,621.78 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-01 7/21/07 | 7/30/2007 | SCK | 181601 | 5081.73 | CAN | 0.937478 | 5,420.64 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-01 8/18/07 | 8/29/2007 | SCK | 182970 | 3262.89 | CAN | 0.939464 | 3,473.14 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/15/2007 | 925-01-15-SEP-07 | 10/9/2007 | SCK | 184029 | 3732.73 | CAN | 1.012583 | 3,686.34 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 925-01-29-SEP-07 | 10/9/2007 | SCK | 184030 | 3956.76 | CAN | 1.012583 | 3,907.59 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/8/2007 | 925-02 04-AUG-07 | 8/31/2007 | SCK | 182988 | 59275.64 | CAN | 0.946527 | 62,624.35 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-02 7/21/07* | 8/29/2007 | SCK | 182971 | 66552.05 | CAN | 0.939464 | 70,840.45 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/1/2007 | 925-02 9/1/07 | 10/9/2007 | SCK | 184031 | 1812.89 | CAN | 1.012583 | 1,790.36 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/15/2007 | 925-02-15-SEP-07 | 10/9/2007 | SCK | 184032 | 53959.57 | CAN | 1.012583 | 53,289.03 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/19/2007 | 925-02-29-SEP-07 | 10/19/2007 | SCK | 184184 | 60622.17 | CAN | 1.026989 | 59,029.04 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 925-02-29-SEP-07 | 10/19/2007 | SCK | 184184 | 60622.17 | CAN | 1.026989 | 59,029.04 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/8/2007 | 925-03 04-AUG-07 | 8/31/2007 | SCK | 182989 | 7505.81 | CAN | 0.946527 | 7,929.84 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-03 7/21/07 | 7/30/2007 | SCK | 181602 | 9164.23 | CAN | 0.937478 | 9,775.41 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-03 7/21/07 | 7/30/2007 | SCK | 181602 | 9164.23 | CAN | 0.937478 | 9,775.41 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-03 8/18/07 | 8/29/2007 | SCK | 182972 | 7542.44 | CAN | 0.939464 | 8,028.45 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/15/2007 | 925-03-15-SEP-07 | 10/9/2007 | SCK | 184033 | 8298.15 | CAN | 1.012583 | 8,195.03 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 925-03-29-SEP-07 | 10/9/2007 | SCK | 184034 | 8974.68 | CAN | 1.012583 | 8,863.15 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/8/2007 | 925-04 04-AUG-07 | 8/31/2007 | SCK | 182990 | 422.57 | CAN | 0.946527 | 446.44 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/8/2007 | 925-04 7/21/07 | 7/30/2007 | SCK | 181603 | 655.53 | CAN | 0.937478 | 699.25 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-04 7/21/07 | 7/30/2007 | SCK | 181603 | 655.53 | CAN | 0.937478 | 699.25 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-04 7/21/07A | 8/6/2007 | SCK | 182012 | 1325.53 | CAN | 0.944838 | 1,402.92 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-04 8/18/07 | 8/29/2007 | SCK | 182973 | 844.36 | CAN | 0.939464 | 898.77 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/15/2007 | 925-04-15-SEP-07 | 10/9/2007 | SCK | 184035 | 1187.82 | CAN | 1.012583 | 1,173.06 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 925-04-29-SEP-07 | 10/9/2007 | SCK | 184036 | 1351.95 | CAN | 1.012583 | 1,335.15 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-05 21JUL07 | 8/6/2007 | SCK | 182013 | 102537.09 | CAN | 0.944838 | 108,523.46 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-05 8/18/2007 | 8/24/2007 | SCK | 182924 | 86940.09 | CAN | 0.948150 | 91,694.45 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/1/2007 | 925-05 9/1/2007 | 10/9/2007 | SCK | 184037 | 32640.84 | CAN | 1.012583 | 32,235.22 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-05 LTD ADJ 21JUL07 | 8/6/2007 | SCK | 182014 | 320.8 | CAN | 0.944838 | 339.53 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/2007 | 925-05 OCT-13-07 | 10/19/2007 | SCK | 184185 | 89744.81 | CAN | 1.026989 | 87,386.34 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/4/2007 | 925-05-04-AUG-07 | 8/24/2007 | SCK | 182925 | 96135.98 | CAN | 0.948150 | 101,393.22 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 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-08-18 | 10/9/2007 | SCK | 184038 | 95207.3 | CAN | 1.012583 | 94,024.19 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-05-20070818 | 9/24/2007 | SCK | 183516 | 85087.75 | CAN | 1.002687 | 84,859.73 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/2007 | 925-06 13-OCT-07 | 10/19/2007 | SCK | 184186 | 324.86 | CAN | 1.026989 | 316.32 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-06 21JUL07 | 8/6/2007 | SCK | 182015 | 371.26 | CAN | 0.944838 | 392.94 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-06 8/18/2007 | 8/24/2007 | SCK | 182926 | 190.52 | CAN | 0.948150 | 200.94 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/4/2007 | 925-06-04-AUG-07 | 8/24/2007 | SCK | 182927 | 366.38 | CAN | 0.948150 | 386.42 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 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-08-18 | 10/9/2007 | SCK | 184039 | 366.38 | CAN | 1.012583 | 361.83 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-06-20070818 | 9/24/2007 | SCK | 183517 | 329.75 | CAN | 1.002687 | 328.87 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS SUITE 150 - 295 | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/2007 | 925-07 13-OCT-07 | 10/19/2007 | SCK | 184187 | 3360.88 | CAN | 1.026989 | 3,272.56 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 7/21/2007 | 925-07 21JUL07 | 8/6/2007 | SCK | 182016 | 3618.6 | CAN | 0.944838 | 3,829.86 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-07 8/18/07 | 8/24/2007 | SCK | 182928 | 2994.51 | CAN | 0.948150 | 3,158.27 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 9/1/2007 | 925-07 9/1/2007 | 10/9/2007 | SCK | 184040 | 446.99 | CAN | 1.012583 | 441.44 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/4/2007 | 925-07-04-AUG-07 | 8/24/2007 | SCK | 182929 | 3421.91 | CAN | 0.948150 | 3,609.04 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 9/29/2007 | 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-08-18 | 10/9/2007 | SCK | 184041 | 3878.69 | CAN | 1.012583 | 3,830.49 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 925-07-20070818 | 9/24/2007 | SCK | 183518 | 3572.16 | CAN | 1.002687 | 3,562.59 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/20/2007 | 92501 8/20/07 | 10/9/2007 | SCK | 184042 | 2054.15 | CAN | 1.012583 | 2,028.62 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/18/2007 | 92502 8/18/07 | 8/29/2007 | SCK | 182974 | 53472.94 | CAN | 0.939464 | 56,918.56 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 9/26/2007 | FSJ HRLY SEP8-21 | 9/28/2007 | SCK | 183936 | 82524.3 | CAN | 0.998632 | 82,637.35 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 10/17/2007 | LTD/PENSION 10/07 | 10/18/2007 | SCK | 184160 | 88748.16 | CAN | 1.027432 | 86,378.62 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/8/2007 | LTD/PENSION 6/30-7/13 | 8/13/2007 | SCK | 182500 | 80021.52 | CAN | 0.949415 | 84,285.08 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/8/2007 | LTD/PENSION 7/14-27/07 | 8/13/2007 | SCK | 182501 | 91302.85 | CAN | 0.949415 | 96,167.48 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS | SUITE 150 - 29ʼ VANCOUVER | BC | V5M 4X6 | CANADA | 8/22/2007 | LTD/PENSION JULY-AUG07 | 8/23/2007 | SCK | 182842 | 88183.85 | CAN | 0.944380 | 93,377.51 |
| 5025300 | GEN | IRL SUPPLIES LTD | 1-610 RICHARD ROAD | PRINCE GEORGE | BC | V2K4L3 | CANADA | 6/29/2007 | 173434 | 8/6/2007 | SCK | 182232 | 228.27 | CAN | 0.944838 | 241.60 |
| 5025300 | GEN | IRL SUPPLIES LTD | 1-610 RICHARD ROAD | PRINCE GEORGE | BC | V2K4L3 | CANADA | 6/26/2007 | I 173218 | 7/30/2007 | SCK | 181799 | 564.36 | CAN | 0.937478 | 602.00 |
| 5025300 | GEN | IRL SUPPLIES LTD | 1-610 RICHARD ROAD | PRINCE GEORGE | BC | V2K4L3 | CANADA | 7/4/2007 | I 173692 | 8/6/2007 | SCK | 182232 | 138.82 | CAN | 0.944838 | 146.92 |
| 5025300 | GEN | IRL SUPPLIES LTD | 1-610 RICHARD ROAD | PRINCE GEORGE | BC | V2K4L3 | CANADA | 7/19/2007 | I174512 | 9/24/2007 | SCK | 183709 | 304.09 | CAN | 1.002687 | 303.28 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/10/2007 | PN87503 | 8/9/2007 | EDI | 131458 | 104.28 | CAN | 0.954370 | 109.27 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/10/2007 | PN87521 | 8/9/2007 | EDI | 131458 | 624.39 | CAN | 0.954370 | 654.24 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/10/2007 | PN87521 | 8/9/2007 | EDI | 131458 | 624.39 | CAN | 0.954370 | 654.24 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/10/2007 | PN87523 | 8/9/2007 | EDI | 131458 | 21.4 | CAN | 0.954370 | 22.42 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/13/2007 | PN87633 | 8/13/2007 | EDI | 131592 | 273.64 | CAN | 0.949415 | 288.22 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/17/2007 | PN87740 | 8/17/2007 | EDI | 131755 | 180.54 | CAN | 0.928955 | 194.35 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/18/2007 | PN87819 | 8/29/2007 | EDI | 131924 | 139.27 | CAN | 0.939464 | 148.24 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/20/2007 | PN87905 | 8/29/2007 | EDI | 131924 | 130 | CAN | 0.939464 | 138.38 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/20/2007 | PN87906 | 8/29/2007 | EDI | 131924 | 1494.99 | CAN | 0.939464 | 1,591.32 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/26/2007 | PN88134 | 9/6/2007 | EDI | 132052 | 1549.24 | CAN | 0.950233 | 1,630.38 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/31/2007 | PN88325 | 9/7/2007 | EDI | 132152 | 66.89 | CAN | 0.949574 | 70.44 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 7/31/2007 | PN88337 | 9/7/2007 | EDI | 132152 | 166.6 | CAN | 0.949574 | 175.45 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/9/2007 | PN88619 | 9/17/2007 | EDI | 132348 | 707.73 | CAN | 0.971296 | 728.65 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/10/2007 | PN88632 | 9/17/2007 | EDI | 132348 | 342.81 | CAN | 0.971296 | 352.94 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/10/2007 | PN88639 | 9/17/2007 | EDI | 132348 | 194.41 | CAN | 0.971296 | 200.16 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/10/2007 | PN88642 | 9/17/2007 | EDI | 132348 | 1217.4 | CAN | 0.971296 | 1,253.38 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/14/2007 | PN88792 | 9/17/2007 | EDI | 132348 | 95.4 | CAN | 0.971296 | 98.22 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/20/2007 | PN88982 | 9/24/2007 | EDI | 132623 | 99.26 | CAN | 1.002687 | 98.99 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/28/2007 | PN89070 | 9/27/2007 | EDI | 132810 | 349.26 | CAN | 0.996949 | 350.33 |
| 5041601 | GEN | INLAND KENWORTH | 1690 FAIRVIEW ROAD | PENTICTON | BC | V2A6A8 | CANADA | 8/28/2007 | PN89251 | 9/27/2007 | EDI | 132810 | 418.49 | CAN | 0.996949 | 419.77 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION | 320 - 1855 KELOWNA | BC | V1Y4N7 | CANADA | 7/21/2007 | JUN24-JUL21/07 BOUNDAR | 9/24/2007 | SCK | 183704 | 489.59 | CAN | 1.002687 | 488.28 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION | 320 - 1855 KELOWNA | BC | V1Y4N7 | CANADA | 7/21/2007 | JUN24-JUL21/07 CASTLEG | 9/24/2007 | SCK | 183704 | 5293.8 | CAN | 1.002687 | 5,279.61 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION | 320 - 1855 KELOWNA | BC | V1Y4N7 | CANADA | 7/21/2007 | JUN24-JUL21/07 GF | 9/24/2007 | SCK | 183704 | 3466.34 | CAN | 1.002687 | 3,457.05 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION | 320 - 1855 KELOWNA | BC | V1Y4N7 | CANADA | 7/21/2007 | JUN24-JUL21/07 MIDWAY | 9/24/2007 | SCK | 183704 | 297.82 | CAN | 1.002687 | 297.02 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION | 320 - 1855 KELOWNA | BC | V1Y4N7 | CANADA | 7/21/2007 | JUN24-JUL21/07 NAKUSP | 9/24/2007 | SCK | 183704 | 182.36 | CAN | 1.002687 | 181.87 |
| 5090000 | GEN | INTERSTATE BATTERIES OF | EASTERN BRITISH COLUMBIA | 101-263ʼ KELOWNA | BC | V1X 7Y6 | CANADA | 5/14/2007 | 10068947 | 9/13/2007 | SCK | 183251 | 601.39 | CAN | 0.965055 | 623.17 |
| 5090000 | GEN | INTERSTATE BATTERIES OF | EASTERN BRITISH COLUMBIA | 101-263ʼ KELOWNA | BC | V1X 7Y6 | CANADA | 7/24/2007 | 10069652 | 9/24/2007 | SCK | 183706 | 657.9 | CAN | 1.002687 | 656.14 |
| 5298000 | GEN | K & C SILVICULTURE FARMS LTD. | P.O. BOX 459 | OLIVER | BC | V0H1T0 | CANADA | 7/15/2007 | 2013 | 8/15/2007 | EDI | 131663 | 9705.03 | CAN | 0.932177 | 10,411.15 |
| 5298000 | GEN | K & C SILVICULTURE FARMS LTD. | P.O. BOX 459 | OLIVER | BC | V0H1T0 | CANADA | 7/15/2007 | 2014 | 7/30/2007 | EDI | 131260 | 14325.31 | CAN | 0.937478 | 15,280.69 |
| 5322300 | CRT | KAL TIRE | P.O. BOX 816 | 283 CENTRAL AVI GRAND FORKS | BC | V0H1H0 | CANADA | 5/30/2007 | 33106043 | 9/21/2007 | SCK | 183472 | 193.97 | CAN | 1.005376 | 192.93 |
| 5322300 | CRT | KAL TIRE | P.O. BOX 816 | 283 CENTRAL AVI GRAND FORKS | BC | V0H1H0 | CANADA | 5/30/2007 | 33106198 | 9/21/2007 | SCK | 183472 | 3039.67 | CAN | 1.005376 | 3,023.42 |
| 5322300 | CRT | KAL TIRE | P.O. BOX 816 | 283 CENTRAL AVI GRAND FORKS | BC | V0H1H0 | CANADA | 5/30/2007 | 33106200 | 9/21/2007 | SCK | 183472 | 6349.63 | CAN | 1.005376 | 6,315.68 |
| 5322300 | CRT | KAL TIRE | P.O. BOX 816 | 283 CENTRAL AVI GRAND FORKS | BC | V0H1H0 | CANADA | 6/25/2007 | 33106778 | 7/30/2007 | SCK | 181810 | 371.33 | CAN | 0.937478 | 396.09 |
| 5322300 | CRT | KAL TIRE | P.O. BOX 816 | 283 CENTRAL AVI GRAND FORKS | BC | V0H1H0 | CANADA | 7/9/2007 | 33107133 | 9/13/2007 | SCK | 183267 | 158.58 | CAN | 0.965055 | 164.32 |
| 5322300 | CRT | KAL TIRE | P.O. BOX 816 | 283 CENTRAL AVI GRAND FORKS | BC | V0H1H0 | CANADA | 7/25/2007 | 33107570 | 9/13/2007 | SCK | 183267 | 318 | CAN | 0.965055 | 329.51 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 8/1/2007 | 1483 | 9/7/2007 | EDI | 132160 | 4939.9 | CAN | 0.949574 | 5,202.23 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/3/2007 | 7802 7/03/07 | 8/2/2007 | EDI | 131366 | 5674.08 | CAN | 0.944661 | 6,006.47 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/3/2007 | 7802 7/03/07A | 8/2/2007 | EDI | 131366 | 936.72 | CAN | 0.944661 | 991.59 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/3/2007 | 7802A | 9/6/2007 | EDI | 132057 | 6610.8 | CAN | 0.950233 | 6,957.03 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/26/2007 | B103694 | 9/6/2007 | EDI | 132057 | 2672.26 | CAN | 0.950233 | 2,812.22 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/23/2007 | B129886 | 8/29/2007 | EDI | 131934 | 1505.2 | CAN | 0.939464 | 1,602.19 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/4/2007 | B138930 | 8/9/2007 | EDI | 131461 | 3307.2 | CAN | 0.954370 | 3,465.32 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 6/29/2007 | B138940 | 7/30/2007 | EDI | 131262 | 826.59 | CAN | 0.937478 | 881.72 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 6/28/2007 | B140747 | 7/30/2007 | EDI | 131262 | 3004.98 | CAN | 0.937478 | 3,205.39 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 6/28/2007 | B140899 | 7/30/2007 | EDI | 131262 | 2530.22 | CAN | 0.937478 | 2,698.96 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 6/29/2007 | B141118 | 7/30/2007 | EDI | 131262 | 1736.81 | CAN | 0.937478 | 1,852.64 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 6/29/2007 | B141148 | 7/30/2007 | EDI | 131262 | 143.1 | CAN | 0.937478 | 152.64 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/3/2007 | B141880 | 8/2/2007 | EDI | 131366 | 41.47 | CAN | 0.944661 | 43.90 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/4/2007 | B142489 | 8/9/2007 | EDI | 131461 | 1701.41 | CAN | 0.954370 | 1,782.76 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/4/2007 | B142538 | 8/9/2007 | EDI | 131461 | 960.74 | CAN | 0.954370 | 1,006.67 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/4/2007 | B142539 | 8/9/2007 | EDI | 131461 | 380.33 | CAN | 0.954370 | 398.51 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/4/2007 | B142561 | 8/9/2007 | EDI | 131461 | 100.21 | CAN | 0.954370 | 105.00 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/6/2007 | B143042 | 8/9/2007 | EDI | 131461 | 53.11 | CAN | 0.954370 | 55.65 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/6/2007 | B143042 | 8/9/2007 | EDI | 131461 | 53.11 | CAN | 0.954370 | 55.65 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/11/2007 | B143497 | 8/10/2007 | EDI | 131538 | 451.56 | CAN | 0.942918 | 478.90 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/6/2007 | B143643 | 8/9/2007 | EDI | 131461 | 171.47 | CAN | 0.954370 | 179.67 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/6/2007 | B143643 | 8/9/2007 | EDI | 131461 | 171.47 | CAN | 0.954370 | 179.67 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/9/2007 | B143840 | 8/9/2007 | EDI | 131461 | 30.89 | CAN | 0.954370 | 32.37 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/9/2007 | B143842 | 8/9/2007 | EDI | 131461 | 122.36 | CAN | 0.954370 | 128.21 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/18/2007 | B144347 | 8/29/2007 | EDI | 131934 | 3453.48 | CAN | 0.939464 | 3,676.01 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/10/2007 | B144746 | 8/9/2007 | EDI | 131461 | 432.67 | CAN | 0.954370 | 453.36 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/25/2007 | B144880 | 8/29/2007 | EDI | 131934 | 7548.05 | CAN | 0.939464 | 8,034.42 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/13/2007 | B145384 | 8/13/2007 | EDI | 131595 | 1696.52 | CAN | 0.949415 | 1,786.91 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/16/2007 | B146375 | 8/15/2007 | EDI | 131665 | 42.38 | CAN | 0.932177 | 45.46 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/18/2007 | B146376 | 8/29/2007 | EDI | 131934 | 28.93 | CAN | 0.939464 | 30.79 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/18/2007 | B146696 | 8/29/2007 | EDI | 131934 | 1152.92 | CAN | 0.939464 | 1,227.21 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 8/14/2007 | B146921 | 9/13/2007 | EDI | 132279 | 3700.2 | CAN | 0.965055 | 3,834.19 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/19/2007 | B147219 | 8/29/2007 | EDI | 131934 | 848.93 | CAN | 0.939464 | 903.63 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/25/2007 | B147849 | 8/29/2007 | EDI | 131934 | 2210.16 | CAN | 0.939464 | 2,352.58 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 | 650 WEST GEOF VANCOUVER | BC | V6B4P6 | CANADA | 7/19/2007 | B148461 | 8/29/2007 | EDI | 131934 | 2748.69 | CAN | 0.939464 | 2,925.81 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/20/2007 | B149060 | 8/29/2007 | EDI | 131934 | 1520.28 | CAN | 0.939464 | 1,618.24 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/20/2007 | B149199 | 8/29/2007 | EDI | 131934 | 532.12 | CAN | 0.939464 | 566.41 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/20/2007 | B149262 | 8/29/2007 | EDI | 131934 | 2835.62 | CAN | 0.939464 | 3,018.34 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/25/2007 | B149579 | 9/6/2007 | EDI | 132057 | -345.35 | CAN | 0.950233 | (363.44) |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/31/2007 | B149580 | 9/7/2007 | EDI | 132160 | 8329.59 | CAN | 0.949574 | 8,771.92 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/23/2007 | B149773 | 8/29/2007 | EDI | 131934 | 1265.11 | CAN | 0.939464 | 1,346.63 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/23/2007 | B149774 | 8/29/2007 | EDI | 131934 | 26.18 | CAN | 0.939464 | 27.87 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/23/2007 | B149775 | 8/29/2007 | EDI | 131934 | 112.73 | CAN | 0.939464 | 119.99 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/26/2007 | B151005 | 9/6/2007 | EDI | 132057 | 1621.65 | CAN | 0.950233 | 1,706.58 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/25/2007 | B151052 | 8/29/2007 | EDI | 131934 | 387.54 | CAN | 0.939464 | 412.51 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/25/2007 | B151136 | 8/29/2007 | EDI | 131934 | 290.08 | CAN | 0.939464 | 308.77 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/26/2007 | B151681 | 9/6/2007 | EDI | 132057 | 514.58 | CAN | 0.950233 | 541.53 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/27/2007 | B152042 | 9/6/2007 | EDI | 132057 | 1265.11 | CAN | 0.950233 | 1,331.37 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/30/2007 | B152115 | 9/7/2007 | EDI | 132160 | 1265.11 | CAN | 0.949574 | 1,332.29 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 7/30/2007 | B152774 | 9/7/2007 | EDI | 132160 | 242.95 | CAN | 0.949574 | 255.85 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/9/2007 | B152783 | 9/12/2007 | EDI | 132257 | 56.46 | CAN | 0.959479 | 58.84 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/1/2007 | B153863 | 9/7/2007 | EDI | 132160 | 242.95 | CAN | 0.949574 | 255.85 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/9/2007 | B153930 | 9/12/2007 | EDI | 132257 | 101.97 | CAN | 0.959479 | 106.28 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/7/2007 | B154034 | 9/12/2007 | EDI | 132257 | 1705.76 | CAN | 0.959479 | 1,777.80 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/9/2007 | B154054 | 9/12/2007 | EDI | 132257 | 266.48 | CAN | 0.959479 | 277.73 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/1/2007 | B154068 | 9/7/2007 | EDI | 132160 | 1416.58 | CAN | 0.949574 | 1,491.81 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/8/2007 | B154638 | 9/12/2007 | EDI | 132257 | 28.42 | CAN | 0.959479 | 29.62 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/9/2007 | B155531 | 9/12/2007 | EDI | 132257 | 764.3 | CAN | 0.959479 | 796.58 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/9/2007 | B155551 | 9/12/2007 | EDI | 132257 | 45.54 | CAN | 0.959479 | 47.46 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/10/2007 | B163395 | 9/12/2007 | EDI | 132257 | 487.73 | CAN | 0.959479 | 508.33 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/10/2007 | B163951 | 9/12/2007 | EDI | 132257 | 9.04 | CAN | 0.959479 | 9.42 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/10/2007 | B164519 | 9/12/2007 | EDI | 132257 | 34.25 | CAN | 0.959479 | 35.70 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/14/2007 | B165612 | 9/13/2007 | EDI | 132279 | 123.89 | CAN | 0.965055 | 128.38 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/15/2007 | B166127 | 9/17/2007 | EDI | 132360 | 75.55 | CAN | 0.971296 | 77.78 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/17/2007 | B166456 | 9/19/2007 | EDI | 132437 | 2561.95 | CAN | 0.990472 | 2,586.60 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/17/2007 | B166660 | 9/19/2007 | EDI | 132437 | 94.38 | CAN | 0.990472 | 95.29 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/17/2007 | B167099 | 9/19/2007 | EDI | 132437 | 1454.91 | CAN | 0.990472 | 1,468.91 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/17/2007 | B167118 | 9/19/2007 | EDI | 132437 | 182.74 | CAN | 0.990472 | 184.50 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/30/2007 | B167511 | 10/9/2007 | EDI | 132925 | 130.1 | CAN | 1.012583 | 128.48 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/6/2007 | B168033 | 10/23/2007 | EDI | 133068 | 1390.19 | CAN | 1.024013 | 1,357.59 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/21/2007 | B168166 | 9/20/2007 | EDI | 132465 | 114.78 | CAN | 0.986753 | 116.32 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/21/2007 | B168167 | 9/20/2007 | EDI | 132465 | 105.87 | CAN | 0.986753 | 107.29 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/30/2007 | B168680 | 10/9/2007 | EDI | 132925 | 50.75 | CAN | 1.012583 | 50.12 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/6/2007 | B170758 | 10/23/2007 | EDI | 133068 | 1042.91 | CAN | 1.024013 | 1,018.45 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 8/30/2007 | B171558 | 10/9/2007 | EDI | 132925 | 1864.36 | CAN | 1.012583 | 1,841.19 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/6/2007 | B172185 | 10/23/2007 | EDI | 133068 | 785.98 | CAN | 1.024013 | 767.55 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/6/2007 | B173420 | 10/23/2007 | EDI | 133068 | 60.95 | CAN | 1.024013 | 59.52 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/6/2007 | B173923 | 10/23/2007 | EDI | 133068 | 1758.4 | CAN | 1.024013 | 1,717.17 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/7/2007 | B174175 | 10/16/2007 | EDI | 132996 | 76.89 | CAN | 1.023764 | 75.11 |
| 5324100 | CRT | KAMAN INDUSTRIAL TECHNOLOGIES | P.O. BOX 11502 650 WEST GEOF | VANCOUVER | BC | V6B4P6 | CANADA | 9/11/2007 | B175786 | 10/16/2007 | EDI | 132996 | 4.93 | CAN | 1.023764 | 4.82 |
| 5346000 | EMP | BILL KAZAKOFF | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 9/14/2007 | OOP:20070914:BILL KAZA | 9/24/2007 | EDI | 132583 | 6418.74 | CAN | 1.002687 | 6,401.54 |
| 5407900 | GEN | KEYSTONE SUPPLIES LTD. | UNIT 1 - 11060 RIVER ROAD | RICHMOND | BC | V6X1Z5 | CAN | 6/29/2007 | 172113 | 8/6/2007 | SCK | 182251 | 379.6 | CAN | 0.944838 | 401.76 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | PARKSVILLE | BC | V9P 2G7 | CANADA | 6/28/2007 | 59575 | 8/6/2007 | SCK | 182403 | 3238.3 | CAN | 0.944838 | 3,427.36 |
| 5528000 | GEN | L.B.S. ENTERPRISES LTD. | 27545 51A AVENUE | LANGLEY | BC | V4W 4A9 | CANADA | 6/28/2007 | 2547 | 7/30/2007 | EDI | 131266 | 13149.3 | CAN | 0.937478 | 14,026.25 |
| 5531500 | GEN | L & S INDUSTRIES LTD. | 395 NORTH MACKENZIE AVENUE | WILLIAMS LAKE | BC | V2G1N4 | CAN | 6/28/2007 | 6117 | 8/6/2007 | SCK | 182259 | 480.25 | CAN | 0.944838 | 508.29 |
| 5684502 | GEN | LEVITT-SAFETY LIMITED | 2872 BRISTOL CIRCLE | OAKVILLE | ON | L6H 5T5 | CANADA | 7/23/2007 | 4486472-00 | 8/23/2007 | SCK | 182876 | 142.79 | CAN | 0.944380 | 151.20 |
| 5684502 | GEN | LEVITT-SAFETY LIMITED | 2872 BRISTOL CIRCLE | OAKVILLE | ON | L6H 5T5 | CANADA | 6/19/2007 | 5196352-00 | 7/30/2007 | SCK | 181821 | 170.7 | CAN | 0.937478 | 182.08 |
| 5684502 | GEN | LEVITT-SAFETY LIMITED | 2872 BRISTOL CIRCLE | OAKVILLE | ON | L6H 5T5 | CANADA | 7/5/2007 | 5196826-00 | 8/13/2007 | SCK | 182673 | 631.63 | CAN | 0.949415 | 665.28 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 6/30/2007 | 2006-141 | 7/30/2007 | EDI | 131268 | 6262.33 | CAN | 0.937478 | 6,679.98 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 6/16/2007 | 2007-152 | 9/24/2007 | EDI | 132639 | 5835.07 | CAN | 1.002687 | 5,819.43 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/18/2007 | 2007-153 | 9/19/2007 | EDI | 132439 | 31738.88 | CAN | 0.990472 | 32,044.20 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/18/2007 | 2007-154 | 8/29/2007 | EDI | 131940 | 11430.91 | CAN | 0.939464 | 12,167.48 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/18/2007 | 2007-155 | 8/29/2007 | EDI | 131940 | 5597.79 | CAN | 0.939464 | 5,958.49 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/27/2007 | 2007-156 | 9/6/2007 | EDI | 132060 | 1280.44 | CAN | 0.950233 | 1,347.50 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/2/2007 | 2007-157 | 9/7/2007 | EDI | 132165 | 19110.21 | CAN | 0.949574 | 20,125.04 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/27/2007 | 2007-157A | 9/17/2007 | EDI | 132368 | 5186.71 | CAN | 0.971296 | 5,339.99 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/7/2007 | 2007-159 | 9/17/2007 | EDI | 132368 | 751.62 | CAN | 0.971296 | 773.83 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/2/2007 | CL0802071454-5709200 | 8/10/2007 | EDI | 131540 | 181430.8 | CAN | 0.942918 | 192,414.19 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/15/2007 | CL0817071454-5709200 | 8/27/2007 | EDI | 131837 | 87695.23 | CAN | 0.951686 | 92,147.23 |
| 5709200 | CRT | LIME CREEK LOGGING LTD. | P.O. BOX 158 | GRAND FORKS | BC | V0H1H0 | CANADA | 9/15/2007 | CL0918071454-5709200 | 9/25/2007 | EDI | 132727 | 136240.45 | CAN | 0.996120 | 136,771.12 |
| 5709700 | GEN | LINDSAY FOREST PRODUCTS LTD. | 7934 ENTERPRISE DRIVE | CHILLIWACK | BC | V2R 5N8 | CANADA | 6/27/2007 | 31938 | 7/30/2007 | SCK | 181825 | 1658.9 | CAN | 0.937478 | 1,769.53 |
| 5709700 | GEN | LINDSAY FOREST PRODUCTS LTD. | 7934 ENTERPRISE DRIVE | CHILLIWACK | BC | V2R 5N8 | CANADA | 7/5/2007 | 31996 | 8/13/2007 | SCK | 182674 | 450.5 | CAN | 0.949415 | 474.50 |
| 5709700 | GEN | LINDSAY FOREST PRODUCTS LTD. | 7934 ENTERPRISE DRIVE | CHILLIWACK | BC | V2R 5N8 | CANADA | 7/10/2007 | 32003 | 8/13/2007 | SCK | 182674 | 1139.5 | CAN | 0.949415 | 1,200.21 |
| 5709700 | GEN | LINDSAY FOREST PRODUCTS LTD. | 7934 ENTERPRISE DRIVE | CHILLIWACK | BC | V2R 5N8 | CANADA | 7/18/2007 | 32044 | 9/24/2007 | SCK | 183728 | 1802 | CAN | 1.002687 | 1,797.17 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/6/2007 | 977929665 | 8/31/2007 | SCK | 183002 | 69.6 | CAN | 0.946527 | 73.53 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/20/2007 | AX3411302 | 8/13/2007 | SCK | 182607 | 28.92 | CAN | 0.949415 | 30.46 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/6/2007 | BJ0710 435 | 7/30/2007 | SCK | 181726 | 192.83 | CAN | 0.937478 | 205.69 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/13/2007 | BJ0710436 | 8/31/2007 | SCK | 183002 | 218.7 | CAN | 0.946527 | 231.06 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/20/2007 | BJ0710437 | 8/13/2007 | SCK | 182607 | 164.58 | CAN | 0.949415 | 173.35 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/27/2007 | BJ0710438 | 8/13/2007 | SCK | 182607 | 362.13 | CAN | 0.949415 | 381.42 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/6/2007 | DN6251413 | 7/30/2007 | SCK | 181727 | 207.39 | CAN | 0.937478 | 221.22 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/13/2007 | DN6251414 | 7/30/2007 | SCK | 181727 | 473.57 | CAN | 0.937478 | 505.15 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/20/2007 | DN6251415 | 8/6/2007 | SCK | 182172 | 591.69 | CAN | 0.944838 | 626.23 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/27/2007 | DN6251416 | 8/13/2007 | SCK | 182607 | 657.13 | CAN | 0.949415 | 692.14 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/6/2007 | EE0715436 | 7/30/2007 | SCK | 181727 | 918.09 | CAN | 0.937478 | 979.32 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/13/2007 | EE0715437 | 8/6/2007 | SCK | 182172 | 1008.2 | CAN | 0.944838 | 1,067.06 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/20/2007 | EE0715438A | 8/31/2007 | SCK | 183003 | 1064.36 | CAN | 0.946527 | 1,124.49 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/27/2007 | EE0715439A | 8/31/2007 | SCK | 183003 | 1455.57 | CAN | 0.946527 | 1,537.80 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 6/22/2007 | EO4436421 | 7/30/2007 | SCK | 181727 | 893.26 | CAN | 0.937478 | 952.83 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 6/29/2007 | EO4436422 | 8/6/2007 | SCK | 182172 | 568.4 | CAN | 0.944838 | 601.58 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/16/2007 | EO4436423 | 9/13/2007 | SCK | 183192 | 238.02 | CAN | 0.965055 | 246.64 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/13/2007 | EO4436424 | 9/13/2007 | SCK | 183192 | 515.63 | CAN | 0.965055 | 534.30 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/20/2007 | EO4436425 | 9/24/2007 | SCK | 183639 | 315.34 | CAN | 1.002687 | 314.49 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/13/2007 | F83964422 | 8/6/2007 | SCK | 182172 | 278.74 | CAN | 0.944838 | 295.01 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/27/2007 | F83964423 | 8/13/2007 | SCK | 182608 | 251.52 | CAN | 0.949415 | 264.92 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/13/2007 | UM5430636 | 8/13/2007 | SCK | 182607 | 95.76 | CAN | 0.949415 | 100.86 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/27/2007 | UM5430637 | 8/13/2007 | SCK | 182607 | 104.56 | CAN | 0.949415 | 110.13 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/27/2007 | UQ6995606 | 8/13/2007 | SCK | 182607 | 13.86 | CAN | 0.949415 | 14.60 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 6/29/2007 | YVRI00609 | 7/30/2007 | SCK | 181727 | 73.08 | CAN | 0.937478 | 77.95 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/9/2007 | YVRI02006 | 8/6/2007 | SCK | 182172 | 32.34 | CAN | 0.944838 | 34.23 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/18/2007 | YVRI03770 | 8/31/2007 | SCK | 183003 | 261.18 | CAN | 0.946527 | 275.94 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 7/25/2007 | YVRI05235 | 8/31/2007 | SCK | 183003 | 42.88 | CAN | 0.946527 | 45.30 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 8/8/2007 | YVRI06625 | 9/13/2007 | SCK | 183192 | 34.07 | CAN | 0.965055 | 35.30 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 8/16/2007 | YVRI08870 | 9/24/2007 | SCK | 183639 | 163.67 | CAN | 1.002687 | 163.23 |
| 5768200 | GEN | DHL EXPRESS (CANADA) LTD | ATTN:CASH APPLICATIONS DEPT. 200 W | BRAMPTON | ON | L6T 5T7 | CANADA | 8/23/2007 | YVRI10493 | 9/24/2007 | SCK | 183639 | 327.01 | CAN | 1.002687 | 326.13 |
| 5905000 | EMP | GARY MCGRATH | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 7/3/2007 | OOP:20070703:GARY MCGR | 8/1/2007 | EDI | 131330 | 512.5 | CAN | 0.935488 | 547.84 |
| 5985400 | GEN | MCMYNN'S IRLY BIRD | P.O. BOX 8 | MIDWAY | BC | V0H1M0 | CAN | 8/10/2007 | 280788 | 9/24/2007 | SCK | 183741 | 9 | CAN | 1.002687 | 8.98 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/25/2007 | 2026025 | 7/30/2007 | SCK | 181954 | 50.81 | CAN | 0.937478 | 54.20 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/25/2007 | 2026028 | 7/30/2007 | SCK | 181954 | 150 | CAN | 0.937478 | 160.00 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/26/2007 | 2026033 | 7/30/2007 | SCK | 181954 | 21.01 | CAN | 0.937478 | 22.41 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 6/29/2007 | 2026054 | 8/6/2007 | SCK | 182396 | 50 | CAN | 0.944838 | 52.92 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/4/2007 | 2026095 | 8/6/2007 | SCK | 182396 | 10.76 | CAN | 0.944838 | 11.39 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/4/2007 | 2026096 | 8/6/2007 | SCK | 182396 | 72.64 | CAN | 0.944838 | 76.88 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/6/2007 | 2026114 | 8/13/2007 | SCK | 182784 | 17.88 | CAN | 0.949415 | 18.83 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/9/2007 | 2026144 | 8/13/2007 | SCK | 182784 | 19.3 | CAN | 0.949415 | 20.33 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/9/2007 | 2026146 | 8/13/2007 | SCK | 182784 | 19.3 | CAN | 0.949415 | 20.33 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/10/2007 | 2026151 | 8/13/2007 | SCK | 182784 | -19.3 | CAN | 0.949415 | (20.33) |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/11/2007 | 2026167 | 8/13/2007 | SCK | 182784 | 8.22 | CAN | 0.949415 | 8.66 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/12/2007 | 2026173 | 9/13/2007 | SCK | 183409 | 24.38 | CAN | 0.965055 | 25.26 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/18/2007 | 2026213 | 9/24/2007 | SCK | 183860 | 15.76 | CAN | 1.002687 | 15.72 |
| 6003600 | GEN | MACLEODS | MACLEODS TRUE VALUE BOX 39 | GRAND FORKS | BC | V0H 1H0 | CANADA | 7/18/2007 | 2026219 | 9/24/2007 | SCK | 183860 | 59.44 | CAN | 1.002687 | 59.28 |
| 6013400 | GEN | MADISON'S CANADIAN LUMBER | REPORTER (1973) LTD. P.O. BOX 24 | VANCOUVER | BC | V6B3W7 | CAN | 8/8/2007 | 4437 | 9/13/2007 | SCK | 183289 | 359.34 | CAN | 0.965055 | 372.35 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA MEDICAL SERVIC | VICTORIA | BC | V8W 9W6 | CANADA | 8/1/2007 | 3012333 AUG 2007 | 8/6/2007 | SCK | 182348 | 7762.33 | CAN | 0.944838 | 8,215.51 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA MEDICAL SERVIC | VICTORIA | BC | V8W 9W6 | CANADA | 9/1/2007 | 3012333 SEP2007 | 9/10/2007 | SCK | 183068 | 7170 | CAN | 0.946926 | 7,571.87 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA MEDICAL SERVIC | VICTORIA | BC | V8W 9W6 | CANADA | 10/1/2007 | 3012333-OCT2007 | 10/3/2007 | SCK | 183959 | 7494 | CAN | 1.004129 | 7,463.18 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA MEDICAL SERVIC | VICTORIA | BC | V8W 9W6 | CANADA | 8/1/2007 | 3012341 AUG 2007 | 8/6/2007 | SCK | 182035 | 18641.85 | CAN | 0.944838 | 19,730.21 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA MEDICAL SERVIC | VICTORIA | BC | V8W 9W6 | CANADA | 10/1/2007 | 3012341-OCT2007 | 10/3/2007 | SCK | 183960 | 18228 | CAN | 1.004129 | 18,153.05 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA MEDICAL SERVIC | VICTORIA | BC | V8W 9W6 | CANADA | 9/20/2007 | 3012341SEP MED SRVC | 10/11/2007 | SCK | 184081 | 18606 | CAN | 1.018853 | 18,261.71 |
| 6428000 | GEN | MULTI-POWER PRODUCTS LTD. | 975 CROWLEY AVENUE | KELOWNA | BC | V1Y 9R6 | CANADA | 6/13/2007 | 254740 | 7/30/2007 | SCK | 181852 | 48.02 | CAN | 0.937478 | 51.22 |
| 6428000 | GEN | MULTI-POWER PRODUCTS LTD. | 975 CROWLEY AVENUE | KELOWNA | BC | V1Y 9R6 | CANADA | 6/27/2007 | 255465 | 7/30/2007 | SCK | 181852 | 1708.72 | CAN | 0.937478 | 1,822.68 |
| 6428000 | GEN | MULTI-POWER PRODUCTS LTD. | 975 CROWLEY AVENUE | KELOWNA | BC | V1Y 9R6 | CANADA | 7/18/2007 | 256476 | 9/24/2007 | SCK | 183751 | 974.85 | CAN | 1.002687 | 972.24 |
| 6520000 | GEN | U A P /NAPA AUTO PARTS | OWNED & OPERATED BY R & E AUTO S | GRAND FORKS | BC | V0H1H0 | CAN | 7/4/2007 | 209028 | 8/6/2007 | SCK | 182397 | 255.39 | CAN | 0.944838 | 270.30 |
| 6520000 | GEN | U A P /NAPA AUTO PARTS | OWNED & OPERATED BY R & E AUTO S | GRAND FORKS | BC | V0H1H0 | CAN | 7/10/2007 | 209235 | 8/13/2007 | SCK | 182785 | 276.01 | CAN | 0.949415 | 290.72 |
| 6520000 | GEN | U A P /NAPA AUTO PARTS | OWNED & OPERATED BY R & E AUTO S | GRAND FORKS | BC | V0H1H0 | CAN | 7/17/2007 | 209509 | 8/13/2007 | SCK | 182785 | -23.85 | CAN | 0.949415 | (25.12) |
| 6520000 | GEN | U A P /NAPA AUTO PARTS | OWNED & OPERATED BY R & E AUTO S | GRAND FORKS | BC | V0H1H0 | CAN | 7/17/2007 | 209516 | 9/24/2007 | SCK | 183861 | 636.91 | CAN | 1.002687 | 635.20 |
| 6520000 | GEN | U A P /NAPA AUTO PARTS | OWNED & OPERATED BY R & E AUTO S | GRAND FORKS | BC | V0H1H0 | CAN | 7/18/2007 | 209579 | 9/24/2007 | SCK | 183861 | 413.72 | CAN | 1.002687 | 412.61 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/9/2007 | 8065264 | 8/13/2007 | SCK | 182701 | 667.8 | CAN | 0.949415 | 703.38 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/22/2007 | 8079709 | 8/13/2007 | SCK | 182701 | 214.68 | CAN | 0.949415 | 226.12 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/22/2007 | 8079710 | 8/13/2007 | SCK | 182701 | 315.38 | CAN | 0.949415 | 332.18 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/22/2007 | 8079711 | 8/13/2007 | SCK | 182701 | 653.37 | CAN | 0.949415 | 688.18 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/22/2007 | 8079712 | 8/13/2007 | SCK | 182701 | 2963.23 | CAN | 0.949415 | 3,121.11 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/26/2007 | 8084325 | 8/13/2007 | SCK | 182701 | 1574.31 | CAN | 0.949415 | 1,658.19 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/26/2007 | 8084326 | 8/13/2007 | SCK | 182701 | 80.84 | CAN | 0.949415 | 85.15 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/26/2007 | 8084327 | 8/13/2007 | SCK | 182701 | 55.22 | CAN | 0.949415 | 58.16 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/26/2007 | 8084328 | 8/13/2007 | SCK | 182701 | 1306.76 | CAN | 0.949415 | 1,376.38 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/26/2007 | 8084329 | 8/13/2007 | SCK | 182701 | 44.79 | CAN | 0.949415 | 47.18 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/30/2007 | 8087244 | 9/13/2007 | SCK | 183314 | 44.79 | CAN | 0.965055 | 46.41 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 7/31/2007 | 8088962 | 9/13/2007 | SCK | 183314 | 513.8 | CAN | 0.965055 | 532.40 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 8/7/2007 | 8093002 | 9/24/2007 | SCK | 183759 | 145.09 | CAN | 1.002687 | 144.70 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 8/7/2007 | 8093003 | 9/24/2007 | SCK | 183759 | 14.47 | CAN | 1.002687 | 14.43 |
| 6572000 | GEN | NEDCO | P.O. BOX 2018 | VANCOUVER | BC | V6B3R4 | CANADA | 8/3/2007 | 8093004 | 9/24/2007 | SCK | 183759 | 132.88 | CAN | 1.002687 | 132.52 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | PALATINE | IL | 60094-4151 | UNITED STATES | 6/28/2007 | 69701 | 8/6/2007 | SCK | 182302 | 698.68 | CAN | 0.944838 | 739.47 |
| 6586904 | GEN | NEWARK INONE | P.O. BOX 94151 | PALATINE | IL | 60094-4151 | UNITED STATES | 7/24/2007 | 78306 | 9/24/2007 | SCK | 183762 | 62.65 | CAN | 1.002687 | 62.48 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 6/25/2007 | 246279 | 7/30/2007 | EDI | 131277 | 1775.08 | CAN | 0.937478 | 1,893.46 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 6/27/2007 | 246399 | 8/1/2007 | EDI | 131331 | 672.57 | CAN | 0.935488 | 718.95 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 6/25/2007 | 246417 | 8/7/2007 | EDI | 131422 | 2863.94 | CAN | 0.949420 | 3,016.52 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 6/30/2007 | 246528 | 7/30/2007 | EDI | 131277 | 954.74 | CAN | 0.937478 | 1,018.41 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 7/10/2007 | 246820 | 8/15/2007 | EDI | 131682 | 1453.26 | CAN | 0.932177 | 1,559.00 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 7/16/2007 | 247078 | 8/29/2007 | EDI | 131956 | 589.36 | CAN | 0.939464 | 627.34 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 7/17/2007 | 247125 | 8/29/2007 | EDI | 131956 | 1484.42 | CAN | 0.939464 | 1,580.07 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 7/19/2007 | 247158 | 8/29/2007 | EDI | 131956 | -710.2 | CAN | 0.939464 | (755.96) |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 7/20/2007 | 247228 | 8/29/2007 | EDI | 131956 | 710.2 | CAN | 0.939464 | 755.96 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 7/24/2007 | 247309 | 9/6/2007 | EDI | 132072 | 1338.78 | CAN | 0.950233 | 1,408.90 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 8/8/2007 | 247785 | 9/17/2007 | EDI | 132385 | 124.55 | CAN | 0.971296 | 128.23 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 8/17/2007 | 248198 | 9/24/2007 | EDI | 132657 | 1144.8 | CAN | 1.002687 | 1,141.73 |
| 6605200 | GEN | NICHOLSON MANUFACTURING LTD. | P.O. BOX 2128 | SIDNEY | BC | V8L 3S6 | CANADA | 8/24/2007 | 248580 | 10/1/2007 | EDI | 132861 | 1948.28 | CAN | 1.008256 | 1,932.33 |
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 8/2/2007 | OOP:20070802:HAKON V. | 8/29/2007 | EDI | 131957 | 1902.68 | CAN | 0.939464 | 2,025.28 |
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 9/5/2007 | OOP:20070905:HAKON V. | 9/24/2007 | EDI | 132658 | 1595.45 | CAN | 1.002687 | 1,591.17 |
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 10/2/2007 | OOP:20071002:HAKON V. | 10/25/2007 | EDI | 133137 | 1338.48 | CAN | 1.032393 | 1,296.48 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 8/13/2007 | OOP:20070813:DOUG NORE | 8/29/2007 | EDI | 131899 | 1018.85 | CAN | 0.939464 | 1,084.50 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 9/6/2007 | OOP:20070906:DOUG NORE | 9/24/2007 | EDI | 132604 | 531.78 | CAN | 1.002687 | 530.35 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 10/2/2007 | OOP:20071002:DOUG NORE | 10/25/2007 | EDI | 133118 | 910.2 | CAN | 1.032393 | 881.64 |
| 6642000 | GEN | NORTHERN PLASTICS LTD. | 5840 AUTO ROAD SE | SALMON ARM | BC | V1E2X2 | CANADA | 7/6/2007 | S1721420 | 8/13/2007 | SCK | 182709 | 333.9 | CAN | 0.949415 | 351.69 |
| 6642000 | GEN | NORTHERN PLASTICS LTD. | 5840 AUTO ROAD SE | SALMON ARM | BC | V1E2X2 | CANADA | 7/19/2007 | SI721587 | 9/24/2007 | SCK | 183767 | 285.44 | CAN | 1.002687 | 284.68 |
| 6647600 | GEN | NUMATICS LTD. | 363 SOVEREIGN ROAD | LONDON | ON | N6M 1A3 | CANADA | 7/4/2007 | SIV/50139848 | 8/6/2007 | SCK | 182312 | 535.38 | CAN | 0.944838 | 566.64 |
| 6647600 | GEN | NUMATICS LTD. | 363 SOVEREIGN ROAD | LONDON | ON | N6M 1A3 | CANADA | 7/4/2007 | SIV/50139849 | 8/6/2007 | SCK | 182312 | 246.49 | CAN | 0.944838 | 260.88 |
| 6655000 | GEN | O.K. TIRE / ABH TIRE LTD. | 2923 CENTRAL AVENUE | GRAND FORKS | BC | V0H1H2 | CANADA | 6/21/2007 | 27727 | 7/30/2007 | SCK | 181862 | 1424.64 | CAN | 0.937478 | 1,519.65 |
| 6655000 | GEN | O.K. TIRE / ABH TIRE LTD. | 2923 CENTRAL AVENUE | GRAND FORKS | BC | V0H1H2 | CANADA | 7/19/2007 | 28002 | 7/30/2007 | SCK | 181862 | 36.16 | CAN | 0.937478 | 38.57 |
| 6655000 | GEN | O.K. TIRE / ABH TIRE LTD. | 2923 CENTRAL AVENUE | GRAND FORKS | BC | V0H1H2 | CANADA | 7/10/2007 | 28009 | 7/30/2007 | SCK | 181862 | 389.29 | CAN | 0.937478 | 415.25 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6855000 | GEN | O.K. TIRE / ABH TIRE LTD. | 2923 CENTRAL AVENUE | GRAND FORKS | BC | V0H1H2 | CANADA | 7/19/2007 | 28016 | 7/30/2007 | SCK | 181862 | 388.72 | CAN | 0.937478 | 414.64 |
| 6855000 | GEN | O.K. TIRE / ABH TIRE LTD. | 2923 CENTRAL AVENUE | GRAND FORKS | BC | V0H1H2 | CANADA | 7/19/2007 | 28057 | 9/24/2007 | SCK | 183772 | 1212.3 | CAN | 1.002687 | 1,209.05 |
| 6764000 | GEN | OGLOW'S PAINT & WALLCOVERINGS | 611 COLUMBIA AVENUE | CASTLEGAR | BC | V1N1G9 | CAN | 7/6/2007 | 108112 | 9/13/2007 | SCK | 183318 | 90.12 | CAN | 0.965055 | 93.38 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/14/2007 | 889424649 | 9/26/2007 | EDI | 132751 | 53.29 | CAN | 0.994111 | 53.61 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429682 | 8/2/2007 | EDI | 131351 | 111.46 | CAN | 0.944661 | 117.99 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429683 | 8/2/2007 | EDI | 131351 | 53.29 | CAN | 0.944661 | 56.41 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429684 | 8/2/2007 | EDI | 131351 | 391.09 | CAN | 0.944661 | 414.00 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429685 | 8/2/2007 | EDI | 131351 | 67.8 | CAN | 0.944661 | 71.77 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429686 | 8/2/2007 | EDI | 131351 | 105.15 | CAN | 0.944661 | 111.31 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429727 | 8/2/2007 | EDI | 131351 | 692.66 | CAN | 0.944661 | 733.24 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429728 | 8/2/2007 | EDI | 131351 | 101.7 | CAN | 0.944661 | 107.66 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 6/28/2007 | 889429729 | 8/2/2007 | EDI | 131351 | 23.41 | CAN | 0.944661 | 24.78 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432160 | 8/9/2007 | EDI | 131443 | 111.46 | CAN | 0.954370 | 116.79 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432161 | 8/9/2007 | EDI | 131443 | 372.85 | CAN | 0.954370 | 390.68 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432162 | 8/9/2007 | EDI | 131443 | 203.4 | CAN | 0.954370 | 213.12 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432163 | 8/9/2007 | EDI | 131443 | 52.68 | CAN | 0.954370 | 55.20 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432204 | 8/9/2007 | EDI | 131443 | 723.2 | CAN | 0.954370 | 757.78 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432205 | 8/9/2007 | EDI | 131443 | 101.7 | CAN | 0.954370 | 106.56 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/5/2007 | 889432206 | 8/9/2007 | EDI | 131443 | 239.23 | CAN | 0.954370 | 250.67 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/12/2007 | 889434689 | 8/17/2007 | EDI | 131745 | 111.46 | CAN | 0.928955 | 119.98 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/12/2007 | 889434690 | 8/17/2007 | EDI | 131745 | 53.29 | CAN | 0.928955 | 57.37 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/12/2007 | 889434691 | 8/17/2007 | EDI | 131745 | 385.16 | CAN | 0.928955 | 414.62 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/12/2007 | 889434692 | 8/17/2007 | EDI | 131745 | 33.9 | CAN | 0.928955 | 36.49 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/12/2007 | 889434693 | 8/17/2007 | EDI | 131745 | 5.85 | CAN | 0.928955 | 6.30 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/12/2007 | 889434733 | 8/17/2007 | EDI | 131745 | 723.2 | CAN | 0.928955 | 778.51 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 889437156 | 8/29/2007 | EDI | 131890 | 391.35 | CAN | 0.939464 | 416.57 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 889437157 | 8/29/2007 | EDI | 131890 | 33.9 | CAN | 0.939464 | 36.08 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 889437158 | 8/29/2007 | EDI | 131890 | 5.85 | CAN | 0.939464 | 6.23 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 889437200 | 8/29/2007 | EDI | 131890 | 758.73 | CAN | 0.939464 | 807.62 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 889437201 | 8/29/2007 | EDI | 131890 | 237.3 | CAN | 0.939464 | 252.59 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 889437202 | 8/29/2007 | EDI | 131890 | 40.98 | CAN | 0.939464 | 43.62 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439696 | 9/7/2007 | EDI | 132119 | 117.06 | CAN | 0.949574 | 123.28 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439697 | 9/7/2007 | EDI | 132119 | 53.29 | CAN | 0.949574 | 56.12 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439698 | 9/7/2007 | EDI | 132119 | 403.67 | CAN | 0.949574 | 425.11 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439699 | 9/7/2007 | EDI | 132119 | 71.19 | CAN | 0.949574 | 74.97 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439700 | 9/7/2007 | EDI | 132119 | 17.56 | CAN | 0.949574 | 18.49 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439739 | 9/7/2007 | EDI | 132119 | 724.57 | CAN | 0.949574 | 763.05 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439740 | 9/7/2007 | EDI | 132119 | 320.38 | CAN | 0.949574 | 337.37 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/26/2007 | 889439741 | 9/7/2007 | EDI | 132119 | 58.54 | CAN | 0.949574 | 61.65 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/2/2007 | 889442194 | 9/17/2007 | EDI | 132318 | 117.06 | CAN | 0.971296 | 120.52 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/2/2007 | 889442195 | 9/17/2007 | EDI | 132318 | 370.94 | CAN | 0.971296 | 381.90 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/2/2007 | 889442196 | 9/17/2007 | EDI | 132318 | 142.38 | CAN | 0.971296 | 146.59 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/2/2007 | 889442197 | 9/17/2007 | EDI | 132318 | 23.41 | CAN | 0.971296 | 24.10 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/2/2007 | 889442240 | 9/17/2007 | EDI | 132318 | 758.73 | CAN | 0.971296 | 781.15 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444727 | 9/17/2007 | EDI | 132318 | 117.06 | CAN | 0.971296 | 120.52 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444728 | 9/26/2007 | EDI | 132751 | 53.29 | CAN | 0.994111 | 53.61 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444729 | 9/17/2007 | EDI | 132318 | 383.25 | CAN | 0.971296 | 394.58 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444730 | 9/17/2007 | EDI | 132318 | 249.17 | CAN | 0.971296 | 256.53 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444731 | 9/17/2007 | EDI | 132318 | 40.98 | CAN | 0.971296 | 42.19 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444776 | 9/17/2007 | EDI | 132318 | 770.04 | CAN | 0.971296 | 792.80 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444777 | 9/17/2007 | EDI | 132318 | 106.79 | CAN | 0.971296 | 109.95 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/9/2007 | 889444778 | 9/17/2007 | EDI | 132318 | 20.38 | CAN | 0.971296 | 20.98 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/16/2007 | 889447218 | 9/24/2007 | EDI | 132594 | 110.85 | CAN | 1.002687 | 110.55 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/16/2007 | 889447219 | 9/24/2007 | EDI | 132594 | 377.15 | CAN | 1.002687 | 376.14 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 8/16/2007 | 889447262 | 9/24/2007 | EDI | 132594 | 770.04 | CAN | 1.002687 | 767.98 |
| 6797610 | GEN | CINTAS - THE UNIFORM PEOPLE | 410 OLD VERNON ROAD | KELOWNA | BC | V1X 4R2 | CANADA | 7/19/2007 | 8897437155 | 8/29/2007 | EDI | 131890 | 117.06 | CAN | 0.939464 | 124.60 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 6/29/2007 | 183852 | 8/6/2007 | SCK | 182314 | 1188.2 | CAN | 0.944838 | 1,257.57 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/3/2007 | 183937 | 8/6/2007 | SCK | 182314 | 229.21 | CAN | 0.944838 | 242.59 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/3/2007 | 183955 | 8/6/2007 | SCK | 182314 | 906.3 | CAN | 0.944838 | 959.21 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/3/2007 | 184151 | 8/6/2007 | SCK | 182314 | 25.33 | CAN | 0.944838 | 26.81 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/4/2007 | 184184 | 8/6/2007 | SCK | 182314 | 5859.05 | CAN | 0.944838 | 6,201.12 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/9/2007 | 184325 | 8/13/2007 | SCK | 182713 | 133.34 | CAN | 0.949415 | 140.44 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/12/2007 | 184496 | 9/13/2007 | SCK | 183319 | 658.23 | CAN | 0.965055 | 682.06 |
| 6849500 | GEN | OMEGA COMMUNICATIONS LTD. | 100 - 1751 HARVEY AVENUE | KELOWNA | BC | V1Y6G4 | CAN | 7/12/2007 | 184505 | 9/13/2007 | SCK | 183319 | 98.31 | CAN | 0.965055 | 101.87 |
| 6854000 | GEN | OPTIMIL MACHINERY INC. | 8320 RIVER ROAD | DELTA | BC | V4G1B5 | CANADA | 7/6/2007 | 60251 | 8/13/2007 | SCK | 182715 | 1089.68 | CAN | 0.949415 | 1,147.74 |
| 6854000 | GEN | OPTIMIL MACHINERY INC. | 8320 RIVER ROAD | DELTA | BC | V4G1B5 | CANADA | 7/12/2007 | 60331 | 9/13/2007 | SCK | 183321 | 2580.04 | CAN | 0.965055 | 2,673.46 |
| 6854000 | GEN | OPTIMIL MACHINERY INC. | 8320 RIVER ROAD | DELTA | BC | V4G1B5 | CANADA | 7/16/2007 | 60358 | 9/13/2007 | SCK | 183322 | 508.8 | CAN | 0.965055 | 527.22 |
| 6854000 | GEN | OPTIMIL MACHINERY INC. | 8320 RIVER ROAD | DELTA | BC | V4G1B5 | CANADA | 7/19/2007 | 60395 | 9/24/2007 | SCK | 183776 | 691.12 | CAN | 1.002687 | 689.27 |
| 6854000 | GEN | OPTIMIL MACHINERY INC. | 8320 RIVER ROAD | DELTA | BC | V4G1B5 | CANADA | 7/20/2007 | 60423 | 9/24/2007 | SCK | 183776 | 222.6 | CAN | 1.002687 | 222.00 |
| 6854000 | GEN | OPTIMIL MACHINERY INC. | 8320 RIVER ROAD | DELTA | BC | V4G1B5 | CANADA | 7/23/2007 | 60443 | 9/24/2007 | SCK | 183775 | 1119.36 | CAN | 1.002687 | 1,116.36 |
| 6980000 | GEN | OVERWAITEA FOODS | 510 BROADWAY STREET | NAKUSP | BC | V0G1R0 | CANADA | 6/25/2007 | 1823 | 7/30/2007 | SCK | 181866 | 140.36 | CAN | 0.937478 | 149.72 |
| 6980000 | GEN | OVERWAITEA FOODS | 510 BROADWAY STREET | NAKUSP | BC | V0G1R0 | CANADA | 6/27/2007 | 2502 | 7/30/2007 | SCK | 181866 | 68.29 | CAN | 0.937478 | 72.84 |
| 6980000 | GEN | OVERWAITEA FOODS | 510 BROADWAY STREET | NAKUSP | BC | V0G1R0 | CANADA | 6/21/2007 | 434 | 7/30/2007 | SCK | 181866 | 61.21 | CAN | 0.937478 | 65.29 |
| 6980000 | GEN | OVERWAITEA FOODS | 510 BROADWAY STREET | NAKUSP | BC | V0G1R0 | CANADA | 7/3/2007 | 530 | 9/13/2007 | SCK | 183326 | 36.99 | CAN | 0.965055 | 38.33 |
| 6980000 | GEN | OVERWAITEA FOODS | 510 BROADWAY STREET | NAKUSP | BC | V0G1R0 | CANADA | 7/19/2007 | 7252 | 9/24/2007 | SCK | 183779 | 177.75 | CAN | 1.002687 | 177.27 |
| 6980000 | GEN | OVERWAITEA FOODS | 510 BROADWAY STREET | NAKUSP | BC | V0G1R0 | CANADA | 7/18/2007 | 9424 | 9/24/2007 | SCK | 183779 | 87.36 | CAN | 1.002687 | 87.13 |
| 7005900 | GEN | P Q SYSTEMS LTD. | PO BOX 82640, STN NORTH | BURNABY | BC | V5C 5W4 | CANADA | 6/25/2007 | IN110203 | 7/30/2007 | SCK | 181868 | 2721.38 | CAN | 0.937478 | 2,902.87 |
| 7005900 | GEN | P Q SYSTEMS LTD. | PO BOX 82640, STN NORTH | BURNABY | BC | V5C 5W4 | CANADA | 7/3/2007 | IN110302 | 8/6/2007 | SCK | 182320 | 10598.94 | CAN | 0.944838 | 11,217.73 |
| 7005900 | GEN | P Q SYSTEMS LTD. | PO BOX 82640, STN NORTH | BURNABY | BC | V5C 5W4 | CANADA | 7/9/2007 | IN110318 | 8/13/2007 | SCK | 182719 | 1144.8 | CAN | 0.949415 | 1,205.80 |
| 7005900 | GEN | P Q SYSTEMS LTD. | PO BOX 82640, STN NORTH | BURNABY | BC | V5C 5W4 | CANADA | 7/25/2007 | IN110505 | 9/24/2007 | SCK | 183784 | 3117.46 | CAN | 1.002687 | 3,109.11 |
| 7020700 | GEN | PACIFIC CONTROLS LTD. | 2055 COLUMBIA STREET | VANCOUVER | BC | V5Y3C9 | CAN | 7/24/2007 | 509469 | 9/24/2007 | SCK | 183787 | 185.39 | CAN | 1.002687 | 184.89 |
| 7035000 | GEN | PACIFIC HOE CANADA LTD. | 1-6290 204TH STREET | LANGLEY | BC | V2Y 2V1 | CANADA | 7/6/2007 | 12803 | 8/13/2007 | SCK | 182720 | 2534.33 | CAN | 0.949415 | 2,669.36 |
| 7035000 | GEN | PACIFIC HOE CANADA LTD. | 1-6290 204TH STREET | LANGLEY | BC | V2Y 2V1 | CANADA | 7/10/2007 | 12819 | 8/13/2007 | SCK | 182720 | 4648.68 | CAN | 0.949415 | 4,896.36 |
| 7035000 | GEN | PACIFIC HOE CANADA LTD. | 1-6290 204TH STREET | LANGLEY | BC | V2Y 2V1 | CANADA | 7/16/2007 | 12835 | 9/13/2007 | SCK | 183330 | 9311.57 | CAN | 0.965055 | 9,648.75 |
| 7035000 | GEN | PACIFIC HOE CANADA LTD. | 1-6290 204TH STREET | LANGLEY | BC | V2Y 2V1 | CANADA | 8/2/2007 | 12994 | 10/3/2007 | SCK | 183972 | 4648.68 | CAN | 1.004129 | 4,629.56 |
| 7068000 | GEN | PACIFIC REGENERATION | TECHNOLOGIES INC.(PRT) | #101-1006 VICTORIA | BC | V8V 3K4 | CANADA | 7/9/2007 | E1110396 | 8/13/2007 | SCK | 182721 | 793.35 | CAN | 0.949415 | 835.62 |
| 7089000 | GEN | A.A. PADMOROFF TRUCKING INC. | 4525 CANNING ROAD | GRAND FORKS | BC | V0H1H5 | CANADA | 8/2/2007 | CL0802071454-7089000 | 8/10/2007 | EDI | 131495 | 10548.44 | CAN | 0.942918 | 11,187.02 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7089000 | GEN | A.A. PADMOROFF TRUCKING INC. | 4525 CANNING ROAD | GRAND FORKS | BC | V0H1H5 | CANADA | 8/15/2007 | CL0817071454-7089000 | 8/27/2007 | EDI | 131842 | 5238.33 | CAN | 0.951686 | 5,504.26 |
| 7089000 | GEN | A.A. PADMOROFF TRUCKING INC. | 4525 CANNING ROAD | GRAND FORKS | BC | V0H1H5 | CANADA | 9/15/2007 | CL0918071454-7089000 | 9/25/2007 | EDI | 132704 | 7022.78 | CAN | 0.996120 | 7,050.13 |
| 7196300 | GEN | PEERLESS ENGINEERING SALES LTD | 4015 EAST FIRST AVENUE | BURNABY | BC | V5C 3W5 | CANADA | 7/3/2007 | IN-0150365 | 8/6/2007 | SCK | 182325 | 609.5 | CAN | 0.944838 | 645.08 |
| 7196300 | GEN | PEERLESS ENGINEERING SALES LTD | 4015 EAST FIRST AVENUE | BURNABY | BC | V5C 3W5 | CANADA | 7/11/2007 | IN-0150734 | 8/13/2007 | SCK | 182723 | 175.14 | CAN | 0.949415 | 184.47 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 7/4/2007 | 122413 | 8/6/2007 | SCK | 182326 | 19.8 | CAN | 0.944838 | 20.96 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 6/22/2007 | 126998 | 7/30/2007 | SCK | 181872 | 124.68 | CAN | 0.937478 | 133.00 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 6/26/2007 | 127136 | 9/13/2007 | SCK | 183333 | 164.61 | CAN | 0.965055 | 170.57 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 6/27/2007 | 127245 | 7/30/2007 | SCK | 181872 | 310.75 | CAN | 0.937478 | 331.47 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 7/5/2007 | 127654 | 9/13/2007 | SCK | 183333 | 89.16 | CAN | 0.965055 | 92.39 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 7/16/2007 | 128317 | 9/13/2007 | SCK | 183333 | 240 | CAN | 0.965055 | 248.69 |
| 7207200 | GEN | PENDOZI MACHINE SHOP LTD. | 3006 PANDOSY STREET | KELOWNA | BC | V1Y1W2 | | 7/24/2007 | 128751 | 9/24/2007 | SCK | 183791 | 58.8 | CAN | 1.002687 | 58.64 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 4/19/2007 | 914503751 | 8/13/2007 | EDI | 131605 | 7778.06 | CAN | 0.949415 | 8,192.48 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 5/31/2007 | 914762278 | 9/7/2007 | EDI | 132186 | 9369.13 | CAN | 0.949574 | 9,866.67 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/3/2007 | 914782278 CR | 9/12/2007 | EDI | 132264 | -9369.13 | CAN | 0.959479 | (9,764.81) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/28/2007 | 914895653 | 7/30/2007 | EDI | 131280 | 2762.17 | CAN | 0.937478 | 2,946.38 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/30/2007 | 914919157 | 8/1/2007 | EDI | 131333 | 2176.8 | CAN | 0.935488 | 2,326.91 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/3/2007 | 914945188 | 8/2/2007 | EDI | 131375 | 3387.09 | CAN | 0.944661 | 3,585.51 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914945222 | 8/9/2007 | EDI | 131477 | 3870.95 | CAN | 0.954370 | 4,056.03 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 914951387 | 7/30/2007 | EDI | 131280 | 2263.49 | CAN | 0.937478 | 2,414.45 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 914951392 | 7/30/2007 | EDI | 131280 | 3004.96 | CAN | 0.937478 | 3,205.37 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/3/2007 | 914951429 | 8/2/2007 | EDI | 131375 | 6749.61 | CAN | 0.944661 | 7,145.01 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/3/2007 | 914951437 | 8/2/2007 | EDI | 131375 | 1477.15 | CAN | 0.944661 | 1,563.68 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914951465 | 8/9/2007 | EDI | 131477 | 1992.76 | CAN | 0.954370 | 2,088.04 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/3/2007 | 914951487 | 8/2/2007 | EDI | 131375 | 299.14 | CAN | 0.944661 | 316.66 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/6/2007 | 914957144 | 8/9/2007 | EDI | 131477 | 2655.29 | CAN | 0.954370 | 2,782.24 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914957605 | 8/9/2007 | EDI | 131477 | 3120.69 | CAN | 0.954370 | 3,269.90 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914957616 | 8/9/2007 | EDI | 131477 | 449.12 | CAN | 0.954370 | 470.59 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914958833 | 8/9/2007 | EDI | 131477 | 8469.73 | CAN | 0.954370 | 8,874.68 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914967799 | 8/9/2007 | EDI | 131477 | 621.55 | CAN | 0.954370 | 651.27 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914967807 | 8/9/2007 | EDI | 131477 | 602.06 | CAN | 0.954370 | 630.85 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914967822 | 8/17/2007 | EDI | 131761 | 904.9 | CAN | 0.928955 | 974.11 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/9/2007 | 914967876 | 8/9/2007 | EDI | 131477 | 4948.67 | CAN | 0.954370 | 5,185.27 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/28/2007 | 914972015 | 7/30/2007 | EDI | 131280 | 5195.4 | CAN | 0.937478 | 5,541.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/28/2007 | 914972608 | 7/30/2007 | EDI | 131280 | 2302 | CAN | 0.937478 | 2,455.52 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/28/2007 | 914972610 | 7/30/2007 | EDI | 131280 | 880.31 | CAN | 0.937478 | 939.02 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/28/2007 | 914972613 | 7/30/2007 | EDI | 131280 | 550.19 | CAN | 0.937478 | 586.88 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914974986 | 8/9/2007 | EDI | 131477 | -212 | CAN | 0.954370 | (222.14) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914974995 | 8/9/2007 | EDI | 131477 | 1018.7 | CAN | 0.954370 | 1,067.41 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914974995 | 8/9/2007 | EDI | 131477 | 1018.7 | CAN | 0.954370 | 1,067.41 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914975034 | 8/9/2007 | EDI | 131477 | 1031.61 | CAN | 0.954370 | 1,080.93 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914975036 | 8/9/2007 | EDI | 131477 | 522.89 | CAN | 0.954370 | 547.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914975038 | 8/9/2007 | EDI | 131477 | 3983.62 | CAN | 0.954370 | 4,174.08 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914975040 | 8/9/2007 | EDI | 131477 | 11885.12 | CAN | 0.954370 | 12,453.37 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914975442 | 8/9/2007 | EDI | 131477 | 81.36 | CAN | 0.954370 | 85.25 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914975460 | 8/9/2007 | EDI | 131477 | 286.02 | CAN | 0.954370 | 299.70 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914975468 | 8/9/2007 | EDI | 131477 | 286.02 | CAN | 0.954370 | 299.70 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/4/2007 | 914975473 | 8/9/2007 | EDI | 131477 | 81.36 | CAN | 0.954370 | 85.25 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/2/2007 | 914976888 | 8/10/2007 | EDI | 131553 | 419.28 | CAN | 0.942918 | 444.66 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/9/2007 | 914977034 | 8/10/2007 | EDI | 131553 | 3271.26 | CAN | 0.942918 | 3,469.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914981945 | 8/9/2007 | EDI | 131477 | 72.77 | CAN | 0.954370 | 76.25 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/5/2007 | 914981964 | 8/9/2007 | EDI | 131477 | 509.35 | CAN | 0.954370 | 533.70 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/21/2007 | 914982349 | 8/1/2007 | EDI | 131333 | 10688.87 | CAN | 0.935488 | 11,425.98 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/21/2007 | 914982349 | 8/1/2007 | EDI | 131333 | 10688.87 | CAN | 0.935488 | 11,425.98 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/21/2007 | 914982351 | 8/1/2007 | EDI | 131333 | 3023.27 | CAN | 0.935488 | 3,231.76 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/21/2007 | 914982351 | 8/1/2007 | EDI | 131333 | 3023.27 | CAN | 0.935488 | 3,231.76 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/10/2007 | 914985815 | 9/19/2007 | EDI | 132452 | -1749 | CAN | 0.990472 | (1,765.82) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/10/2007 | 914985826 | 8/9/2007 | EDI | 131477 | 702.41 | CAN | 0.954370 | 735.99 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/10/2007 | 914985834 | 9/12/2007 | EDI | 132264 | 98.72 | CAN | 0.959479 | 102.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/10/2007 | 9149858530 | 8/28/2007 | EDI | 131856 | 636.78 | CAN | 0.945729 | 673.32 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/10/2007 | 9149858530 | 8/28/2007 | EDI | 131856 | 636.78 | CAN | 0.945729 | 673.32 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/10/2007 | 914985854 | 9/12/2007 | EDI | 132264 | 7992.36 | CAN | 0.959479 | 8,329.90 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 915004302 | 8/9/2007 | EDI | 131477 | 1768.09 | CAN | 0.954370 | 1,852.63 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 915004303 | 8/9/2007 | EDI | 131477 | 2324.86 | CAN | 0.954370 | 2,436.02 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 915004304 | 8/9/2007 | EDI | 131477 | 4118.85 | CAN | 0.954370 | 4,315.78 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 915004305 | 8/9/2007 | EDI | 131477 | 1604.15 | CAN | 0.954370 | 1,680.85 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 915004306 | 8/9/2007 | EDI | 131477 | 2228.18 | CAN | 0.954370 | 2,334.71 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/29/2007 | 915004307 | 8/9/2007 | EDI | 131477 | 796.79 | CAN | 0.954370 | 834.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/6/2007 | 915013092 | 8/9/2007 | EDI | 131477 | 1759.59 | CAN | 0.954370 | 1,843.72 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/9/2007 | 915013109 | 8/9/2007 | EDI | 131477 | 1565.55 | CAN | 0.954370 | 1,640.40 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/3/2007 | 915013122 | 8/2/2007 | EDI | 131375 | 4900.29 | CAN | 0.944661 | 5,187.35 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014883 | 8/13/2007 | EDI | 131605 | -212 | CAN | 0.949415 | (223.30) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014892 | 8/13/2007 | EDI | 131605 | 303.75 | CAN | 0.949415 | 319.93 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014898 | 8/13/2007 | EDI | 131605 | 608.03 | CAN | 0.949415 | 640.43 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014903 | 8/13/2007 | EDI | 131605 | 247.33 | CAN | 0.949415 | 260.51 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014940 | 9/7/2007 | EDI | 132186 | 4757.82 | CAN | 0.949574 | 5,010.48 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014947 | 9/7/2007 | EDI | 132186 | 3160.02 | CAN | 0.949574 | 3,327.83 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014952 | 9/7/2007 | EDI | 132186 | 612.69 | CAN | 0.949574 | 645.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915014958 | 9/7/2007 | EDI | 132186 | 777.22 | CAN | 0.949574 | 818.49 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/16/2007 | 915015426 | 8/15/2007 | EDI | 131686 | 933.83 | CAN | 0.932177 | 1,001.77 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/16/2007 | 915015428 | 8/15/2007 | EDI | 131686 | 1667.01 | CAN | 0.932177 | 1,788.30 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915015446 | 8/13/2007 | EDI | 131605 | 2564.92 | CAN | 0.949415 | 2,701.58 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/13/2007 | 915020468 | 8/22/2007 | EDI | 131797 | 552.28 | CAN | 0.939672 | 587.74 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/11/2007 | 915020535 | 8/22/2007 | EDI | 131797 | 70.73 | CAN | 0.939672 | 75.27 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/11/2007 | 915020538 | 8/22/2007 | EDI | 131797 | 3077.74 | CAN | 0.939672 | 3,275.33 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/11/2007 | 915020540 | 8/22/2007 | EDI | 131797 | 431.23 | CAN | 0.939672 | 458.92 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/13/2007 | 915020551 | 8/22/2007 | EDI | 131797 | 3761.47 | CAN | 0.939672 | 4,002.96 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/16/2007 | 915022140 | 8/15/2007 | EDI | 131686 | 3005.12 | CAN | 0.932177 | 3,223.77 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/16/2007 | 915023953 | 8/22/2007 | EDI | 131797 | 4522.9 | CAN | 0.939672 | 4,813.28 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/16/2007 | 915023959 | 8/22/2007 | EDI | 131797 | 2190.86 | CAN | 0.939672 | 2,331.52 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915028922 | 8/17/2007 | EDI | 131761 | 1347.37 | CAN | 0.928955 | 1,450.41 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915031055 | 9/7/2007 | EDI | 132186 | 2803.23 | CAN | 0.949574 | 2,952.09 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915031056 | 8/17/2007 | EDI | 131761 | 290.04 | CAN | 0.928955 | 312.22 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915031067 | 9/7/2007 | EDI | 132186 | 615.22 | CAN | 0.949574 | 647.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915031069 | 9/7/2007 | EDI | 132186 | 316.94 | CAN | 0.949574 | 333.77 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915031073 | 9/7/2007 | EDI | 132186 | 5186.05 | CAN | 0.949574 | 5,461.45 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/17/2007 | 915031332 | 9/12/2007 | EDI | 132264 | 7937.64 | CAN | 0.959479 | 8,272.86 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/9/2007 | 915035517 | 8/9/2007 | EDI | 131477 | 3590.82 | CAN | 0.954370 | 3,762.50 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/9/2007 | 915035518 | 8/9/2007 | EDI | 131477 | 5530.24 | CAN | 0.954370 | 5,794.65 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/9/2007 | 915035519 | 9/12/2007 | EDI | 132264 | 3663.03 | CAN | 0.959479 | 3,817.73 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/6/2007 | 915035569 | 8/9/2007 | EDI | 131477 | 3436.03 | CAN | 0.954370 | 3,600.31 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/6/2007 | 915035570 | 8/9/2007 | EDI | 131477 | 7073.8 | CAN | 0.954370 | 7,412.01 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/6/2007 | 915035571 | 8/9/2007 | EDI | 131477 | 3123.5 | CAN | 0.954370 | 3,272.84 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915037687 | 8/22/2007 | EDI | 131797 | 3134.59 | CAN | 0.939672 | 3,335.83 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/18/2007 | 915040001 | 8/22/2007 | EDI | 131797 | 4046.15 | CAN | 0.939672 | 4,305.92 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/18/2007 | 915040005 | 8/22/2007 | EDI | 131797 | 489.33 | CAN | 0.939672 | 520.75 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/20/2007 | 915042886 | 8/22/2007 | EDI | 131797 | 4214.7 | CAN | 0.939672 | 4,485.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/20/2007 | 915042892 | 8/22/2007 | EDI | 131797 | 3795.54 | CAN | 0.939672 | 4,039.22 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/23/2007 | 915058557 | 9/12/2007 | EDI | 132264 | 3870.95 | CAN | 0.959479 | 4,034.43 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/23/2007 | 915058574 | 9/12/2007 | EDI | 132264 | 7509.25 | CAN | 0.959479 | 7,826.38 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059620 | 9/7/2007 | EDI | 132186 | 3437.48 | CAN | 0.949574 | 3,620.02 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059630 | 8/28/2007 | EDI | 131856 | 123.67 | CAN | 0.945729 | 130.77 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059636 | 9/7/2007 | EDI | 132186 | 1954.56 | CAN | 0.949574 | 2,058.35 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059640 | 9/7/2007 | EDI | 132186 | 626.83 | CAN | 0.949574 | 660.12 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059642 | 9/7/2007 | EDI | 132186 | 362.7 | CAN | 0.949574 | 381.96 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059648 | 8/28/2007 | EDI | 131856 | 202.49 | CAN | 0.945729 | 214.11 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059653 | 8/28/2007 | EDI | 131856 | 613.95 | CAN | 0.945729 | 649.18 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915059664 | 8/28/2007 | EDI | 131856 | 491.05 | CAN | 0.945729 | 519.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/23/2007 | 915060435 | 8/28/2007 | EDI | 131856 | 2155.54 | CAN | 0.945729 | 2,279.24 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/23/2007 | 915060592 | 8/22/2007 | EDI | 131797 | 4545.2 | CAN | 0.939672 | 4,837.01 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/23/2007 | 915060599 | 8/22/2007 | EDI | 131797 | 1470.65 | CAN | 0.939672 | 1,565.07 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066531 | 8/13/2007 | EDI | 131605 | 6875.73 | CAN | 0.949415 | 7,242.07 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066532 | 8/13/2007 | EDI | 131605 | 688.31 | CAN | 0.949415 | 724.98 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066533 | 8/13/2007 | EDI | 131605 | 1261.08 | CAN | 0.949415 | 1,328.27 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066535 | 9/12/2007 | EDI | 132264 | 1506.59 | CAN | 0.959479 | 1,570.22 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066536 | 9/12/2007 | EDI | 132264 | 2566.5 | CAN | 0.959479 | 2,674.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066540 | 9/12/2007 | EDI | 132264 | 973.13 | CAN | 0.959479 | 1,014.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/12/2007 | 915066543 | 9/12/2007 | EDI | 132264 | 4003.53 | CAN | 0.959479 | 4,172.61 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915067577 | 8/28/2007 | EDI | 131856 | 509.35 | CAN | 0.945729 | 538.58 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/23/2007 | 915068382 | 8/28/2007 | EDI | 131856 | 2696.58 | CAN | 0.945729 | 2,851.32 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/25/2007 | 915074882 | 8/22/2007 | EDI | 131797 | 5763.92 | CAN | 0.939672 | 6,133.97 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915075816 | 9/13/2007 | EDI | 132286 | 5859.13 | CAN | 0.965055 | 6,071.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915075839 | 9/19/2007 | EDI | 132452 | -1113 | CAN | 0.990472 | (1,123.71) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915075849 | 8/28/2007 | EDI | 131856 | 607.03 | CAN | 0.945729 | 641.86 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915075858 | 8/28/2007 | EDI | 131856 | 685.41 | CAN | 0.945729 | 724.74 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915075862 | 9/12/2007 | EDI | 132264 | 170.76 | CAN | 0.959479 | 177.97 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915075875 | 9/12/2007 | EDI | 132264 | 7897.41 | CAN | 0.959479 | 8,230.94 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/25/2007 | 915075893 | 9/13/2007 | EDI | 132286 | 5806.43 | CAN | 0.965055 | 6,016.68 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915084170 | 8/28/2007 | EDI | 131856 | 1433.2 | CAN | 0.945729 | 1,515.44 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/20/2007 | 915087177 | 8/28/2007 | EDI | 131856 | 2696.99 | CAN | 0.945729 | 2,851.76 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915087551 | 8/28/2007 | EDI | 131856 | 2403.79 | CAN | 0.945729 | 2,541.73 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915090753 | 8/22/2007 | EDI | 131797 | 3493.22 | CAN | 0.939672 | 3,717.49 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915096995 | 8/28/2007 | EDI | 131856 | 133.97 | CAN | 0.945729 | 141.66 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915096996 | 8/28/2007 | EDI | 131856 | 1857.99 | CAN | 0.945729 | 1,964.61 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915096997 | 8/28/2007 | EDI | 131856 | 1424.34 | CAN | 0.945729 | 1,506.08 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915096998 | 8/28/2007 | EDI | 131856 | 1641.51 | CAN | 0.945729 | 1,735.71 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915096999 | 8/28/2007 | EDI | 131856 | 5718.79 | CAN | 0.945729 | 6,046.96 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915097000 | 8/28/2007 | EDI | 131856 | 1171.59 | CAN | 0.945729 | 1,238.82 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915097001 | 8/28/2007 | EDI | 131856 | 1977.13 | CAN | 0.945729 | 2,090.59 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 915097002 | 8/28/2007 | EDI | 131856 | 2030.75 | CAN | 0.945729 | 2,147.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915102285 | 8/28/2007 | EDI | 131856 | 1913.59 | CAN | 0.945729 | 2,023.40 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/30/2007 | 915109384 | 8/28/2007 | EDI | 131856 | 2606.37 | CAN | 0.945729 | 2,755.94 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/30/2007 | 915112175 | 8/22/2007 | EDI | 131797 | 4696.81 | CAN | 0.939672 | 4,998.35 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/30/2007 | 915112178 | 8/22/2007 | EDI | 131797 | 165.05 | CAN | 0.939672 | 175.65 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/30/2007 | 915112180 | 8/22/2007 | EDI | 131797 | 3779.61 | CAN | 0.939672 | 4,022.27 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/25/2007 | 915113711 | 8/28/2007 | EDI | 131856 | 82.63 | CAN | 0.945729 | 87.37 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915113855 | 9/7/2007 | EDI | 132186 | 912.73 | CAN | 0.949574 | 961.20 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/26/2007 | 915113857 | 9/7/2007 | EDI | 132186 | 4758.33 | CAN | 0.949574 | 5,011.02 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/26/2007 | 915113875 | 9/7/2007 | EDI | 132186 | 491.51 | CAN | 0.949574 | 517.61 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/26/2007 | 915113877 | 9/7/2007 | EDI | 132186 | 773.82 | CAN | 0.949574 | 814.91 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/30/2007 | 915118547 | 8/22/2007 | EDI | 131797 | 2839.36 | CAN | 0.939672 | 3,021.65 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915120273 | 9/12/2007 | EDI | 132264 | 449.12 | CAN | 0.959479 | 468.09 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915120275 | 9/12/2007 | EDI | 132264 | 898.25 | CAN | 0.959479 | 936.19 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915120278 | 9/12/2007 | EDI | 132264 | 1477.09 | CAN | 0.959479 | 1,539.47 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915127689 | 9/26/2007 | EDI | 132782 | -159 | CAN | 0.994111 | (159.94) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915127700 | 9/12/2007 | EDI | 132264 | 642.42 | CAN | 0.959479 | 669.55 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915127702 | 8/28/2007 | EDI | 131856 | 542.45 | CAN | 0.945729 | 573.58 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915129269 | 9/12/2007 | EDI | 132264 | 5874.76 | CAN | 0.959479 | 6,122.86 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915129306 | 9/12/2007 | EDI | 132264 | 2579.21 | CAN | 0.959479 | 2,688.14 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/1/2007 | 915141950 | 8/28/2007 | EDI | 131856 | 3.58 | CAN | 0.945729 | 3.79 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/3/2007 | 915142497 | 8/28/2007 | EDI | 131856 | 2791.71 | CAN | 0.945729 | 2,951.91 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/1/2007 | 915157241 | 9/7/2007 | EDI | 132186 | 956.79 | CAN | 0.949574 | 1,007.60 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/2/2007 | 915157245 | 9/12/2007 | EDI | 132264 | -424 | CAN | 0.959479 | (441.91) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/2/2007 | 915157295 | 9/7/2007 | EDI | 132186 | 2360.96 | CAN | 0.949574 | 2,486.34 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/2/2007 | 915157301 | 9/7/2007 | EDI | 132186 | 575.41 | CAN | 0.949574 | 605.97 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/2/2007 | 915157307 | 9/7/2007 | EDI | 132186 | 4736.43 | CAN | 0.949574 | 4,987.95 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/2/2007 | 915157312 | 9/7/2007 | EDI | 132186 | 875.83 | CAN | 0.949574 | 922.34 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/1/2007 | 915157528 | 9/7/2007 | EDI | 132186 | 956.79 | CAN | 0.949574 | 1,007.60 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915157622 | 9/7/2007 | EDI | 132186 | 1796.48 | CAN | 0.949574 | 1,891.88 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/7/2007 | 915164407 | 8/28/2007 | EDI | 131856 | 1282.54 | CAN | 0.945729 | 1,356.14 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/8/2007 | 915166471 | 9/7/2007 | EDI | 132186 | 1873.06 | CAN | 0.949574 | 1,972.53 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 915166782 | 9/7/2007 | EDI | 132186 | 1454.62 | CAN | 0.949574 | 1,531.87 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/3/2007 | 915166806 | 9/7/2007 | EDI | 132186 | 3347.8 | CAN | 0.949574 | 3,525.58 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915171563 | 9/7/2007 | EDI | 132186 | 3184.56 | CAN | 0.949574 | 3,353.67 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915171565 | 9/7/2007 | EDI | 132186 | 5491.8 | CAN | 0.949574 | 5,783.44 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/24/2007 | 915171567 | 9/12/2007 | EDI | 132264 | 2434.7 | CAN | 0.959479 | 2,537.52 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171613 | 9/7/2007 | EDI | 132186 | 3591.64 | CAN | 0.949574 | 3,782.37 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171615 | 10/1/2007 | EDI | 132866 | 1445.49 | CAN | 1.008256 | 1,433.65 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171617 | 9/7/2007 | EDI | 132186 | 789.73 | CAN | 0.949574 | 831.67 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171619 | 9/7/2007 | EDI | 132186 | 1493.77 | CAN | 0.949574 | 1,573.09 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171620 | 9/7/2007 | EDI | 132186 | 5208.17 | CAN | 0.949574 | 5,484.74 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171622 | 9/7/2007 | EDI | 132186 | 3101.04 | CAN | 0.949574 | 3,265.72 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171624 | 9/7/2007 | EDI | 132186 | 1995.36 | CAN | 0.949574 | 2,101.32 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/27/2007 | 915171625 | 9/7/2007 | EDI | 132186 | 421.31 | CAN | 0.949574 | 443.68 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915181428 | 9/12/2007 | EDI | 132264 | 4882.8 | CAN | 0.959479 | 5,089.01 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/10/2007 | 915192389 | 8/28/2007 | EDI | 131856 | 3551.14 | CAN | 0.945729 | 3,754.92 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/10/2007 | 915194260 | 8/28/2007 | EDI | 131856 | 3870.95 | CAN | 0.945729 | 4,093.09 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915194998 | 9/7/2007 | EDI | 132186 | 3807.65 | CAN | 0.949574 | 4,009.85 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915195005 | 9/7/2007 | EDI | 132186 | 538.05 | CAN | 0.949574 | 566.62 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915195010 | 9/7/2007 | EDI | 132186 | 381.18 | CAN | 0.949574 | 401.42 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915195059 | 9/7/2007 | EDI | 132186 | 7459.72 | CAN | 0.949574 | 7,855.86 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/13/2007 | 915196145 | 8/28/2007 | EDI | 131856 | 477.11 | CAN | 0.945729 | 504.49 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/13/2007 | 915196186 | 8/28/2007 | EDI | 131856 | 2337.14 | CAN | 0.945729 | 2,471.26 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/3/2007 | 915196514 | 8/22/2007 | EDI | 131797 | 4404.41 | CAN | 0.939672 | 4,687.18 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/1/2007 | 915196572 | 8/22/2007 | EDI | 131797 | 4457.98 | CAN | 0.939672 | 4,744.19 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915202485 | 9/12/2007 | EDI | 132264 | 67.53 | CAN | 0.959479 | 70.38 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915202492 | 9/19/2007 | EDI | 132452 | -1113 | CAN | 0.990472 | (1,123.71) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915202500 | 8/28/2007 | EDI | 131856 | 712.35 | CAN | 0.945729 | 753.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/9/2007 | 915202774 | 8/22/2007 | EDI | 131797 | 12173.2 | CAN | 0.939672 | 12,954.73 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/7/2007 | 915203478 | 9/7/2007 | EDI | 132186 | 1586.52 | CAN | 0.949574 | 1,670.77 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915203480 | 9/12/2007 | EDI | 132264 | 1973.39 | CAN | 0.959479 | 2,056.73 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915203481 | 9/12/2007 | EDI | 132264 | 3904.67 | CAN | 0.959479 | 4,069.57 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/7/2007 | 915205303 | 8/22/2007 | EDI | 131797 | 5881.54 | CAN | 0.939672 | 6,259.14 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/7/2007 | 915205336 | 8/22/2007 | EDI | 131797 | 188.1 | CAN | 0.939672 | 200.18 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/7/2007 | 915211830 | 9/7/2007 | EDI | 132186 | 30.96 | CAN | 0.949574 | 32.60 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/13/2007 | 915211839 | 9/7/2007 | EDI | 132186 | 82.27 | CAN | 0.949574 | 86.64 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/8/2007 | 915214357 | 8/22/2007 | EDI | 131797 | 2503.88 | CAN | 0.939672 | 2,664.63 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/8/2007 | 915214360 | 8/22/2007 | EDI | 131797 | 433.32 | CAN | 0.939672 | 461.14 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/8/2007 | 915214362 | 8/22/2007 | EDI | 131797 | 249.21 | CAN | 0.939672 | 265.21 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/8/2007 | 915214364 | 8/22/2007 | EDI | 131797 | 4380.53 | CAN | 0.939672 | 4,661.76 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/8/2007 | 915214366 | 8/22/2007 | EDI | 131797 | 2553.87 | CAN | 0.939672 | 2,717.83 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/10/2007 | 915214368 | 8/22/2007 | EDI | 131797 | 4449.04 | CAN | 0.939672 | 4,734.67 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/13/2007 | 915222070 | 8/28/2007 | EDI | 131856 | 2575.31 | CAN | 0.945729 | 2,723.10 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/13/2007 | 915222079 | 8/28/2007 | EDI | 131856 | 5602.18 | CAN | 0.945729 | 5,923.66 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/13/2007 | 915227032 | 9/7/2007 | EDI | 132186 | 2078.89 | CAN | 0.949574 | 2,189.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/15/2007 | 915229419 | 9/7/2007 | EDI | 132186 | 1018.7 | CAN | 0.949574 | 1,072.80 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/15/2007 | 915232743 | 8/28/2007 | EDI | 131856 | 3915.11 | CAN | 0.945729 | 4,139.78 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/17/2007 | 915232753 | 8/28/2007 | EDI | 131856 | 1143.84 | CAN | 0.945729 | 1,209.48 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/17/2007 | 915232755 | 8/28/2007 | EDI | 131856 | 3845.35 | CAN | 0.945729 | 4,066.02 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238661 | 9/7/2007 | EDI | 132186 | 1085.55 | CAN | 0.949574 | 1,143.20 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238662 | 9/7/2007 | EDI | 132186 | 363.14 | CAN | 0.949574 | 382.42 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238663 | 9/7/2007 | EDI | 132186 | 701.59 | CAN | 0.949574 | 738.85 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238664 | 9/7/2007 | EDI | 132186 | 2941.77 | CAN | 0.949574 | 3,097.99 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238665 | 9/7/2007 | EDI | 132186 | 1166.97 | CAN | 0.949574 | 1,228.94 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238667 | 9/7/2007 | EDI | 132186 | 615.08 | CAN | 0.949574 | 647.74 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238670 | 9/7/2007 | EDI | 132186 | 2797.16 | CAN | 0.949574 | 2,945.70 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/6/2007 | 915238671 | 9/7/2007 | EDI | 132186 | 491.82 | CAN | 0.949574 | 517.94 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/17/2007 | 915241559 | 9/7/2007 | EDI | 132186 | 3145.1 | CAN | 0.949574 | 3,312.12 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/16/2007 | 915242924 | 9/12/2007 | EDI | 132264 | 3540.55 | CAN | 0.959479 | 3,690.08 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/16/2007 | 915242929 | 9/24/2007 | EDI | 132663 | 5788.15 | CAN | 1.002687 | 5,772.64 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/16/2007 | 915242931 | 9/12/2007 | EDI | 132264 | 500.37 | CAN | 0.959479 | 521.50 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/16/2007 | 915242935 | 9/12/2007 | EDI | 132264 | 653.33 | CAN | 0.959479 | 680.92 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/20/2007 | 915250487 | 8/28/2007 | EDI | 131856 | 5239.91 | CAN | 0.945729 | 5,540.60 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/20/2007 | 915250492 | 8/28/2007 | EDI | 131856 | 605.28 | CAN | 0.945729 | 640.01 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/20/2007 | 915250496 | 8/28/2007 | EDI | 131856 | 1204.29 | CAN | 0.945729 | 1,273.40 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/20/2007 | 915250498 | 8/28/2007 | EDI | 131856 | 1149.47 | CAN | 0.945729 | 1,215.43 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/20/2007 | 915257934 | 9/7/2007 | EDI | 132186 | 2655.14 | CAN | 0.949574 | 2,796.14 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/20/2007 | 915259560 | 9/12/2007 | EDI | 132264 | 1487.12 | CAN | 0.959479 | 1,549.92 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/22/2007 | 915266946 | 9/7/2007 | EDI | 132186 | 2819.63 | CAN | 0.949574 | 2,969.36 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/22/2007 | 915266948 | 9/7/2007 | EDI | 132186 | 1181.75 | CAN | 0.949574 | 1,244.51 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/31/2007 | 91527704 | 8/28/2007 | EDI | 131856 | 329.06 | CAN | 0.945729 | 347.94 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/24/2007 | 915288090 | 9/7/2007 | EDI | 132186 | 2709.74 | CAN | 0.949574 | 2,853.64 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/24/2007 | 915288224 | 9/19/2007 | EDI | 132452 | 2430.95 | CAN | 0.990472 | 2,454.33 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/21/2007 | 915295267 | 9/17/2007 | EDI | 132391 | 1051.13 | CAN | 0.971296 | 1,082.19 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/27/2007 | 915295276 | 9/17/2007 | EDI | 132391 | -212 | CAN | 0.971296 | (218.27) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/22/2007 | 915295285 | 9/17/2007 | EDI | 132391 | 4689.62 | CAN | 0.971296 | 4,828.21 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/12/2007 | 915300384 | 9/17/2007 | EDI | 132391 | 1376.61 | CAN | 0.971296 | 1,417.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/12/2007 | 915300398 | 9/17/2007 | EDI | 132391 | 10385 | CAN | 0.971296 | 10,691.90 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/12/2007 | 915300399 | 9/17/2007 | EDI | 132391 | 2236.96 | CAN | 0.971296 | 2,303.07 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/15/2007 | 915300486 | 9/12/2007 | EDI | 132264 | 840.24 | CAN | 0.959479 | 875.73 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/15/2007 | 915300487 | 9/12/2007 | EDI | 132264 | 1307.05 | CAN | 0.959479 | 1,362.25 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/15/2007 | 915300488 | 9/12/2007 | EDI | 132264 | 2786.17 | CAN | 0.959479 | 2,903.84 |

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/27/2007 | 915305451 | 9/12/2007 | EDI | 132264 | 1349.43 | CAN | 0.959479 | 1,406.42 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/16/2007 | 915308914 | 9/12/2007 | EDI | 132264 | 2057.19 | CAN | 0.959479 | 2,144.07 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/16/2007 | 915308916 | 9/12/2007 | EDI | 132264 | 1142.29 | CAN | 0.959479 | 1,190.53 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 9153211182 | 9/12/2007 | EDI | 132264 | 4289.1 | CAN | 0.959479 | 4,470.24 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321180 | 9/12/2007 | EDI | 132264 | 2076.58 | CAN | 0.959479 | 2,164.28 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321181 | 9/12/2007 | EDI | 132264 | 1773.58 | CAN | 0.959479 | 1,848.48 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321183 | 9/12/2007 | EDI | 132264 | 62.24 | CAN | 0.959479 | 64.87 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321184 | 9/12/2007 | EDI | 132264 | 810.89 | CAN | 0.959479 | 845.14 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321185 | 9/12/2007 | EDI | 132264 | 4081.31 | CAN | 0.959479 | 4,253.67 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321186 | 9/12/2007 | EDI | 132264 | 535.89 | CAN | 0.959479 | 558.52 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321187 | 9/12/2007 | EDI | 132264 | 1789.24 | CAN | 0.959479 | 1,864.80 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321188 | 9/12/2007 | EDI | 132264 | 1128.19 | CAN | 0.959479 | 1,175.84 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/25/2007 | 915321189 | 9/12/2007 | EDI | 132264 | 523.55 | CAN | 0.959479 | 545.66 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/10/2007 | 915324295 | 9/19/2007 | EDI | 132452 | 3870.95 | CAN | 0.990472 | 3,908.19 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/4/2007 | 915361283 | 9/19/2007 | EDI | 132452 | 4137.78 | CAN | 0.990472 | 4,177.58 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/4/2007 | 915361285 | 9/19/2007 | EDI | 132452 | 5674.86 | CAN | 0.990472 | 5,729.45 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/4/2007 | 915361287 | 9/19/2007 | EDI | 132452 | 3485.06 | CAN | 0.990472 | 3,518.59 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/4/2007 | 915361289 | 9/17/2007 | EDI | 132391 | 916.39 | CAN | 0.971296 | 943.47 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/4/2007 | 915361291 | 9/19/2007 | EDI | 132452 | 3761.89 | CAN | 0.990472 | 3,798.08 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/4/2007 | 915361292 | 9/19/2007 | EDI | 132452 | 1407.73 | CAN | 0.990472 | 1,421.27 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/5/2007 | 915365848 | 9/18/2007 | EDI | 132430 | 12284.96 | CAN | 0.974914 | 12,601.07 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/30/2007 | 915389884 | 9/26/2007 | EDI | 132782 | 7468.07 | CAN | 0.994111 | 7,512.31 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/30/2007 | 915389891 | 9/26/2007 | EDI | 132782 | 401.02 | CAN | 0.994111 | 403.40 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/30/2007 | 915389900 | 9/26/2007 | EDI | 132782 | 426.22 | CAN | 0.994111 | 428.74 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 8/30/2007 | 915389907 | 9/26/2007 | EDI | 132782 | 1826.06 | CAN | 0.994111 | 1,836.88 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/3/2007 | 915390643 | 9/24/2007 | EDI | 132663 | 64.26 | CAN | 1.002687 | 64.09 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/6/2007 | 915391173 | 9/26/2007 | EDI | 132782 | 11055.56 | CAN | 0.994111 | 11,121.05 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/6/2007 | 915391179 | 9/26/2007 | EDI | 132782 | 588.25 | CAN | 0.994111 | 591.73 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/6/2007 | 915391185 | 9/26/2007 | EDI | 132782 | 481.61 | CAN | 0.994111 | 484.46 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/6/2007 | 915391190 | 9/26/2007 | EDI | 132782 | 2414 | CAN | 0.994111 | 2,428.30 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/6/2007 | 915399386 | 9/24/2007 | EDI | 132663 | 141.67 | CAN | 1.002687 | 141.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/11/2007 | 915399435 | 9/19/2007 | EDI | 132452 | 9634.27 | CAN | 0.990472 | 9,726.95 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/10/2007 | 915400032 | 9/24/2007 | EDI | 132663 | 3461.32 | CAN | 1.002687 | 3,452.04 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/12/2007 | 915414727 | 9/24/2007 | EDI | 132663 | 397.12 | CAN | 1.002687 | 396.06 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915414728 | 9/24/2007 | EDI | 132663 | 3216.38 | CAN | 1.002687 | 3,207.76 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/12/2007 | 915426681 | 9/27/2007 | EDI | 132816 | 829.64 | CAN | 0.996949 | 832.18 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/12/2007 | 915426687 | 9/24/2007 | EDI | 132663 | 871.18 | CAN | 1.002687 | 868.85 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/12/2007 | 915426691 | 10/1/2007 | EDI | 132866 | 7623.57 | CAN | 1.008256 | 7,561.15 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915426705 | 10/5/2007 | EDI | 132915 | -371 | CAN | 1.002775 | (369.97) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915437528 | 10/5/2007 | EDI | 132915 | 3834.26 | CAN | 1.002775 | 3,823.65 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915437533 | 10/5/2007 | EDI | 132915 | 645.97 | CAN | 1.002775 | 644.18 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915437538 | 10/5/2007 | EDI | 132915 | 823.65 | CAN | 1.002775 | 821.37 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915437542 | 10/5/2007 | EDI | 132915 | 2571.69 | CAN | 1.002775 | 2,564.57 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 91543759 | 10/5/2007 | EDI | 132915 | 3225.7 | CAN | 1.002775 | 3,216.77 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/18/2007 | 915445173 | 10/5/2007 | EDI | 132915 | -53 | CAN | 1.002775 | (52.85) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/18/2007 | 915445176 | 9/26/2007 | EDI | 132782 | 747.52 | CAN | 0.994111 | 751.95 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/18/2007 | 915445178 | 10/12/2007 | EDI | 132966 | 990.7 | CAN | 1.023003 | 968.42 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/17/2007 | 915445295 | 10/5/2007 | EDI | 132915 | 2591.71 | CAN | 1.002775 | 2,584.54 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/18/2007 | 915445437 | 9/26/2007 | EDI | 132782 | 11954.9 | CAN | 0.994111 | 12,025.72 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/7/2007 | 915460112 | 10/5/2007 | EDI | 132915 | 2243.67 | CAN | 1.002775 | 2,237.46 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460125 | 10/1/2007 | EDI | 132866 | 613.25 | CAN | 1.008256 | 608.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460142 | 10/1/2007 | EDI | 132866 | 3809.48 | CAN | 1.008256 | 3,778.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460143 | 10/1/2007 | EDI | 132866 | 1410.24 | CAN | 1.008256 | 1,398.69 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460144 | 10/1/2007 | EDI | 132866 | 1914.81 | CAN | 1.008256 | 1,899.13 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460145 | 10/1/2007 | EDI | 132866 | 2212.32 | CAN | 1.008256 | 2,194.20 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460146 | 10/1/2007 | EDI | 132866 | 2079.56 | CAN | 1.008256 | 2,062.53 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/13/2007 | 915460147 | 10/1/2007 | EDI | 132866 | 3110.19 | CAN | 1.008256 | 3,084.72 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/24/2007 | 915489521 | 10/5/2007 | EDI | 132915 | 1018.7 | CAN | 1.002775 | 1,015.88 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/24/2007 | 915490480 | 10/12/2007 | EDI | 132966 | 3018.16 | CAN | 1.023003 | 2,950.29 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/19/2007 | 915500086 | 10/12/2007 | EDI | 132966 | 7349.03 | CAN | 1.023003 | 7,183.78 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/19/2007 | 915500087 | 10/12/2007 | EDI | 132966 | 9153 | CAN | 1.023003 | 8,947.19 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/19/2007 | 915500088 | 10/12/2007 | EDI | 132966 | 2028.98 | CAN | 1.023003 | 1,983.36 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/19/2007 | 915500089 | 10/3/2007 | EDI | 132898 | 2636.07 | CAN | 1.004129 | 2,625.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/19/2007 | 915500090 | 10/3/2007 | EDI | 132898 | 3708.8 | CAN | 1.004129 | 3,693.55 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/26/2007 | 915500126 | 10/15/2007 | EDI | 132982 | -318 | CAN | 1.028452 | (309.20) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/24/2007 | 915500271 | 10/5/2007 | EDI | 132915 | 35.07 | CAN | 1.002775 | 34.97 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915500292 | 10/5/2007 | EDI | 132915 | 648.17 | CAN | 1.002775 | 646.38 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/26/2007 | 915500339 | 10/5/2007 | EDI | 132915 | 1449.57 | CAN | 1.002775 | 1,445.56 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/26/2007 | 915500353 | 10/15/2007 | EDI | 132982 | 2252.17 | CAN | 1.028452 | 2,189.86 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915500411 | 10/5/2007 | EDI | 132915 | 7155.01 | CAN | 1.002775 | 7,135.21 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915508871 | 10/12/2007 | EDI | 132966 | 1645.71 | CAN | 1.023003 | 1,608.70 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915508872 | 10/12/2007 | EDI | 132966 | 3401.26 | CAN | 1.023003 | 3,324.78 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915508873 | 10/12/2007 | EDI | 132966 | 4796.88 | CAN | 1.023003 | 4,689.02 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915508874 | 10/12/2007 | EDI | 132966 | 1433.16 | CAN | 1.023003 | 1,400.93 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915508875 | 10/12/2007 | EDI | 132966 | 1334.44 | CAN | 1.023003 | 1,304.43 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915508876 | 10/12/2007 | EDI | 132966 | 2473.14 | CAN | 1.023003 | 2,417.53 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915526559 | 10/15/2007 | EDI | 132982 | 82.45 | CAN | 1.028452 | 80.17 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915526567 | 10/15/2007 | EDI | 132982 | 245.17 | CAN | 1.028452 | 238.39 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/25/2007 | 915526573 | 10/15/2007 | EDI | 132982 | 163.81 | CAN | 1.028452 | 159.28 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/30/2007 | 915535021 | 10/22/2007 | EDI | 133056 | 4065.83 | CAN | 1.033876 | 3,932.61 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/27/2007 | 915535273 | 10/15/2007 | EDI | 132982 | 3156.25 | CAN | 1.028452 | 3,068.93 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/27/2007 | 915535275 | 10/15/2007 | EDI | 132982 | 861.4 | CAN | 1.028452 | 837.57 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/27/2007 | 915535277 | 10/15/2007 | EDI | 132982 | 942.9 | CAN | 1.028452 | 916.81 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/27/2007 | 915535845 | 10/15/2007 | EDI | 132982 | 5934.08 | CAN | 1.028452 | 5,769.91 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915561439 | 10/23/2007 | EDI | 133074 | 2280.35 | CAN | 1.024013 | 2,226.88 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/2/2007 | 915561813 | 10/22/2007 | EDI | 133056 | 2598.74 | CAN | 1.033876 | 2,513.59 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 | STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/2/2007 | 915561815 | 10/22/2007 | EDI | 133056 | 9657.1 | CAN | 1.033876 | 9,340.68 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915561857 | 10/25/2007 | EDI | 133144 | -212 | CAN | 1.032393 | (205.35) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915561877 | 10/22/2007 | EDI | 133056 | 247.33 | CAN | 1.033876 | 239.23 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915562018 | 10/22/2007 | EDI | 133056 | 270.4 | CAN | 1.033876 | 261.54 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/2/2007 | 915577295 | 10/22/2007 | EDI | 133056 | -1060 | CAN | 1.033876 | (1,025.27) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/2/2007 | 915577304 | 10/22/2007 | EDI | 133056 | 70.2 | CAN | 1.033876 | 67.90 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915577332 | 10/23/2007 | EDI | 133074 | 1451.6 | CAN | 1.024013 | 1,417.56 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581770 | 10/22/2007 | EDI | 133056 | 8488.56 | CAN | 1.033876 | 8,210.42 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581772 | 10/22/2007 | EDI | 133056 | 428.36 | CAN | 1.033876 | 414.32 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581774 | 10/22/2007 | EDI | 133056 | 990.36 | CAN | 1.033876 | 957.91 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581777 | 10/22/2007 | EDI | 133056 | 1616.49 | CAN | 1.033876 | 1,563.52 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581779 | 10/22/2007 | EDI | 133056 | 2088.92 | CAN | 1.033876 | 2,020.47 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581782 | 10/22/2007 | EDI | 133056 | 1405.9 | CAN | 1.033876 | 1,359.83 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/1/2007 | 915581785 | 10/22/2007 | EDI | 133056 | 432.02 | CAN | 1.033876 | 417.86 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915584392 | 10/25/2007 | EDI | 133144 | 679.37 | CAN | 1.032393 | 658.05 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/8/2007 | 915584456 | 10/25/2007 | EDI | 133144 | 2683.2 | CAN | 1.032393 | 2,599.01 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915584583 | 10/23/2007 | EDI | 133074 | 492.65 | CAN | 1.024013 | 481.10 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915584586 | 10/23/2007 | EDI | 133074 | 821.08 | CAN | 1.024013 | 801.83 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915584589 | 10/23/2007 | EDI | 133074 | 4433.81 | CAN | 1.024013 | 4,329.84 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915584591 | 10/24/2007 | EDI | 133095 | 11459.93 | CAN | 1.034270 | 11,080.21 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/4/2007 | 915586231 | 10/22/2007 | EDI | 133056 | 1435.19 | CAN | 1.033876 | 1,388.16 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/9/2007 | 915590408 | 10/25/2007 | EDI | 133144 | 3731.95 | CAN | 1.032393 | 3,614.85 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/11/2007 | 915604580 | 10/25/2007 | EDI | 133144 | 1186.11 | CAN | 1.032393 | 1,148.89 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/11/2007 | 915605019 | 10/25/2007 | EDI | 133144 | 1018.7 | CAN | 1.032393 | 986.74 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 10/10/2007 | 915633614 | 10/25/2007 | EDI | 133144 | 518.61 | CAN | 1.032393 | 502.34 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 7/19/2007 | 916097002 | 9/7/2007 | EDI | 132186 | 2030.75 | CAN | 0.949574 | 2,138.59 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 6/26/2007 | 94890255 | 8/7/2007 | EDI | 131425 | 3780.62 | CAN | 0.949420 | 3,982.03 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/1/2007 | PREPAID-CR | 9/12/2007 | EDI | 132264 | -50000 | CAN | 0.959479 | (52,111.61) |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038 STATION A | TORONTO | ON | M5W 1S5 | CANADA | 9/1/2007 | PREPAID-INV | 9/7/2007 | EDI | 132186 | 50000 | CAN | 0.949574 | 52,655.19 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 8/2/2007 | 7089510713 8-02-2007 | 8/20/2007 | EDI | 131778 | 53429.77 | CAN | 0.944882 | 56,546.50 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 9/4/2007 | 7089510713 AUG 2007 | 9/13/2007 | EDI | 132285 | 23663.74 | CAN | 0.965055 | 24,520.61 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 10/4/2007 | 7089510713-10042007 | 10/25/2007 | EDI | 133143 | 13726.38 | CAN | 1.032393 | 13,295.69 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 9/6/2007 | 7270951071-090607 | 10/9/2007 | EDI | 132928 | 5455.78 | CAN | 1.012583 | 5,387.98 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 9/13/2007 | 7270951071-091307 | 10/9/2007 | EDI | 132928 | 13117.75 | CAN | 1.012583 | 12,954.74 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 9/20/2007 | 7270951071-092007 | 10/9/2007 | EDI | 132928 | 12399.91 | CAN | 1.012583 | 12,245.82 |
| 7258100 | GEN | PETRO CANADA | PETRO-CANADA PRODUCTS P.O. BC | DON MILLS | ON | M3C3B2 | CANADA | 9/27/2007 | 7270951071-092707 | 10/12/2007 | EDI | 132965 | 11701.7 | CAN | 1.023003 | 11,438.58 |
| 7331900 | GEN | PINE VIEW CONTRACTING LTD. | P.O. BOX 2139 | GRAND FORKS | BC | V0H1H0 | CANADA | 7/3/2007 | 111832 | 8/6/2007 | SCK | 182329 | 565.62 | CAN | 0.944838 | 598.64 |
| 7381000 | GEN | PORTER ENGINEERING LTD. | 6520 FRASERWOOD PLACE | RICHMOND | BC | V6W 1J3 | CANADA | 6/26/2007 | 7551 | 7/30/2007 | SCK | 181877 | 2332 | CAN | 0.937478 | 2,487.53 |
| 7487900 | GEN | POSTLE - OWEN | INDUSTRIAL SUPPLIES LTD. 11531 - 13 | SURREY | BC | V3R 7S2 | CANADA | 6/22/2007 | 18880-IN | 7/30/2007 | SCK | 181878 | 1008.62 | CAN | 0.937478 | 1,075.89 |
| 7487900 | GEN | POSTLE - OWEN | INDUSTRIAL SUPPLIES LTD. 11531 - 13 | SURREY | BC | V3R 7S2 | CANADA | 6/25/2007 | 18905-IN | 7/30/2007 | SCK | 181878 | 362.52 | CAN | 0.937478 | 386.70 |
| 7487900 | GEN | POSTLE - OWEN | INDUSTRIAL SUPPLIES LTD. 11531 - 13 | SURREY | BC | V3R 7S2 | CANADA | 7/4/2007 | 18994-IN | 8/6/2007 | SCK | 182332 | 1039.65 | CAN | 0.944838 | 1,100.35 |
| 7525800 | GEN | PRIME ENTERPRISES | P.O. BOX 95 | GRAND FORKS | BC | V0H1H0 | CANADA | 8/1/2007 | 504 | 8/29/2007 | EDI | 131963 | 1199.41 | CAN | 0.939464 | 1,276.70 |
| 7525800 | GEN | PRIME ENTERPRISES | P.O. BOX 95 | GRAND FORKS | BC | V0H1H0 | CANADA | 9/1/2007 | 543 | 9/24/2007 | EDI | 132665 | 1999.16 | CAN | 1.002687 | 1,993.80 |
| 7526100 | GEN | PRINCESS AUTO LTD. | P.O. BOX 1005 | WINNIPEG | MB | R3C2W7 | CAN | 6/22/2007 | 108516 | 7/30/2007 | SCK | 181883 | 28.51 | CAN | 0.937478 | 30.41 |
| 7526100 | GEN | PRINCESS AUTO LTD. | P.O. BOX 1005 | WINNIPEG | MB | R3C2W7 | CAN | 6/21/2007 | 37720 | 7/30/2007 | SCK | 181884 | 344.27 | CAN | 0.937478 | 367.23 |
| 7526100 | GEN | PRINCESS AUTO LTD. | P.O. BOX 1005 | WINNIPEG | MB | R3C2W7 | CAN | 5/4/2007 | 9808 | 9/13/2007 | SCK | 183341 | 290.46 | CAN | 0.965055 | 300.98 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 6/26/2007 | 79999 | 7/30/2007 | SCK | 181885 | 1744.68 | CAN | 0.937478 | 1,861.04 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 6/30/2007 | 80137 | 8/6/2007 | SCK | 182337 | 3370.8 | CAN | 0.944838 | 3,567.60 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 6/30/2007 | 80146 | 8/6/2007 | SCK | 182337 | 3074 | CAN | 0.944838 | 3,253.47 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/9/2007 | 80163 | 8/13/2007 | SCK | 182729 | 381.6 | CAN | 0.949415 | 401.93 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/9/2007 | 80177 | 8/13/2007 | SCK | 182729 | 2491 | CAN | 0.949415 | 2,623.72 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/9/2007 | 80180 | 8/13/2007 | SCK | 182729 | 4116.35 | CAN | 0.949415 | 4,335.67 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/9/2007 | 80180 | 8/13/2007 | SCK | 182729 | 4116.35 | CAN | 0.949415 | 4,335.67 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/13/2007 | 80212 | 9/13/2007 | SCK | 183342 | 530.32 | CAN | 0.965055 | 549.52 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/13/2007 | 80229 | 9/13/2007 | SCK | 183342 | 306.98 | CAN | 0.965055 | 318.10 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/16/2007 | 80248 | 9/13/2007 | SCK | 183342 | 60.1 | CAN | 0.965055 | 62.28 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/19/2007 | 80282 | 9/24/2007 | SCK | 183797 | 1228.75 | CAN | 1.002687 | 1,225.46 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 7/26/2007 | 80384 | 10/10/2007 | SCK | 184061 | 2408.32 | CAN | 1.018170 | 2,365.34 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 8/10/2007 | 80587 | 10/10/2007 | SCK | 184061 | 207.02 | CAN | 1.018170 | 203.33 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 8/10/2007 | 80627 | 10/10/2007 | SCK | 184061 | 1240.2 | CAN | 1.018170 | 1,218.07 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 8/15/2007 | 80686 | 10/10/2007 | SCK | 184061 | 1850.37 | CAN | 1.018170 | 1,817.35 |
| 7549401 | GEN | PROGRESSIVE MACHINE INDUSTRIES | 8717 - 132nd STREET | SURREY | BC | V3W 4P1 | CANADA | 8/23/2007 | 80814 | 10/10/2007 | SCK | 184061 | 1685.4 | CAN | 1.018170 | 1,655.32 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 6/22/2007 | 71379721 | 7/30/2007 | SCK | 181888 | 101.14 | CAN | 0.937478 | 107.89 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 6/29/2007 | 72275332 | 8/6/2007 | SCK | 182340 | 142.74 | CAN | 0.944838 | 151.07 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/6/2007 | 73019606 | 8/13/2007 | SCK | 182731 | 70.39 | CAN | 0.949415 | 74.14 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/6/2007 | 73098808 | 8/13/2007 | SCK | 182731 | 48.28 | CAN | 0.949415 | 50.85 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/13/2007 | 73872848 | 9/13/2007 | SCK | 183343 | 26.99 | CAN | 0.965055 | 27.97 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/13/2007 | 73961674 | 9/13/2007 | SCK | 183343 | 29.28 | CAN | 0.965055 | 30.34 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/13/2007 | 74137803 | 9/13/2007 | SCK | 183343 | 67.12 | CAN | 0.965055 | 69.55 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/20/2007 | 74816166 | 9/24/2007 | SCK | 183799 | 20.69 | CAN | 1.002687 | 20.63 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/20/2007 | 74985235 | 8/13/2007 | SCK | 182731 | 119.55 | CAN | 0.949415 | 125.92 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 7/27/2007 | 75833848 | 9/13/2007 | SCK | 183343 | 169.38 | CAN | 0.965055 | 175.51 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 8/3/2007 | 7652701 9 | 9/13/2007 | SCK | 183343 | 54.23 | CAN | 0.965055 | 56.19 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 8/10/2007 | 77468296 | 9/13/2007 | SCK | 183343 | 81.28 | CAN | 0.965055 | 84.22 |
| 7562000 | GEN | PUROLATOR COURIER LTD. | P.O. BOX 1100 ETOBICOKE POS | ETOBICOKE | ON | M9C5K2 | CANADA | 8/17/2007 | 78332384 | 9/24/2007 | SCK | 183799 | 26.45 | CAN | 1.002687 | 26.38 |
| 7620100 | GEN | QUALITY SALES & SERVICE LTD. | 1635 AUTUMN ROAD | KELOWNA | BC | V1P 1E8 | CANADA | 6/27/2007 | 17692 | 7/30/2007 | SCK | 181889 | 2036.05 | CAN | 0.937478 | 2,171.84 |
| 7620100 | GEN | QUALITY SALES & SERVICE LTD. | 1635 AUTUMN ROAD | KELOWNA | BC | V1P 1E8 | CANADA | 7/6/2007 | 17704 | 8/13/2007 | SCK | 182733 | 366.65 | CAN | 0.949415 | 386.19 |
| 7620100 | GEN | QUALITY SALES & SERVICE LTD. | 1635 AUTUMN ROAD | KELOWNA | BC | V1P 1E8 | CANADA | 6/1/2007 | 17730 | 7/30/2007 | SCK | 181889 | 1956.55 | CAN | 0.937478 | 2,087.04 |
| 7620100 | GEN | QUALITY SALES & SERVICE LTD. | 1635 AUTUMN ROAD | KELOWNA | BC | V1P 1E8 | CANADA | 6/30/2007 | 17731 | 8/6/2007 | SCK | 182341 | 1511.92 | CAN | 0.944838 | 1,600.19 |
| 7620100 | GEN | QUALITY SALES & SERVICE LTD. | 1635 AUTUMN ROAD | KELOWNA | BC | V1P 1E8 | CANADA | 6/30/2007 | 17732 | 8/6/2007 | SCK | 182341 | 180.2 | CAN | 0.944838 | 190.72 |
| 7620100 | GEN | QUALITY SALES & SERVICE LTD. | 1635 AUTUMN ROAD | KELOWNA | BC | V1P 1E8 | CANADA | 7/19/2007 | 17751 | 9/24/2007 | SCK | 183801 | 2672.41 | CAN | 1.002687 | 2,665.25 |
| 7663400 | GEN | RAPID-SPAN STRUCTURES LTD. | 1145 INDUSTRIAL DRIVE #3 SPALLUMC | ARMSTRONG | BC | V0E1B6 | CANADA | 8/21/2007 | 1712 | 9/28/2007 | SCK | 183942 | 13830 | CAN | 0.998632 | 13,848.95 |
| 7663400 | GEN | RAPID-SPAN STRUCTURES LTD. | 1145 INDUSTRIAL DRIVE #3 SPALLUMC | ARMSTRONG | BC | V0E1B6 | CANADA | 8/21/2007 | 1712 | 9/28/2007 | SCK | 183942 | -13830 | CAN | 0.998632 | (13,848.95) |
| 7663400 | GEN | RAPID-SPAN STRUCTURES LTD. | 1145 INDUSTRIAL DRIVE #3 SPALLUMC | ARMSTRONG | BC | V0E1B6 | CANADA | 8/22/2007 | 3646 | 9/28/2007 | SCK | 183942 | 37950 | CAN | 0.998632 | 38,001.99 |
| 7663400 | GEN | RAPID-SPAN STRUCTURES LTD. | 1145 INDUSTRIAL DRIVE #3 SPALLUMC | ARMSTRONG | BC | V0E1B6 | CANADA | 8/22/2007 | 3646 | 9/28/2007 | SCK | 183942 | -37950 | CAN | 0.998632 | (38,001.99) |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 6/6/2007 | 2008-69420624 | 8/6/2007 | SCK | 182404 | 500.32 | CAN | 0.944838 | 529.53 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 9/9/2007 | 2008-69420624 | 8/6/2007 | SCK | 182404 | 500.32 | CAN | 0.944838 | 529.53 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/4/2007 | 2008-69420844 | 8/6/2007 | SCK | 182404 | 379.86 | CAN | 0.944838 | 402.04 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/4/2007 | 2008-69420845 | 8/6/2007 | SCK | 182404 | 66.32 | CAN | 0.944838 | 70.19 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/4/2007 | 2008-69420846 | 8/6/2007 | SCK | 182404 | 432.37 | CAN | 0.944838 | 457.61 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/18/2007 | 2008-69420951 | 9/24/2007 | SCK | 183869 | 444.16 | CAN | 1.002687 | 442.97 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/18/2007 | 2008-69420952 | 9/24/2007 | SCK | 183869 | 131.29 | CAN | 1.002687 | 130.94 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/18/2007 | 2008-69420953 | 9/24/2007 | SCK | 183869 | 412.66 | CAN | 1.002687 | 411.55 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 1/8/2007 | 2008-69421031 | 8/6/2007 | SCK | 182404 | -249 | CAN | 0.944838 | (263.54) |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 6/21/2007 | 2008-70490680 | 7/30/2007 | SCK | 181965 | 16.97 | CAN | 0.937478 | 18.10 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/12/2007 | 2008-70490837 | 9/13/2007 | SCK | 183417 | 163.5 | CAN | 0.965055 | 169.42 |
| 7764500 | GEN | VAN HOUTTE COFFEE SERVICES INC | #105 - 2250 ACLAND ROAD | KELOWNA | BC | V1X 6N6 | CANADA | 7/27/2007 | 2008-70490968 | 8/13/2007 | SCK | 182792 | 323.52 | CAN | 0.949415 | 340.76 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 6/25/2007 | 254285 | 8/6/2007 | SCK | 182346 | 221.54 | CAN | 0.944838 | 234.47 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 6/25/2007 | 254351 | 7/30/2007 | SCK | 181895 | 1035.66 | CAN | 0.937478 | 1,104.73 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 6/29/2007 | 254612 | 8/6/2007 | SCK | 182345 | 864.96 | CAN | 0.944838 | 915.46 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 6/29/2007 | 254614 | 8/13/2007 | SCK | 182738 | 1456.48 | CAN | 0.949415 | 1,534.08 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/12/2007 | 255071 | 9/13/2007 | SCK | 183347 | 318 | CAN | 0.965055 | 329.51 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/12/2007 | 255120 | 9/13/2007 | SCK | 183346 | 1062.54 | CAN | 0.965055 | 1,101.01 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/17/2007 | 255215 | 9/24/2007 | SCK | 183807 | 381.6 | CAN | 1.002687 | 380.58 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/23/2007 | 255512 | 9/24/2007 | SCK | 183807 | 120.84 | CAN | 1.002687 | 120.52 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/23/2007 | 255552 | 9/24/2007 | SCK | 183806 | 4488.25 | CAN | 1.002687 | 4,476.22 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/23/2007 | 255553 | 9/24/2007 | SCK | 183806 | 525.76 | CAN | 1.002687 | 524.35 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/23/2007 | 255554 | 9/24/2007 | SCK | 183806 | 545.05 | CAN | 1.002687 | 543.59 |
| 7765200 | GEN | REDWOOD PLASTICS CORP. | 19695 - 92A AVENUE | LANGLEY | BC | V1M3B3 | CANADA | 7/23/2007 | 255566 | 9/24/2007 | SCK | 183806 | 212 | CAN | 1.002687 | 211.43 |
| 7770000 | GEN | JACKASS LOGGING | 10705 N. FORK ROAD | GRAND FORKS | BC | V0H1H8 | CANADA | 7/25/2007 | X273607 | 7/30/2007 | SCK | 181802 | 360.73 | CAN | 0.937478 | 384.79 |
| 7770000 | GEN | JACKASS LOGGING | 10705 N. FORK ROAD | GRAND FORKS | BC | V0H1H8 | CANADA | 7/25/2007 | X275673 | 7/30/2007 | SCK | 181802 | 254.74 | CAN | 0.937478 | 271.73 |
| 7891000 | GEN | ROKO SERVICE LTD. | 2901 - 43RD AVENUE | VERNON | BC | V1T3L4 | CANADA | 7/30/2007 | 164465 | 9/13/2007 | SCK | 183353 | 420.93 | CAN | 0.965055 | 436.17 |
| 7891000 | GEN | ROKO SERVICE LTD. | 2901 - 43RD AVENUE | VERNON | BC | V1T3L4 | CANADA | 7/30/2007 | 164494 | 9/13/2007 | SCK | 183353 | 356.4 | CAN | 0.965055 | 369.31 |
| 7891000 | GEN | ROKO SERVICE LTD. | 2901 - 43RD AVENUE | VERNON | BC | V1T3L4 | CANADA | 8/20/2007 | 164895 | 9/24/2007 | SCK | 183813 | 316.95 | CAN | 1.002687 | 316.10 |
| 7959500 | GEN | FASKEN MARTINEAU DUMOULIN LLP | 2100-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6E3G2 | CANADA | 7/20/2007 | 244302 | 10/11/2007 | SCK | 184069 | 1748.36 | CAN | 1.018853 | 1,716.01 |
| 7959500 | GEN | FASKEN MARTINEAU DUMOULIN LLP | 2100-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6E3G2 | CANADA | 7/23/2007 | 244452 | 9/13/2007 | SCK | 183211 | 744.67 | CAN | 0.965055 | 771.63 |
| 7959500 | GEN | FASKEN MARTINEAU DUMOULIN LLP | 2100-1075 WEST GEORGIA STREET | VANCOUVER | BC | V6E3G2 | CANADA | 7/23/2007 | 244494 | 8/6/2007 | SCK | 182190 | 139.53 | CAN | 0.944838 | 147.68 |
| 7962400 | GEN | GORDON RUSSELL LIMITED | #140 - 6851 ELMBRIDGE WAY | RICHMOND | BC | V7C 4N1 | CANADA | 6/25/2007 | 70502 | 7/30/2007 | SCK | 181763 | 1953.86 | CAN | 0.937478 | 2,084.17 |
| 7962400 | GEN | GORDON RUSSELL LIMITED | #140 - 6851 ELMBRIDGE WAY | RICHMOND | BC | V7C 4N1 | CANADA | 6/28/2007 | 70542 | 8/6/2007 | SCK | 182207 | 141.11 | CAN | 0.944838 | 149.35 |
| 7962400 | GEN | GORDON RUSSELL LIMITED | #140 - 6851 ELMBRIDGE WAY | RICHMOND | BC | V7C 4N1 | CANADA | 7/17/2007 | 70616 | 9/24/2007 | SCK | 183683 | 967.57 | CAN | 1.002687 | 964.98 |
| 8164503 | GEN | SELKIRK COLLEGE | GRAND FORKS CAMPUS P.O. BOX | GRAND FORKS | BC | V0H1H0 | CA | 7/25/2007 | GF-1491 | 8/6/2007 | SCK | 182358 | 260 | CAN | 0.944838 | 275.18 |
| 8217000 | GEN | ANDREW SHERET LTD. | 440 BANKS ROAD | KELOWNA | BC | V1X6A3 | CA | 5/14/2007 | 16-037293 | 7/30/2007 | SCK | 181637 | 169.12 | CAN | 0.937478 | 180.40 |
| 8270900 | GEN | SIMONDS CANADA, LTD | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B6E7 | CANADA | 7/4/2007 | 93336 | 8/6/2007 | SCK | 182362 | 264.91 | CAN | 0.944838 | 280.38 |
| 8270900 | GEN | SIMONDS CANADA, LTD | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B6E7 | CANADA | 7/5/2007 | 93379 | 8/13/2007 | SCK | 182750 | 1881.5 | CAN | 0.949415 | 1,981.75 |
| 8270900 | GEN | SIMONDS CANADA, LTD | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B6E7 | CANADA | 7/10/2007 | 93533 | 8/13/2007 | SCK | 182750 | 33.07 | CAN | 0.949415 | 34.83 |
| 8270900 | GEN | SIMONDS CANADA, LTD | P.O. BOX 9200 STATION TERMIN | VANCOUVER | BC | V6B6E7 | CANADA | 7/13/2007 | 93697 | 9/13/2007 | SCK | 183362 | 3667.6 | CAN | 0.965055 | 3,800.41 |
| 8297500 | GEN | SKAHA FORD MERCURY LINCOLN | SALES LTD. 198 PARKWAY PL | PENTICTON | BC | V2A8G8 | CA | 7/20/2007 | 15694 | 9/13/2007 | SCK | 183363 | 54.46 | CAN | 0.965055 | 56.43 |
| 8297500 | GEN | SKAHA FORD MERCURY LINCOLN | SALES LTD. 198 PARKWAY PL | PENTICTON | BC | V2A8G8 | CA | 8/1/2007 | 15937 | 9/13/2007 | SCK | 183363 | 571.76 | CAN | 0.965055 | 592.46 |
| 8297500 | GEN | SKAHA FORD MERCURY LINCOLN | SALES LTD. 198 PARKWAY PL | PENTICTON | BC | V2A8G8 | CA | 8/1/2007 | 15986 | 9/13/2007 | SCK | 183363 | 694.95 | CAN | 0.965055 | 720.11 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 8/1/2007 | I-00108-0 | 9/17/2007 | EDI | 132404 | 142.21 | CAN | 0.971296 | 146.41 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 8/16/2007 | I-00278-0 | 9/24/2007 | EDI | 132678 | 267.61 | CAN | 1.002687 | 266.89 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 8/15/2007 | I-00923-0 | 9/17/2007 | EDI | 132404 | 143.99 | CAN | 0.971296 | 148.25 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/9/2007 | I-98386-0 | 8/9/2007 | EDI | 131482 | 143.99 | CAN | 0.954370 | 150.87 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/13/2007 | I-98764-0 | 8/29/2007 | EDI | 131972 | 610.56 | CAN | 0.939464 | 649.90 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/13/2007 | I-98766-0 | 8/29/2007 | EDI | 131972 | 1557.09 | CAN | 0.939464 | 1,657.42 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/25/2007 | I-99590-0 | 9/7/2007 | EDI | 132194 | 165.3 | CAN | 0.949574 | 174.08 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/27/2007 | I-99795-0 | 9/6/2007 | EDI | 132085 | 302.31 | CAN | 0.950233 | 318.14 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/27/2007 | I-99796-0 | 9/6/2007 | EDI | 132085 | 23.08 | CAN | 0.950233 | 24.29 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/5/2007 | I982620 | 8/9/2007 | EDI | 131482 | 25.3 | CAN | 0.954370 | 26.51 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/18/2007 | I98912-0 | 8/29/2007 | EDI | 131972 | 501.1 | CAN | 0.939464 | 533.39 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/19/2007 | I991810 | 8/29/2007 | EDI | 131972 | 381.73 | CAN | 0.939464 | 406.33 |
| 8305300 | GEN | SKEANS ENGINEERING & | MACHINERY LTD. 1900 BRIGANT | COQUITLAM | BC | V3K 7B5 | CANADA | 7/26/2007 | I991811 | 9/7/2007 | EDI | 132194 | 3.01 | CAN | 0.949574 | 3.17 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 8/17/2007 | 163.08 | 8/29/2007 | EDI | 131974 | 163.08 | CAN | 0.939464 | 173.59 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 8/1/2007 | 901233 AUGUST 2007 | 8/9/2007 | EDI | 131483 | 10440 | CAN | 0.954370 | 10,939.15 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/27/2007 | 901233 OCTOBER 2007 | 10/23/2007 | EDI | 133077 | 11340 | CAN | 1.024013 | 11,074.08 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/10/2007 | 901233 SEP 2007 | 9/24/2007 | EDI | 132681 | 11160 | CAN | 1.002687 | 11,130.09 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 8/1/2007 | 901234 AUGUST 2007 | 8/9/2007 | EDI | 131483 | 37440 | CAN | 0.954370 | 39,230.07 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/27/2007 | 901234 OCTOBER 2007 | 10/23/2007 | EDI | 133077 | 36256.56 | CAN | 1.024013 | 35,406.35 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/6/2007 | 901234 SEP 2007 | 9/17/2007 | EDI | 132406 | 37080 | CAN | 0.971296 | 38,175.80 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/25/2007 | 901543 OCTOBER 2007 | 10/23/2007 | EDI | 133077 | 3960 | CAN | 1.024013 | 3,867.14 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/10/2007 | 901543 SEP 2007 | 9/24/2007 | EDI | 132681 | 4090.5 | CAN | 1.002687 | 4,079.54 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 8/1/2007 | 901544 AUGUST 2007 | 8/9/2007 | EDI | 131483 | 720 | CAN | 0.954370 | 754.42 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/27/2007 | 901544 OCTOBER 2007 | 10/23/2007 | EDI | 133077 | 900 | CAN | 1.024013 | 878.90 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/10/2007 | 901544 SEP 2007 | 9/24/2007 | EDI | 132681 | 900 | CAN | 1.002687 | 897.59 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/10/2007 | 901556 SEP 2007 | 9/24/2007 | EDI | 132681 | 163.08 | CAN | 1.002687 | 162.64 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 8/1/2007 | 9015843 AUGUST 2007 | 8/9/2007 | EDI | 131483 | 3829.5 | CAN | 0.954370 | 4,012.59 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 10/19/2007 | 902582-86/901525 10/07 | 10/22/2007 | EDI | 133058 | 50760 | CAN | 1.033876 | 49,096.80 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 9/19/2007 | HRLY 9202007 | 10/4/2007 | EDI | 132903 | 52353.12 | CAN | 0.999782 | 52,364.54 |
| 8376702 | GEN | SOUTHERN INTERIOR HEALTH AND | WELFARE PLAN C/O PACIFIC BI | VANCOUVER | BC | V5N 5T8 | CANADA | 8/22/2007 | PREMIUMS 8/2007 | 8/27/2007 | EDI | 131809 | 56124.06 | CAN | 0.951686 | 58,973.30 |
| 8589800 | EMP | KEN TAYLOR | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 8/13/2007 | OOP:20070813:KEN TAYLO | 8/29/2007 | EDI | 131935 | 1375.21 | CAN | 0.939464 | 1,463.82 |
| 8589800 | EMP | KEN TAYLOR | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 9/12/2007 | OOP:20070912:KEN TAYLO | 9/24/2007 | EDI | 132634 | 283.2 | CAN | 1.002687 | 282.44 |
| 8589800 | EMP | KEN TAYLOR | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 10/12/2007 | OOP:20071012:KEN TAYLO | 10/25/2007 | EDI | 133130 | 278.4 | CAN | 1.032393 | 269.66 |
| 8831000 | GEN | RYAN TOMILIN | BOX 2864 | GRAND FORKS | BC | V0H1H0 | CAN | 6/30/2007 | 10363 | 9/13/2007 | SCK | 183401 | 820 | CAN | 0.965055 | 849.69 |
| 8973900 | EMP | RANDY TRERISE | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 10/10/2007 | 100407 | 10/12/2007 | EDI | 132967 | 260.51 | CAN | 1.023003 | 254.65 |
| 8973900 | EMP | RANDY TRERISE | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 8/7/2007 | 80107 | 8/10/2007 | EDI | 131556 | 1421.19 | CAN | 0.942918 | 1,507.23 |
| 8973900 | EMP | RANDY TRERISE | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | V0H1H0 | CANADA | 9/18/2007 | 91007 | 9/24/2007 | EDI | 132668 | 660.92 | CAN | 1.002687 | 659.15 |
| 8985300 | GEN | TRISTAR INDUSTRIES LTD. | P.O. BOX 84332 | SEATTLE | WA | 98124 | UNITED STATES | 7/16/2007 | 10610 | 9/10/2007 | SCK | 183079 | 5225.8 | CAN | 0.946926 | 5,518.70 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 8/10/2007 | 6/07 PREMIUM | 8/13/2007 | SCK | 182518 | 51737.04 | CAN | 0.949415 | 54,493.60 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 8/10/2007 | 7/07 PREMIUM | 8/13/2007 | SCK | 182519 | 52494.17 | CAN | 0.949415 | 55,291.07 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 8/27/2007 | AD&D SAL NAN/FSJ 8/07 | 8/28/2007 | SCK | 182950 | 489.56 | CAN | 0.945729 | 517.65 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 10/19/2007 | GRP LIFE 10/07 | 10/22/2007 | SCK | 184212 | 51451.16 | CAN | 1.033876 | 49,765.31 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 9/27/2007 | GRP-09/07 | 10/5/2007 | SCK | 183997 | 52134.31 | CAN | 1.002775 | 51,990.04 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 8/27/2007 | PREMIUM 8/2007 | 8/28/2007 | SCK | 182951 | 52134.31 | CAN | 0.945729 | 55,126.06 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 10/19/2007 | PREMIUM PMT-OCTOBER07 | 10/22/2007 | SCK | 184213 | 837.7 | CAN | 1.033876 | 810.25 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 TORONTO STATI | TORONTO | ON | M5W 2N7 | CANADA | 8/10/2007 | PREMIUMS 7/07 | 8/13/2007 | SCK | 182520 | 981.22 | CAN | 0.949415 | 1,033.50 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 | TORONTO STATI TORONTO | ON | M5W 2N7 | CANADA | 9/27/2007 | VOL AD&D SAL 09/07 | 10/5/2007 | SCK | 183999 | 489.56 | CAN | 1.002775 | 488.21 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 | TORONTO STATI TORONTO | ON | M5W 2N7 | CANADA | 8/13/2007 | VTL SAL 7/2007 | 8/13/2007 | SCK | 182520 | 1675.4 | CAN | 0.949415 | 1,764.67 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 | TORONTO STATI TORONTO | ON | M5W 2N7 | CANADA | 8/27/2007 | VTL-SAL NAN 8/2007 | 8/28/2007 | SCK | 182952 | 837.7 | CAN | 0.945729 | 885.77 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691 | TORONTO STATI TORONTO | ON | M5W 2N7 | CANADA | 9/27/2007 | VTL-SAL SEPTEMBER 2007 | 10/5/2007 | SCK | 183998 | 837.7 | CAN | 1.002775 | 835.38 |
| 9217200 | GEN | VAN KAM FREIGHTWAYS LTD. | 10155 GRACE ROAD | SURREY | BC | V3V 3V7 | CANADA | 7/17/2007 | 10-7993581 | 9/24/2007 | SCK | 183870 | 672.19 | CAN | 1.002687 | 670.39 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINST | BC | V3L5G5 | CANADA | 6/29/2007 | INV-34713 | 7/30/2007 | EDI | 131226 | 1255.93 | CAN | 0.937478 | 1,339.69 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINST | BC | V3L5G5 | CANADA | 7/6/2007 | INV-34759 | 8/9/2007 | EDI | 131439 | 570.04 | CAN | 0.954370 | 597.29 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINST | BC | V3L5G5 | CANADA | 7/20/2007 | INV-34898 | 8/29/2007 | EDI | 131884 | 466.72 | CAN | 0.939464 | 496.79 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINST | BC | V3L5G5 | CANADA | 8/10/2007 | INV-35140 | 9/13/2007 | EDI | 132268 | 3404.78 | CAN | 0.965055 | 3,528.07 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINST | BC | V3L5G5 | CANADA | 8/29/2007 | INV-35322 | 10/1/2007 | EDI | 132833 | 436.96 | CAN | 1.008256 | 433.38 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 6/26/2007 | 31050299 | 8/1/2007 | EDI | 131340 | 2318.86 | CAN | 0.935488 | 2,478.77 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/3/2007 | 31050388 | 8/9/2007 | EDI | 131491 | 3184.88 | CAN | 0.954370 | 3,337.15 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/10/2007 | 31050532 | 8/15/2007 | EDI | 131698 | 395.63 | CAN | 0.932177 | 424.42 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/13/2007 | 31050615 | 8/29/2007 | EDI | 131983 | 658.51 | CAN | 0.939464 | 700.94 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/13/2007 | 31050616 | 8/29/2007 | EDI | 131983 | 658.51 | CAN | 0.939464 | 700.94 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/16/2007 | 31050642 | 8/29/2007 | EDI | 131983 | 395.63 | CAN | 0.939464 | 421.12 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/16/2007 | 31050643 | 8/29/2007 | EDI | 131983 | 395.63 | CAN | 0.939464 | 421.12 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/25/2007 | 31050870 | 9/7/2007 | EDI | 132202 | 395.63 | CAN | 0.949574 | 416.64 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/25/2007 | 31050871 | 9/7/2007 | EDI | 132202 | 976.51 | CAN | 0.949574 | 1,028.37 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/25/2007 | 31050878 | 9/7/2007 | EDI | 132202 | 658.51 | CAN | 0.949574 | 693.48 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/27/2007 | 31050917 | 9/7/2007 | EDI | 132202 | 395.63 | CAN | 0.949574 | 416.64 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 7/27/2007 | 31050918 | 9/7/2007 | EDI | 132202 | 395.63 | CAN | 0.949574 | 416.64 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 8/1/2007 | 31051022 | 9/17/2007 | EDI | 132417 | 1196.89 | CAN | 0.971296 | 1,232.26 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 8/1/2007 | 31051023 | 9/17/2007 | EDI | 132417 | 395.63 | CAN | 0.971296 | 407.32 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 8/8/2007 | 31051144 | 9/17/2007 | EDI | 132417 | 651.06 | CAN | 0.971296 | 670.30 |
| 9311000 | GEN | WAINBEE LIMITED | 5789 COOPERS AVENUE | MISSISSAUGA | ON | L4Z 3S6 | CANADA | 8/22/2007 | 31051362 | 9/24/2007 | EDI | 132691 | 413.55 | CAN | 1.002687 | 412.44 |
| 9316801 | GEN | WAJAX INDUSTRIES LTD. | 16745 111TH AVENUE | EDMONTON | AB | T5M 2S4 | CANADA | 8/27/2007 | N33564 | 9/13/2007 | SCK | 183426 | 297.09 | CAN | 0.965055 | 307.85 |
| 9316801 | GEN | WAJAX INDUSTRIES LTD. | 16745 111TH AVENUE | EDMONTON | AB | T5M 2S4 | CANADA | 7/3/2007 | Q11576 | 8/6/2007 | SCK | 182411 | 1760.57 | CAN | 0.944838 | 1,863.36 |
| 9316801 | GEN | WAJAX INDUSTRIES LTD. | 16745 111TH AVENUE | EDMONTON | AB | T5M 2S4 | CANADA | 7/27/2007 | R95957 | 9/13/2007 | SCK | 183425 | 5081.64 | CAN | 0.965055 | 5,265.65 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 6/25/2007 | 483625 | 7/30/2007 | SCK | 181977 | 184.44 | CAN | 0.937478 | 196.74 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 6/27/2007 | 483974 | 7/30/2007 | SCK | 181977 | 1413.19 | CAN | 0.937478 | 1,507.44 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 6/28/2007 | 484127 | 8/6/2007 | SCK | 182415 | 753.02 | CAN | 0.944838 | 796.98 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 6/28/2007 | 484129 | 8/6/2007 | SCK | 182415 | 143.1 | CAN | 0.944838 | 151.45 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/5/2007 | 484965 | 8/13/2007 | SCK | 182801 | 110.66 | CAN | 0.949415 | 116.56 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/5/2007 | 485110 | 8/13/2007 | SCK | 182801 | 346.62 | CAN | 0.949415 | 365.09 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/6/2007 | 485377 | 8/13/2007 | SCK | 182801 | 156.46 | CAN | 0.949415 | 164.80 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/6/2007 | 485378 | 9/13/2007 | SCK | 183430 | 143.1 | CAN | 0.965055 | 148.28 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/9/2007 | 485612 | 8/13/2007 | SCK | 182801 | 751.12 | CAN | 0.949415 | 791.14 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/11/2007 | 485883 | 8/13/2007 | SCK | 182801 | 235.96 | CAN | 0.949415 | 248.53 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/16/2007 | 486444 | 9/13/2007 | SCK | 183430 | 1889.56 | CAN | 0.965055 | 1,957.98 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/16/2007 | 486447 | 9/13/2007 | SCK | 183430 | 148.82 | CAN | 0.965055 | 154.21 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/19/2007 | 487045 | 9/24/2007 | SCK | 183879 | 578.76 | CAN | 1.002687 | 577.21 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/20/2007 | 487247 | 9/24/2007 | SCK | 183879 | 184.44 | CAN | 1.002687 | 183.95 |
| 9409000 | GEN | WATSON GLOVES | JOHN WATSON LTD. | 7955 NORTH BURNABY | BC | V5J 0A4 | CANADA | 7/23/2007 | 487358 | 9/24/2007 | SCK | 183879 | 137.38 | CAN | 1.002687 | 137.01 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/28/2007 | 219219 | 8/6/2007 | SCK | 182422 | -73.14 | CAN | 0.944838 | (77.41) |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/7/2007 | 220065 | 9/18/2007 | SCK | 183469 | -555.32 | CAN | 0.974914 | (569.61) |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/22/2007 | 8333181/ADJ | 9/18/2007 | SCK | 183469 | 36.16 | CAN | 0.974914 | 37.09 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 4/27/2007 | 8384685 | 8/6/2007 | SCK | 182422 | 1023.41 | CAN | 0.944838 | 1,083.16 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8418629 | 9/18/2007 | SCK | 183469 | 617.03 | CAN | 0.974914 | 632.91 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/21/2007 | 8429755 | 7/30/2007 | SCK | 181983 | 67.58 | CAN | 0.937478 | 72.09 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/21/2007 | 8429756 | 7/30/2007 | SCK | 181983 | 811.71 | CAN | 0.937478 | 865.84 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/21/2007 | 8429757 | 7/30/2007 | SCK | 181983 | 252.31 | CAN | 0.937478 | 269.14 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/22/2007 | 8430985 | 7/30/2007 | SCK | 181983 | 103.8 | CAN | 0.937478 | 110.72 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/25/2007 | 8431802 | 7/30/2007 | SCK | 181982 | 2972.03 | CAN | 0.937478 | 3,170.24 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/25/2007 | 8432271 | 7/30/2007 | SCK | 181983 | 493.04 | CAN | 0.937478 | 525.92 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/26/2007 | 8433629 | 7/30/2007 | SCK | 181982 | 693.24 | CAN | 0.937478 | 739.47 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434597 | 7/30/2007 | SCK | 181983 | 2193.53 | CAN | 0.937478 | 2,339.82 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434598 | 7/30/2007 | SCK | 181983 | 114.7 | CAN | 0.937478 | 122.35 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434599 | 7/30/2007 | SCK | 181983 | 12.58 | CAN | 0.937478 | 13.42 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434601 | 7/30/2007 | SCK | 181983 | 126.81 | CAN | 0.937478 | 135.27 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434602 | 7/30/2007 | SCK | 181983 | 28.43 | CAN | 0.937478 | 30.33 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434604 | 7/30/2007 | SCK | 181983 | 352.18 | CAN | 0.937478 | 375.67 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434605 | 7/30/2007 | SCK | 181983 | 46.11 | CAN | 0.937478 | 49.19 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434606 | 7/30/2007 | SCK | 181983 | 23.5 | CAN | 0.937478 | 25.07 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434607 | 7/30/2007 | SCK | 181983 | 455.83 | CAN | 0.937478 | 486.23 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434608 | 7/30/2007 | SCK | 181983 | 82.53 | CAN | 0.937478 | 88.03 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434609 | 7/30/2007 | SCK | 181983 | 185.47 | CAN | 0.937478 | 197.84 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434610 | 7/30/2007 | SCK | 181983 | 241.64 | CAN | 0.937478 | 257.76 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/27/2007 | 8434686 | 7/30/2007 | SCK | 181982 | 107.06 | CAN | 0.937478 | 114.20 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/28/2007 | 8435318 | 8/6/2007 | SCK | 182422 | 916.16 | CAN | 0.944838 | 969.65 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/28/2007 | 8435815 | 8/6/2007 | SCK | 182423 | 259.69 | CAN | 0.944838 | 274.85 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/28/2007 | 8435816 | 8/6/2007 | SCK | 182423 | 1367.4 | CAN | 0.944838 | 1,447.23 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/29/2007 | 8436849 | 8/6/2007 | SCK | 182423 | 329.4 | CAN | 0.944838 | 348.63 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 6/29/2007 | 8436850 | 8/6/2007 | SCK | 182423 | 141.75 | CAN | 0.944838 | 150.03 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438551 | 8/6/2007 | SCK | 182422 | 521.9 | CAN | 0.944838 | 552.37 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438814 | 8/6/2007 | SCK | 182423 | 445.29 | CAN | 0.944838 | 471.29 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438815 | 8/6/2007 | SCK | 182423 | 51 | CAN | 0.944838 | 53.98 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438816 | 8/6/2007 | SCK | 182423 | 543.04 | CAN | 0.944838 | 574.74 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438817 | 8/6/2007 | SCK | 182423 | 472.7 | CAN | 0.944838 | 500.30 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438818 | 8/6/2007 | SCK | 182423 | 6.94 | CAN | 0.944838 | 7.35 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438819 | 8/6/2007 | SCK | 182423 | 69.78 | CAN | 0.944838 | 73.85 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/4/2007 | 8438820 | 8/6/2007 | SCK | 182423 | 157.26 | CAN | 0.944838 | 166.44 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/5/2007 | 8440128 | 8/13/2007 | SCK | 182807 | 244.31 | CAN | 0.949415 | 257.33 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/5/2007 | 8440232 | 8/13/2007 | SCK | 182806 | 360.87 | CAN | 0.949415 | 380.10 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/6/2007 | 8440806 | 8/13/2007 | SCK | 182806 | 1688.34 | CAN | 0.949415 | 1,778.30 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/6/2007 | 8441220 | 8/13/2007 | SCK | 182807 | 1313.28 | CAN | 0.949415 | 1,383.25 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/10/2007 | 8443473 | 8/13/2007 | SCK | 182807 | 372.9 | CAN | 0.949415 | 392.77 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/10/2007 | 8443474 | 8/13/2007 | SCK | 182807 | 287.28 | CAN | 0.949415 | 302.59 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/10/2007 | 8443475 | 8/13/2007 | SCK | 182807 | 1005.52 | CAN | 0.949415 | 1,059.09 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444095 | 8/13/2007 | SCK | 182808 | 214.5 | CAN | 0.949415 | 225.93 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444461 | 8/13/2007 | SCK | 182807 | 38.99 | CAN | 0.949415 | 41.07 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444462 | 8/13/2007 | SCK | 182807 | 48.03 | CAN | 0.949415 | 50.59 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444463 | 8/13/2007 | SCK | 182807 | 37.51 | CAN | 0.949415 | 39.51 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444464 | 8/13/2007 | SCK | 182807 | 97.18 | CAN | 0.949415 | 102.36 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444465 | 8/13/2007 | SCK | 182807 | 15.08 | CAN | 0.949415 | 15.88 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444466 | 8/13/2007 | SCK | 182807 | 940.05 | CAN | 0.949415 | 990.14 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444467 | 8/13/2007 | SCK | 182807 | 328.42 | CAN | 0.949415 | 345.92 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/11/2007 | 8444468 | 8/13/2007 | SCK | 182807 | 419.64 | CAN | 0.949415 | 442.00 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/12/2007 | 8445240 | 9/13/2007 | SCK | 183439 | 671.87 | CAN | 0.965055 | 696.20 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/12/2007 | 8445765 | 9/13/2007 | SCK | 183440 | 266.09 | CAN | 0.965055 | 275.73 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/12/2007 | 8445766 | 9/13/2007 | SCK | 183440 | 153.46 | CAN | 0.965055 | 159.02 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/12/2007 | 8445767 | 9/13/2007 | SCK | 183440 | 130.99 | CAN | 0.965055 | 135.73 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/13/2007 | 8446873 | 9/13/2007 | SCK | 183440 | 173.49 | CAN | 0.965055 | 179.77 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/17/2007 | 8449142 | 9/18/2007 | SCK | 183469 | 1645.91 | CAN | 0.974914 | 1,688.26 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/17/2007 | 8449225 | 9/18/2007 | SCK | 183468 | 98.39 | CAN | 0.974914 | 100.92 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/18/2007 | 8450291 | 9/18/2007 | SCK | 183469 | 59.83 | CAN | 0.974914 | 61.37 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/18/2007 | 8450292 | 9/18/2007 | SCK | 183469 | 588.56 | CAN | 0.974914 | 603.70 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/18/2007 | 8450293 | 9/18/2007 | SCK | 183469 | 70.06 | CAN | 0.974914 | 71.86 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/18/2007 | 8450294 | 9/18/2007 | SCK | 183469 | 229.65 | CAN | 0.974914 | 235.56 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/18/2007 | 8450295 | 9/18/2007 | SCK | 183469 | 200.42 | CAN | 0.974914 | 205.58 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/19/2007 | 8451598 | 9/18/2007 | SCK | 183468 | 731.4 | CAN | 0.974914 | 750.22 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/20/2007 | 8452538 | 9/18/2007 | SCK | 183469 | 920.76 | CAN | 0.974914 | 944.45 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/24/2007 | 8454875 | 9/18/2007 | SCK | 183469 | 594.21 | CAN | 0.974914 | 609.50 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455443 | 9/18/2007 | SCK | 183468 | 588.28 | CAN | 0.974914 | 603.42 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455444 | 9/18/2007 | SCK | 183468 | 3456.66 | CAN | 0.974914 | 3,545.61 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455920 | 9/18/2007 | SCK | 183469 | 198.57 | CAN | 0.974914 | 203.68 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455921 | 9/18/2007 | SCK | 183469 | 82.14 | CAN | 0.974914 | 84.25 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455922 | 9/18/2007 | SCK | 183469 | 109.52 | CAN | 0.974914 | 112.34 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455923 | 9/18/2007 | SCK | 183469 | 118.38 | CAN | 0.974914 | 121.43 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455924 | 9/18/2007 | SCK | 183469 | 65.87 | CAN | 0.974914 | 67.56 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455925 | 9/18/2007 | SCK | 183469 | 783.09 | CAN | 0.974914 | 803.24 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455926 | 9/18/2007 | SCK | 183469 | 234.92 | CAN | 0.974914 | 240.96 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455927 | 9/18/2007 | SCK | 183469 | 164.98 | CAN | 0.974914 | 169.23 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455928 | 9/18/2007 | SCK | 183469 | 102.06 | CAN | 0.974914 | 104.69 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455929 | 9/18/2007 | SCK | 183469 | 304.98 | CAN | 0.974914 | 312.83 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455930 | 9/18/2007 | SCK | 183469 | 24.58 | CAN | 0.974914 | 25.21 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/25/2007 | 8455931 | 9/18/2007 | SCK | 183469 | 1188.25 | CAN | 0.974914 | 1,218.83 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/27/2007 | 8458163 | 9/18/2007 | SCK | 183469 | 237.63 | CAN | 0.974914 | 243.74 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/27/2007 | 8458164 | 9/18/2007 | SCK | 183469 | 309.98 | CAN | 0.974914 | 317.96 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/27/2007 | 8458165 | 9/18/2007 | SCK | 183469 | 446.35 | CAN | 0.974914 | 457.84 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/27/2007 | 8458166 | 9/18/2007 | SCK | 183469 | 287.63 | CAN | 0.974914 | 295.03 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/27/2007 | 8458167 | 9/18/2007 | SCK | 183469 | 424.88 | CAN | 0.974914 | 435.81 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/30/2007 | 8459303 | 9/18/2007 | SCK | 183469 | 885.63 | CAN | 0.974914 | 908.42 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/30/2007 | 8459304 | 9/18/2007 | SCK | 183469 | 103.73 | CAN | 0.974914 | 106.40 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/31/2007 | 8459946 | 9/18/2007 | SCK | 183468 | 588.13 | CAN | 0.974914 | 603.26 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/31/2007 | 8460418 | 9/18/2007 | SCK | 183469 | 1526.4 | CAN | 0.974914 | 1,565.68 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461571 | 9/18/2007 | SCK | 183469 | 67.19 | CAN | 0.974914 | 68.92 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461572 | 9/18/2007 | SCK | 183469 | 422.26 | CAN | 0.974914 | 433.13 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461573 | 9/18/2007 | SCK | 183469 | 155.76 | CAN | 0.974914 | 159.77 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461574 | 9/18/2007 | SCK | 183469 | 1078.57 | CAN | 0.974914 | 1,106.32 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461575 | 9/18/2007 | SCK | 183469 | 148.4 | CAN | 0.974914 | 152.22 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461576 | 9/18/2007 | SCK | 183469 | 1121.91 | CAN | 0.974914 | 1,150.78 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461577 | 9/18/2007 | SCK | 183469 | 376.15 | CAN | 0.974914 | 385.83 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461578 | 9/18/2007 | SCK | 183469 | 242.45 | CAN | 0.974914 | 248.69 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461579 | 9/18/2007 | SCK | 183469 | 199.85 | CAN | 0.974914 | 204.99 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/1/2007 | 8461580 | 9/18/2007 | SCK | 183469 | 137.98 | CAN | 0.974914 | 141.53 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/2/2007 | 8462700 | 9/18/2007 | SCK | 183469 | 495.08 | CAN | 0.974914 | 507.82 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/3/2007 | 8463301 | 9/18/2007 | SCK | 183468 | 114.99 | CAN | 0.974914 | 117.95 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/3/2007 | 8463302 | 9/18/2007 | SCK | 183468 | 637.77 | CAN | 0.974914 | 654.18 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/7/2007 | 8464706 | 9/18/2007 | SCK | 183468 | 1061.83 | CAN | 0.974914 | 1,089.15 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/7/2007 | 8465668 | 9/18/2007 | SCK | 183469 | 106.99 | CAN | 0.974914 | 109.74 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8465669 | 9/18/2007 | SCK | 183469 | 357.22 | CAN | 0.974914 | 366.41 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8465670 | 9/18/2007 | SCK | 183469 | 199.67 | CAN | 0.974914 | 204.81 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8465671 | 9/18/2007 | SCK | 183469 | 408.45 | CAN | 0.974914 | 418.96 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8465672 | 9/18/2007 | SCK | 183469 | 1412.5 | CAN | 0.974914 | 1,448.85 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8465673 | 9/18/2007 | SCK | 183469 | 173.49 | CAN | 0.974914 | 177.95 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/8/2007 | 8465674 | 9/18/2007 | SCK | 183469 | 567.14 | CAN | 0.974914 | 581.73 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/9/2007 | 8466756 | 9/18/2007 | SCK | 183469 | 320.01 | CAN | 0.974914 | 328.24 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/13/2007 | 8468999 | 9/18/2007 | SCK | 183469 | 16.6 | CAN | 0.974914 | 17.03 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/14/2007 | 8469630 | 9/18/2007 | SCK | 183468 | 230.91 | CAN | 0.974914 | 236.85 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/14/2007 | 8469631 | 9/18/2007 | SCK | 183468 | 150.07 | CAN | 0.974914 | 153.93 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/14/2007 | 8469780 | 9/18/2007 | SCK | 183468 | 362.16 | CAN | 0.974914 | 371.48 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/14/2007 | 8470212 | 9/18/2007 | SCK | 183468 | 855.19 | CAN | 0.974914 | 877.20 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8470721 | 9/18/2007 | SCK | 183468 | 56.28 | CAN | 0.974914 | 57.73 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 7/30/2007 | 8470722 | 9/18/2007 | SCK | 183468 | 1135.51 | CAN | 0.974914 | 1,164.73 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8470862 | 9/18/2007 | SCK | 183468 | 111.3 | CAN | 0.974914 | 114.16 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8471133 | 9/18/2007 | SCK | 183469 | 473.92 | CAN | 0.974914 | 486.11 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8471134 | 9/18/2007 | SCK | 183469 | 492.68 | CAN | 0.974914 | 505.36 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8471135 | 9/18/2007 | SCK | 183469 | 263.07 | CAN | 0.974914 | 269.84 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8471136 | 9/18/2007 | SCK | 183469 | 152.28 | CAN | 0.974914 | 156.20 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8471227 | 9/18/2007 | SCK | 183468 | 353.94 | CAN | 0.974914 | 363.05 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/15/2007 | 8471228 | 9/18/2007 | SCK | 183468 | 245.96 | CAN | 0.974914 | 252.29 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/7/2007 | 8476691 | 9/18/2007 | SCK | 183469 | 45.2 | CAN | 0.974914 | 46.36 |
| 9517006 | GEN | WESTBURNE SUPPLY (B.C.) - A | DIVISION OF W.I.E.L. | P.O. BOX 8241( BURNABY | BC | V5C6E9 | CANADA | 8/7/2007 | 8476694 | 9/18/2007 | SCK | 183469 | 122.15 | CAN | 0.974914 | 125.29 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 7/24/2007 | 3000077764-6-JUL242007 | 8/29/2007 | EDI | 131910 | 183.21 | CAN | 0.939464 | 195.02 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 9/24/2007 | 30000777646-SEP-24-07 | 10/26/2007 | EDI | 133168 | 181.96 | CAN | 1.036076 | 175.62 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 8/7/2007 | 3324121859-4 8-03-2007 | 8/17/2007 | EDI | 131750 | 4228.62 | CAN | 0.928955 | 4,552.02 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 7/5/2007 | 33241218594-JUL-05-07 | 7/30/2007 | EDI | 131248 | 4326.07 | CAN | 0.937478 | 4,614.58 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 9/5/2007 | 33241218594-SEP052007 | 10/1/2007 | EDI | 132845 | 4786.15 | CAN | 1.008256 | 4,746.96 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 8/27/2007 | 49777534691-AUG272007 | 9/20/2007 | EDI | 132463 | 155437.74 | CAN | 0.986753 | 157,524.47 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 7/30/2007 | 49777534691-JUL302007 | 8/28/2007 | EDI | 131851 | 154352.55 | CAN | 0.945729 | 163,210.13 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 9/26/2007 | 49777534691-SEP262007 | 10/22/2007 | EDI | 133053 | 138210.75 | CAN | 1.033876 | 133,682.13 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 7/6/2007 | 6376982337-6 JUL-06-07 | 8/9/2007 | EDI | 131450 | 50200.2 | CAN | 0.954370 | 52,600.35 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 8/8/2007 | 6376982337-6-AUG82007 | 8/31/2007 | EDI | 132001 | 42208.03 | CAN | 0.946527 | 44,592.53 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 10/2/2007 | 63769823376-OCT022007 | 10/26/2007 | EDI | 133168 | 41020.7 | CAN | 1.036076 | 39,592.37 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 10/1/2007 | 63769823376-SEP-06-07 | 10/22/2007 | EDI | 133053 | 47758.14 | CAN | 1.033876 | 46,193.30 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 8/3/2007 | 68056321497-AUG032007 | 8/31/2007 | EDI | 132001 | 117740.58 | CAN | 0.946527 | 124,392.20 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 9/5/2007 | 68056321497-SEP-05-07 | 10/3/2007 | EDI | 132895 | 89589.9 | CAN | 1.004129 | 89,221.50 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 8/28/2007 | 9305297960-1 8/28/07 | 9/13/2007 | EDI | 132274 | 2414.09 | CAN | 0.965055 | 2,501.51 |
| 9524701 | CRT | FORTISBC | P.O. BOX 2025, STATION M | CALGARY | AB | T2P 5H4 | CANADA | 6/27/2007 | 93052979601-JUN-27-07 | 7/30/2007 | EDI | 131248 | 2219.69 | CAN | 0.937478 | 2,367.72 |
| 9567000 | GEN | WESTERN EQUIPMENT LTD. | 114-5219 192ND STREET | SURREY | BC | V3S 4P6 | CANADA | 6/28/2007 | CAM-02035547 | 8/6/2007 | SCK | 182427 | 300.84 | CAN | 0.944838 | 318.40 |
| 9567000 | GEN | WESTERN EQUIPMENT LTD. | 114-5219 192ND STREET | SURREY | BC | V3S 4P6 | CANADA | 7/17/2007 | CAM-02038638 | 9/24/2007 | SCK | 183887 | 81.47 | CAN | 1.002687 | 81.25 |
| 9567000 | GEN | WESTERN EQUIPMENT LTD. | 114-5219 192ND STREET | SURREY | BC | V3S 4P6 | CANADA | 7/17/2007 | CAM-02038641 | 9/24/2007 | SCK | 183887 | 89.84 | CAN | 1.002687 | 89.60 |
| 9567000 | GEN | WESTERN EQUIPMENT LTD. | 114-5219 192ND STREET | SURREY | BC | V3S 4P6 | CANADA | 7/10/2007 | MES-02037220 | 8/13/2007 | SCK | 182809 | 228.37 | CAN | 0.949415 | 240.54 |
| 9567000 | GEN | WESTERN EQUIPMENT LTD. | 114-5219 192ND STREET | SURREY | BC | V3S 4P6 | CANADA | 7/20/2007 | VIC-02039246 | 9/24/2007 | SCK | 183887 | 171.74 | CAN | 1.002687 | 171.28 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 6/29/2007 | 51593 | 8/6/2007 | SCK | 182164 | 5487.09 | CAN | 0.944838 | 5,807.44 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/11/2007 | 51627 | 8/13/2007 | SCK | 182600 | 4183.29 | CAN | 0.949415 | 4,406.18 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/16/2007 | 51628 | 9/13/2007 | SCK | 183183 | 3418.5 | CAN | 0.965055 | 3,542.29 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/4/2007 | 51658 | 8/6/2007 | SCK | 182165 | 1752.18 | CAN | 0.944838 | 1,854.48 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/16/2007 | 51671 | 9/13/2007 | SCK | 183183 | 1647.77 | CAN | 0.965055 | 1,707.44 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/16/2007 | 51672 | 9/13/2007 | SCK | 183183 | 1831.68 | CAN | 0.965055 | 1,898.01 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/16/2007 | 51673 | 9/13/2007 | SCK | 183183 | 1375.99 | CAN | 0.965055 | 1,425.82 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/16/2007 | 51674 | 9/13/2007 | SCK | 183183 | 1889.98 | CAN | 0.965055 | 1,958.42 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/16/2007 | 51675 | 9/13/2007 | SCK | 183183 | 1889.98 | CAN | 0.965055 | 1,958.42 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/11/2007 | 51686 | 8/13/2007 | SCK | 182600 | 2474.84 | CAN | 0.949415 | 2,606.70 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/19/2007 | 51733 | 9/24/2007 | SCK | 183627 | 2474.84 | CAN | 1.002687 | 2,468.21 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/23/2007 | 51749 | 9/24/2007 | SCK | 183628 | 5989 | CAN | 1.002687 | 5,972.95 |
| 9608500 | GEN | CUT TECHNOLOGIES CANADA LTD. | 343 DAWSON AVENUE | PENTICTON | BC | V2A 3N5 | CANADA | 7/24/2007 | 51757 | 9/24/2007 | SCK | 183627 | 4399.53 | CAN | 1.002687 | 4,387.74 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/4/2007 | 24214 | 8/6/2007 | SCK | 182417 | 110.74 | CAN | 0.944838 | 117.21 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/17/2007 | 27787 | 9/24/2007 | SCK | 183883 | 687.58 | CAN | 1.002687 | 685.74 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/25/2007 | 420103 | 7/30/2007 | SCK | 181979 | 326.97 | CAN | 0.937478 | 348.78 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/25/2007 | 420105 | 7/30/2007 | SCK | 181979 | 346.79 | CAN | 0.937478 | 369.92 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/25/2007 | 420107 | 7/30/2007 | SCK | 181979 | 179.01 | CAN | 0.937478 | 190.95 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/25/2007 | 420381 | 7/30/2007 | SCK | 181979 | 98.13 | CAN | 0.937478 | 104.67 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/25/2007 | 420418 | 7/30/2007 | SCK | 181979 | 100.86 | CAN | 0.937478 | 107.59 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/25/2007 | 420420 | 7/30/2007 | SCK | 181979 | 133.06 | CAN | 0.937478 | 141.93 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/26/2007 | 421097 | 7/30/2007 | SCK | 181979 | 233.82 | CAN | 0.937478 | 249.41 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 6/28/2007 | 422623 | 8/6/2007 | SCK | 182417 | 150.33 | CAN | 0.944838 | 159.11 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/11/2007 | 428370 | 8/13/2007 | SCK | 182803 | 328.81 | CAN | 0.949415 | 346.33 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/12/2007 | 429605 | 9/13/2007 | SCK | 183433 | 780.16 | CAN | 0.965055 | 808.41 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/16/2007 | 430836 | 9/13/2007 | SCK | 183433 | 241.95 | CAN | 0.965055 | 250.71 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/16/2007 | 430840 | 9/13/2007 | SCK | 183433 | 196.34 | CAN | 0.965055 | 203.45 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/16/2007 | 430844 | 9/13/2007 | SCK | 183433 | 116.91 | CAN | 0.965055 | 121.14 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/20/2007 | 433884 | 9/24/2007 | SCK | 183883 | 59.4 | CAN | 1.002687 | 59.24 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/23/2007 | 434571 | 9/24/2007 | SCK | 183883 | 461.26 | CAN | 1.002687 | 460.02 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/24/2007 | 435323 | 9/24/2007 | SCK | 183883 | 133.34 | CAN | 1.002687 | 132.98 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/25/2007 | 436051 | 9/24/2007 | SCK | 183883 | 1942.98 | CAN | 1.002687 | 1,937.77 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/4/2007 | 455951 | 8/6/2007 | SCK | 182417 | 370.51 | CAN | 0.944838 | 392.14 |
| 9635801 | GEN | WESCO DISTRIBUTION CANADA LP | 6000 LOUGHEED HIGHWAY | BURNABY | BC | V5B4V6 | CANADA | 7/17/2007 | 460221 | 9/24/2007 | SCK | 183883 | 370.51 | CAN | 1.002687 | 369.52 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 6/22/2007 | 213649 | 7/30/2007 | SCK | 181990 | 1028.97 | CAN | 0.937478 | 1,097.59 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 6/22/2007 | 213650 | 7/30/2007 | SCK | 181990 | 28.51 | CAN | 0.937478 | 30.41 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 6/25/2007 | 213716 | 7/30/2007 | SCK | 181990 | 1445.78 | CAN | 0.937478 | 1,542.20 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 6/29/2007 | 214054 | 8/6/2007 | SCK | 182430 | 30.73 | CAN | 0.944838 | 32.52 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 7/5/2007 | 214288 | 8/13/2007 | SCK | 182812 | 192.1 | CAN | 0.949415 | 202.34 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 7/9/2007 | 214417 | 8/13/2007 | SCK | 182812 | 3217.15 | CAN | 0.949415 | 3,388.56 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 7/9/2007 | 214418 | 8/13/2007 | SCK | 182812 | 1796.37 | CAN | 0.949415 | 1,892.08 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 7/13/2007 | 214777 | 9/13/2007 | SCK | 183447 | 3090.85 | CAN | 0.965055 | 3,202.77 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 7/20/2007 | 215093 | 9/24/2007 | SCK | 183890 | 6352.98 | CAN | 1.002687 | 6,335.96 |
| 9748302 | GEN | WILKINSON STEEL AND METALS | 888 SE MARINE DRIVE | VANCOUVER | BC | V5X 2V3 | CANADA | 7/23/2007 | 215162 | 9/24/2007 | SCK | 183890 | 845.02 | CAN | 1.002687 | 842.76 |
| 9786000 | GEN | WILLIAMS & WHITE MACHINE SHOP | 6307 LAUREL STREET | BURNABY | BC | V5B3B3 | CA | 7/10/2007 | 50752 | 8/13/2007 | SCK | 182813 | 307.4 | CAN | 0.949415 | 323.78 |
| 9841600 | GEN | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | PORT COQUITLAI | BC | V3C5W9 | CANADA | 7/30/2007 | 33378 | 10/26/2007 | EDI | 133190 | 1590 | CAN | 1.036076 | 1,534.64 |
| 9841600 | GEN | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | PORT COQUITLAI | BC | V3C5W9 | CANADA | 8/31/2007 | 33422 | 10/26/2007 | EDI | 133190 | 445.2 | CAN | 1.036076 | 429.70 |
| 9841600 | GEN | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | PORT COQUITLAI | BC | V3C5W9 | CANADA | 8/31/2007 | 33429 | 10/26/2007 | EDI | 133190 | 2475.1 | CAN | 1.036076 | 2,388.92 |
| 9841600 | GEN | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | PORT COQUITLAI | BC | V3C5W9 | CANADA | 8/31/2007 | 33448 | 10/26/2007 | EDI | 133190 | 3948.5 | CAN | 1.036076 | 3,811.01 |
| 9841600 | GEN | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | PORT COQUITLAI | BC | V3C5W9 | CANADA | 9/30/2007 | 33523 | 10/26/2007 | EDI | 133190 | 1563.91 | CAN | 1.036076 | 1,509.45 |
| 9841600 | GEN | WISMER & RAWLINGS ELECTRIC LTD | 1616 KEBET WAY | PORT COQUITLAI | BC | V3C5W9 | CANADA | 9/30/2007 | 33524 | 10/26/2007 | EDI | 133190 | 4081 | CAN | 1.036076 | 3,938.90 |
| 9855700 | GEN | WI WOODTONE INDUSTRIES | 8007 AITKEN ROAD | CHILLIWACK | BC | V2R 4H5 | CANADA | 10/2/2007 | 10022007 | 10/3/2007 | SCK | 183963 | 36015.81 | CAN | 1.004129 | 35,867.71 |
| 9855700 | GEN | WI WOODTONE INDUSTRIES | 8007 AITKEN ROAD | CHILLIWACK | BC | V2R 4H5 | CANADA | 8/8/2007 | 9855700 AR ADJ | 9/13/2007 | SCK | 183446 | 160.34 | CAN | 0.965055 | 166.15 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 5/1/2007 | CA28458 | 9/21/2007 | SCK | 183471 | 1105.79 | CAN | 1.005376 | 1,099.88 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 6/25/2007 | CA29565 | 7/30/2007 | SCK | 181768 | 96.79 | CAN | 0.937478 | 103.25 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 6/26/2007 | CA29585 | 7/30/2007 | SCK | 181768 | 651.02 | CAN | 0.937478 | 694.44 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/3/2007 | CA29707 | 9/13/2007 | SCK | 183233 | 193.19 | CAN | 0.965055 | 200.19 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/18/2007 | CA30004 | 9/24/2007 | SCK | 183688 | 476.57 | CAN | 1.002687 | 475.29 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/18/2007 | CA30005 | 9/24/2007 | SCK | 183688 | 590.54 | CAN | 1.002687 | 588.96 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/20/2007 | CA30059 | 9/24/2007 | SCK | 183688 | 110.74 | CAN | 1.002687 | 110.44 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/23/2007 | CA30095 | 9/24/2007 | SCK | 183688 | 962.59 | CAN | 1.002687 | 960.01 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 5/2/2007 | WA7515 | 9/21/2007 | SCK | 183471 | 5812.44 | CAN | 1.005376 | 5,781.36 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/10/2007 | WA7927 | 8/13/2007 | SCK | 182644 | 2572.19 | CAN | 0.949415 | 2,709.24 |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 6/16/2007 | ZA1986 | 9/21/2007 | SCK | 183471 | -231.05 | CAN | 1.005376 | (229.81) |
| 9867100 | CRT | GREAT WEST EQUIPMENT | 1600 KOSMINA ROAD | VERNON | BC | V1T 8T2 | CANADA | 7/25/2007 | ZA4274 | 9/13/2007 | SCK | 183233 | -36.99 | CAN | 0.965055 | (38.33) |
| 9876700 | GEN | WORKERS' COMPENSATION BOARD | ASSESSMENTS RECEIVABLE | BOX 96( VANCOUVER | BC | V6B5J5 | CANADA | 10/11/2007 | 9/30/2007 | 10/16/2007 | SCK | 184124 | 785209.61 | CAN | 1.023764 | 766,983.03 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/1/2007 | F38386850 | 9/24/2007 | SCK | 183894 | 117.16 | CAN | 1.002687 | 116.85 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/1/2007 | F38387810 | 9/24/2007 | SCK | 183894 | 793.56 | CAN | 1.002687 | 791.43 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38400193 | 9/24/2007 | SCK | 183894 | 31.87 | CAN | 1.002687 | 31.78 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38400689 | 9/24/2007 | SCK | 183894 | 52.82 | CAN | 1.002687 | 52.68 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38400900 | 9/24/2007 | SCK | 183894 | 354.26 | CAN | 1.002687 | 353.31 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38401327 | 9/24/2007 | SCK | 183894 | 202.7 | CAN | 1.002687 | 202.16 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38401342 | 9/24/2007 | SCK | 183894 | 207.04 | CAN | 1.002687 | 206.49 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38401910 | 9/24/2007 | SCK | 183894 | 5.81 | CAN | 1.002687 | 5.79 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38402269 | 9/24/2007 | SCK | 183894 | 703.08 | CAN | 1.002687 | 701.20 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38403123 | 9/24/2007 | SCK | 183894 | 46.59 | CAN | 1.002687 | 46.47 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38403312 | 9/24/2007 | SCK | 183894 | 22.18 | CAN | 1.002687 | 22.12 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | F38403354 | 9/24/2007 | SCK | 183894 | 14.98 | CAN | 1.002687 | 14.94 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/1/2007 | G38388793 | 9/13/2007 | SCK | 183455 | 305.31 | CAN | 0.965055 | 316.37 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/17/2007 | L069007236 | 9/24/2007 | SCK | 183894 | 1750.25 | CAN | 1.002687 | 1,745.56 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 7/20/2007 | L10884822 | 8/6/2007 | SCK | 182437 | 588.13 | CAN | 0.944838 | 622.47 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 7/20/2007 | L11884297 | 8/6/2007 | SCK | 182437 | 1287.64 | CAN | 0.944838 | 1,362.82 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 7/6/2007 | L16873217 | 8/6/2007 | SCK | 182437 | 1250.92 | CAN | 0.944838 | 1,323.95 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | L16892682 | 9/24/2007 | SCK | 183894 | 1250.92 | CAN | 1.002687 | 1,247.57 |
| 9883000 | GEN | XEROX CANADA LTD. | PO BOX 1298 STATION M | CALGARY | AB | T2P 2L2 | CANADA | 8/3/2007 | R38400574 | 9/13/2007 | SCK | 183455 | 188.52 | CAN | 0.965055 | 195.35 |
| 9947000 | GEN | ZAMORA CONTRACTING | P.O. BOX 13 | WESTBRIDGE | BC | V0H2B0 | CA | 8/2/2007 | CL0802071454-9947000 | 8/10/2007 | SCK | 182484 | 12664.11 | CAN | 0.942918 | 13,430.76 |
| 9947000 | GEN | ZAMORA CONTRACTING | P.O. BOX 13 | WESTBRIDGE | BC | V0H2B0 | CA | 7/25/2007 | X273602 | 7/30/2007 | SCK | 181998 | 391.19 | CAN | 0.937478 | 417.28 |
| 9947000 | GEN | ZAMORA CONTRACTING | P.O. BOX 13 | WESTBRIDGE | BC | V0H2B0 | CA | 8/20/2007 | X285713 | 9/24/2007 | SCK | 183895 | 9.42 | CAN | 1.002687 | 9.39 |
| 9947000 | GEN | ZAMORA CONTRACTING | P.O. BOX 13 | WESTBRIDGE | BC | V0H2B0 | CA | 8/20/2007 | X285714 | 9/24/2007 | SCK | 183895 | 221.17 | CAN | 1.002687 | 220.58 |
| 9970003 | GEN | A-1 SEPTIC TANK SERVICE | 7502 LANTZVILLE ROAD | LANTZVILLE | BC | V0R 2H0 | CANADA | 6/25/2007 | 52578 | 7/30/2007 | SCK | 181615 | 365.7 | CAN | 0.937478 | 390.09 |
| 9970003 | GEN | A-1 SEPTIC TANK SERVICE | 7502 LANTZVILLE ROAD | LANTZVILLE | BC | V0R 2H0 | CANADA | 7/4/2007 | 52664 | 8/6/2007 | SCK | 182044 | 243.8 | CAN | 0.944838 | 258.03 |
| 9970003 | GEN | A-1 SEPTIC TANK SERVICE | 7502 LANTZVILLE ROAD | LANTZVILLE | BC | V0R 2H0 | CANADA | 7/16/2007 | 52756 | 9/13/2007 | SCK | 183100 | 121.9 | CAN | 0.965055 | 126.31 |
| 9970004 | GEN | WOODGROVE CHRYSLER | 6800 N ISLAND HYW | NANAIMO | BC | V9V 1A3 | CANADA | 6/21/2007 | CCCS75958 | 7/30/2007 | SCK | 181996 | 438.98 | CAN | 0.937478 | 468.26 |
| 9970004 | GEN | WOODGROVE CHRYSLER | 6800 N ISLAND HYW | NANAIMO | BC | V9V 1A3 | CANADA | 6/30/2007 | CCCS76030 | 8/6/2007 | SCK | 182436 | 4251.27 | CAN | 0.944838 | 4,499.47 |
| 9970004 | GEN | WOODGROVE CHRYSLER | 6800 N ISLAND HYW | NANAIMO | BC | V9V 1A3 | CANADA | 7/6/2007 | CCCS76348 | 8/13/2007 | SCK | 182818 | 543.61 | CAN | 0.949415 | 572.57 |
| 9970004 | GEN | WOODGROVE CHRYSLER | 6800 N ISLAND HYW | NANAIMO | BC | V9V 1A3 | CANADA | 7/16/2007 | CCCS76607 | 9/13/2007 | SCK | 183453 | 113 | CAN | 0.965055 | 117.09 |
| 9970016 | GEN | AJACS EQUIPMENT (1982) INC | 160 CLIFF STREET | NANAIMO | BC | V9R 5E | CANADA | 7/21/2007 | 6688 | 9/24/2007 | SCK | 183538 | 144.02 | CAN | 1.002687 | 143.63 |
| 9970028 | GEN | ARJAY INDUSTRIES LTD | 10985 TIMBERLAND ROAD | SURREY | BC | V3V 3T | CANADA | 9/24/2007 | 11349 | 10/5/2007 | SCK | 184008 | 33390 | CAN | 1.002775 | 33,297.60 |
| 9970028 | GEN | ARJAY INDUSTRIES LTD | 10985 TIMBERLAND ROAD | SURREY | BC | V3V 3T | CANADA | 9/24/2007 | 11350 | 10/5/2007 | SCK | 184008 | 118003.44 | CAN | 1.002775 | 117,676.89 |
| 9970032 | GEN | AWHTHESOURCE | 2061 AKENHEAD ROAD | NANAIMO | BC | V9X 1V2 | CANADA | 7/17/2007 | 1691 | 9/24/2007 | SCK | 183560 | 338.95 | CAN | 1.002687 | 338.04 |
| 9970032 | GEN | AWHTHESOURCE | 2061 AKENHEAD ROAD | NANAIMO | BC | V9X 1V2 | CANADA | 7/20/2007 | 1699 | 9/24/2007 | SCK | 183560 | 80.21 | CAN | 1.002687 | 80.00 |
| 9970038 | GEN | BAKER SUPPLY LTD | 33 CLIFF STREET | NANAIMO | BC | V9R 5E6 | CANADA | 6/25/2007 | 32852 | 7/30/2007 | SCK | 181653 | 61.47 | CAN | 0.937478 | 65.57 |
| 9970038 | GEN | BAKER SUPPLY LTD | 33 CLIFF STREET | NANAIMO | BC | V9R 5E6 | CANADA | 6/25/2007 | 35264 | 7/30/2007 | SCK | 181653 | 67.75 | CAN | 0.937478 | 72.27 |
| 9970038 | GEN | BAKER SUPPLY LTD | 33 CLIFF STREET | NANAIMO | BC | V9R 5E6 | CANADA | 6/25/2007 | 35463 | 7/30/2007 | SCK | 181653 | 41.9 | CAN | 0.937478 | 44.69 |
| 9970038 | GEN | BAKER SUPPLY LTD | 33 CLIFF STREET | NANAIMO | BC | V9R 5E6 | CANADA | 6/25/2007 | 35510 | 7/30/2007 | SCK | 181653 | 57.96 | CAN | 0.937478 | 61.83 |
| 9970038 | GEN | BAKER SUPPLY LTD | 33 CLIFF STREET | NANAIMO | BC | V9R 5E6 | CANADA | 6/3/2007 | 38713 | 7/30/2007 | SCK | 181653 | 4.58 | CAN | 0.937478 | 4.89 |
| 9970038 | GEN | BAKER SUPPLY LTD | 33 CLIFF STREET | NANAIMO | BC | V9R 5E6 | CANADA | 6/25/2007 | 38737 | 7/30/2007 | SCK | 181653 | 30.17 | CAN | 0.937478 | 32.18 |
| 9970041 | GEN | BARRY HAMEL EQUIPMENT LTD | 2601 SHUSWAP AVENUE | COQUITLAM | BC | V3K 5Z9 | CANADA | 6/26/2007 | I06291 | 7/30/2007 | SCK | 181656 | 112.88 | CAN | 0.937478 | 120.41 |
| 9970043 | GEN | DUNCAN PACIFIC BUILDERS | SUPPLIES LTD P.O. BOX 70 | COBBLE HILL | BC | V0R 1L0 | CANADA | 6/21/2007 | 349442 | 7/30/2007 | SCK | 181734 | 294.9 | CAN | 0.937478 | 314.57 |
| 9970043 | GEN | DUNCAN PACIFIC BUILDERS | SUPPLIES LTD P.O. BOX 70 | COBBLE HILL | BC | V0R 1L0 | CANADA | 6/21/2007 | 349444 | 7/30/2007 | SCK | 181734 | 66.87 | CAN | 0.937478 | 71.33 |
| 9970043 | GEN | DUNCAN PACIFIC BUILDERS | SUPPLIES LTD P.O. BOX 70 | COBBLE HILL | BC | V0R 1L0 | CANADA | 7/7/2007 | 351504 | 9/13/2007 | SCK | 183199 | 55.17 | CAN | 0.965055 | 57.17 |
| 9970043 | GEN | DUNCAN PACIFIC BUILDERS | SUPPLIES LTD P.O. BOX 70 | COBBLE HILL | BC | V0R 1L0 | CANADA | 7/18/2007 | 352914 | 9/24/2007 | SCK | 183650 | 472.99 | CAN | 1.002687 | 471.72 |
| 9970044 | GEN | BEEFEATERS | 1840 STEWART STREET | NANAIMO | BC | V9S 4E6 | CANADA | 7/4/2007 | SA 07/04/07 | 8/6/2007 | SCK | 182090 | 230 | CAN | 0.944838 | 243.43 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/1/2007 | 240736-AUG 07 | 8/9/2007 | EDI | 131438 | 1738.39 | CAN | 0.954370 | 1,821.51 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 9/1/2007 | 240736-SEPT 07 | 9/13/2007 | EDI | 132266 | 1738.39 | CAN | 0.965055 | 1,801.34 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/1/2007 | 241059-AUG 07 | 8/9/2007 | EDI | 131438 | 1772.73 | CAN | 0.954370 | 1,857.49 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 9/1/2007 | 241059-SEPT 07 | 9/13/2007 | EDI | 132266 | 1772.73 | CAN | 0.965055 | 1,836.92 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/1/2007 | 250839-AUG 07 | 8/9/2007 | EDI | 131438 | 3138.74 | CAN | 0.954370 | 3,288.81 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 9/1/2007 | 250839-SEPT 07 | 9/13/2007 | EDI | 132266 | 3138.74 | CAN | 0.965055 | 3,252.39 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 7/4/2007 | 80759/CR | 8/9/2007 | EDI | 131438 | -519.35 | CAN | 0.954370 | (544.18) |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 6/25/2007 | 81800 | 8/17/2007 | EDI | 131718 | 120.39 | CAN | 0.928955 | 129.60 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 7/9/2007 | 81800/CR | 8/17/2007 | EDI | 131718 | -120.39 | CAN | 0.928955 | (129.60) |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 7/30/2007 | 82225 | 8/17/2007 | EDI | 131718 | 58.45 | CAN | 0.928955 | 62.92 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/7/2007 | 83016 | 9/17/2007 | EDI | 132312 | 169.38 | CAN | 0.971296 | 174.39 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/15/2007 | 83233 | 9/6/2007 | EDI | 132028 | 377.3 | CAN | 0.950233 | 397.06 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/15/2007 | 83257 | 9/6/2007 | EDI | 132028 | 111.98 | CAN | 0.950233 | 117.84 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/15/2007 | 83258 | 9/6/2007 | EDI | 132028 | 72.77 | CAN | 0.950233 | 76.58 |
| 9970046 | GEN | BERKS INTERTRUCK LTD | 2230 MCCULLOCH ROAD | NANAIMO | BC | V9S 4M8 | CANADA | 8/21/2007 | 83404 | 9/17/2007 | EDI | 132312 | 363.54 | CAN | 0.971296 | 374.28 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 6/25/2007 | 206019043 | 9/24/2007 | SCK | 183579 | 508.72 | CAN | 1.002687 | 507.36 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/9/2007 | 206019653 | 8/6/2007 | SCK | 182103 | 124.66 | CAN | 0.944838 | 131.94 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/16/2007 | 206019749 | 7/30/2007 | SCK | 181672 | 206.57 | CAN | 0.937478 | 220.35 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/16/2007 | 206019750 | 7/30/2007 | SCK | 181672 | 61.23 | CAN | 0.937478 | 65.31 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 8/14/2007 | 206019855 | 9/13/2007 | SCK | 183140 | 44.86 | CAN | 0.965055 | 46.48 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/23/2007 | 206019860 | 8/13/2007 | SCK | 182563 | 248.09 | CAN | 0.949415 | 261.31 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/25/2007 | 206019889 | 8/13/2007 | SCK | 182563 | 356.55 | CAN | 0.949415 | 375.55 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/27/2007 | 206019911 | 9/13/2007 | SCK | 183140 | 6521.06 | CAN | 0.965055 | 6,757.19 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/27/2007 | 206019911/A | 9/13/2007 | SCK | 183140 | 1018.21 | CAN | 0.965055 | 1,055.08 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/27/2007 | 206019911/B | 9/13/2007 | SCK | 183140 | 901.5 | CAN | 0.965055 | 934.14 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/31/2007 | 206019968 | 9/13/2007 | SCK | 183140 | 546.74 | CAN | 0.965055 | 566.54 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 8/3/2007 | 206019987 | 9/13/2007 | SCK | 183140 | 7974.09 | CAN | 0.965055 | 8,262.83 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 8/2/2007 | 206019994 | 9/13/2007 | SCK | 183140 | 70.54 | CAN | 0.965055 | 73.09 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 8/9/2007 | 206020067 | 9/13/2007 | SCK | 183140 | 153.86 | CAN | 0.965055 | 159.43 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/17/2007 | 3003360 | 8/6/2007 | SCK | 182103 | 2553.26 | CAN | 0.944838 | 2,702.33 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/11/2007 | 3003502 | 8/6/2007 | SCK | 182103 | 1812.88 | CAN | 0.944838 | 1,918.72 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 7/27/2007 | 3003583 | 9/13/2007 | SCK | 183140 | 212 | CAN | 0.965055 | 219.68 |
| 9970051 | GEN | BRANDT TRACTOR LTD | 1830 SCHOOLHOUSE RD | NANAIMO | BC | V9X 1T4 | CANADA | 8/24/2007 | 3003623/A | 9/24/2007 | SCK | 183579 | 715.5 | CAN | 1.002687 | 713.58 |
| 9970060 | GEN | BUCKERFIELDS | #1-1227 SOUTH ISLAND HIGHWAY | NANAIMO | BC | V9R 7A4 | CANADA | 6/22/2007 | 777692 | 8/13/2007 | SCK | 182566 | 1680 | CAN | 0.949415 | 1,769.51 |
| 9970060 | GEN | BUCKERFIELDS | #1-1227 SOUTH ISLAND HIGHWAY | NANAIMO | BC | V9R 7A4 | CANADA | 6/28/2007 | 3 | 8/13/2007 | SCK | 182566 | 189.82 | CAN | 0.949415 | 199.93 |
| 9970061 | GEN | BUDGET GLASS LTD | 3900 ISLAND HIGHWAY NORTH | NANAIMO | BC | V9T 3J7 | CANADA | 6/28/2007 | 201399 | 8/6/2007 | SCK | 182111 | 546.84 | CAN | 0.944838 | 578.77 |
| 9970061 | GEN | BUDGET GLASS LTD | 3900 ISLAND HIGHWAY NORTH | NANAIMO | BC | V9T 3J7 | CANADA | 6/28/2007 | 201400 | 8/6/2007 | SCK | 182111 | 421.14 | CAN | 0.944838 | 445.73 |
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 6/27/2007 | I-39466-0 | 7/30/2007 | SCK | 181682 | 178.4 | CAN | 0.937478 | 190.30 |
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 7/6/2007 | I-39528-0 | 8/13/2007 | SCK | 182572 | 348.27 | CAN | 0.949415 | 366.83 |
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 7/25/2007 | I-39598-0 | 9/24/2007 | SCK | 183587 | 47.68 | CAN | 1.002687 | 47.55 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 7/25/2007 | I-39599-0 | 9/24/2007 | SCK | 183587 | 178.4 | CAN | 1.002687 | 177.92 |
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 7/25/2007 | I-39680-0 | 9/24/2007 | SCK | 183587 | 139.57 | CAN | 1.002687 | 139.20 |
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 7/5/2007 | I392390 | 8/13/2007 | SCK | 182572 | 133.88 | CAN | 0.949415 | 141.01 |
| 9970072 | GEN | CAN-ACT CYLINDERS & CONTROLS | #11-1668 DERWENT WAY | DELTA | BC | V3M 6R9 | CANADA | 7/5/2007 | I392600 | 8/13/2007 | SCK | 182572 | 822.85 | CAN | 0.949415 | 866.69 |
| 9970081 | GEN | CANON CANADA INC | BUSINESS SOLUTIONS DIVISION PO BO) | MISSISSAUGA | ON | L5T 2P4 | CANADA | 7/7/2007 | 3293531 | 8/13/2007 | SCK | 182577 | 122.04 | CAN | 0.949415 | 128.54 |
| 9970088 | GEN | THE CENTRAL DRUG STORES LTD | 495A DUNSMUIR STREET | NANAIMO | BC | V9R 2V | CANADA | 7/23/2007 | 645381 | 9/24/2007 | SCK | 183845 | 218.68 | CAN | 1.002687 | 218.09 |
| 9970091 | GEN | SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219, STATION A | TORONTO | ON | M5W 5N1 | CANADA | 6/25/2007 | 91137163 | 7/30/2007 | SCK | 181908 | 368.16 | CAN | 0.937478 | 392.71 |
| 9970091 | GEN | SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219, STATION A | TORONTO | ON | M5W 5N1 | CANADA | 7/5/2007 | 91142157 | 8/13/2007 | SCK | 182749 | 736.31 | CAN | 0.949415 | 775.54 |
| 9970091 | GEN | SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219, STATION A | TORONTO | ON | M5W 5N1 | CANADA | 7/20/2007 | 91148983 | 9/24/2007 | SCK | 183818 | 238.86 | CAN | 1.002687 | 238.22 |
| 9970094 | GEN | ECOWISE CHEMICALS | 1771 MEDWIN PLACE | NORTH VANCOU\ | BC | V7H 2C1 | CANADA | 7/23/2007 | 2387 | 9/24/2007 | SCK | 183654 | 5480.5 | CAN | 1.002687 | 5,465.81 |
| 9970098 | GEN | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | NANAIMO | BC | V9S 3H1 | CANADA | 6/15/2007 | 5899 | 7/30/2007 | SCK | 181702 | 1130 | CAN | 0.937478 | 1,205.36 |
| 9970098 | GEN | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | NANAIMO | BC | V9S 3H1 | CANADA | 7/10/2007 | 5946 | 8/13/2007 | SCK | 182591 | 784.22 | CAN | 0.949415 | 826.00 |
| 9970098 | GEN | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | NANAIMO | BC | V9S 3H1 | CANADA | 7/10/2007 | 5947 | 8/13/2007 | SCK | 182591 | 1064.46 | CAN | 0.949415 | 1,121.17 |
| 9970101 | GEN | COAST DISTRIBUTORS (NANAIMO) | PO BOX 93 | LANTZVILLE | BC | V0R 2H0 | CANADA | 7/24/2007 | 223553 | 9/24/2007 | SCK | 183618 | 264.08 | CAN | 1.002687 | 263.37 |
| 9970104 | GEN | COMPOSITES ONE | 10125-199 B STREET UNIT 100 | LANGLEY | BC | V1M 3W9 | CANADA | 6/28/2007 | 151429 | 8/6/2007 | SCK | 182150 | 263.28 | CAN | 0.944838 | 278.65 |
| 9970104 | GEN | COMPOSITES ONE | 10125-199 B STREET UNIT 100 | LANGLEY | BC | V1M 3W9 | CANADA | 7/6/2007 | 151558 | 8/13/2007 | SCK | 182593 | 231.29 | CAN | 0.949415 | 243.61 |
| 9970104 | GEN | COMPOSITES ONE | 10125-199 B STREET UNIT 100 | LANGLEY | BC | V1M 3W9 | CANADA | 7/9/2007 | 151624 | 8/13/2007 | SCK | 182593 | 266.08 | CAN | 0.949415 | 280.26 |
| 9970110 | GEN | COWICHAN HYDRAULIC EQUIPMENT | BOX 121 2867 ROBERTS | DUNCAN | BC | V9L 3X1 | CANADA | 6/22/2007 | 107521 | 9/13/2007 | SCK | 183181 | 2241.9 | CAN | 0.965055 | 2,323.08 |
| 9970110 | GEN | COWICHAN HYDRAULIC EQUIPMENT | BOX 121 2867 ROBERTS | DUNCAN | BC | V9L 3X1 | CANADA | 6/25/2007 | 107557 | 7/30/2007 | SCK | 181715 | 201.4 | CAN | 0.937478 | 214.83 |
| 9970110 | GEN | COWICHAN HYDRAULIC EQUIPMENT | BOX 121 2867 ROBERTS | DUNCAN | BC | V9L 3X1 | CANADA | 7/3/2007 | 107713 | 8/6/2007 | SCK | 182158 | 125.69 | CAN | 0.944838 | 133.03 |
| 9970112 | GEN | CRANE SUPPLY | 324-58TH AVENUE SW PO BOX 545 | CALGARY | AB | T2H 0P2 | CANADA | 7/4/2007 | 03-709623 | 8/6/2007 | SCK | 182160 | 820.23 | CAN | 0.944838 | 868.12 |
| 9970112 | GEN | CRANE SUPPLY | 324-58TH AVENUE SW PO BOX 545 | CALGARY | AB | T2H 0P2 | CANADA | 7/24/2007 | 03-713079 | 9/24/2007 | SCK | 183624 | 410.11 | CAN | 1.002687 | 409.01 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/16/2007 | 11167 FIN | 8/6/2007 | SCK | 182167 | 667.83 | CAN | 0.944838 | 706.82 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/24/2007 | 11169 FIN | 7/30/2007 | SCK | 181723 | 726.59 | CAN | 0.937478 | 775.05 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/1/2007 | 11178 FIN | 8/6/2007 | SCK | 182167 | 780.83 | CAN | 0.944838 | 826.42 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/28/2007 | 3100008734/0707 | 8/31/2007 | SCK | 183001 | 517.76 | CAN | 0.946527 | 547.01 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/30/2007 | 3100008870/0707 | 8/31/2007 | SCK | 183001 | 632.27 | CAN | 0.946527 | 667.99 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/21/2007 | 3100009516/0707 | 8/6/2007 | SCK | 182141 | 619.57 | CAN | 0.944838 | 655.74 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/24/2007 | 3100010135/0707 | 8/6/2007 | SCK | 182141 | 528.5 | CAN | 0.944838 | 559.36 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/15/2007 | 3107393000/0707 | 7/30/2007 | SCK | 181697 | 443.24 | CAN | 0.937478 | 472.80 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/8/2007 | 3108627000/0807 | 8/31/2007 | SCK | 183001 | 440.42 | CAN | 0.946527 | 465.30 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/8/2007 | 3108627000/CR | 7/30/2007 | SCK | 181697 | -1.92 | CAN | 0.937478 | (2.05) |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 6/29/2007 | 3108870000/0607 | 7/30/2007 | SCK | 181697 | 605.48 | CAN | 0.937478 | 645.86 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/15/2007 | 3108904000/0707 | 7/30/2007 | SCK | 181697 | 526.58 | CAN | 0.937478 | 561.70 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/15/2007 | 3108904000/0807 | 8/31/2007 | SCK | 183001 | 504.27 | CAN | 0.946527 | 532.76 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/18/2007 | 3108915000/0707 | 7/30/2007 | SCK | 181697 | 644.19 | CAN | 0.937478 | 687.15 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/18/2007 | 3108915000/0807 | 8/31/2007 | SCK | 183001 | 644.19 | CAN | 0.946527 | 680.58 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/10/2007 | 3109105000/0707 | 7/30/2007 | SCK | 181697 | 501.01 | CAN | 0.937478 | 534.42 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/16/2007 | 3109246000/0707 | 7/30/2007 | SCK | 181697 | 567.76 | CAN | 0.937478 | 605.62 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/16/2007 | 3109246000/0807 | 8/31/2007 | SCK | 183001 | 567.76 | CAN | 0.946527 | 599.83 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/16/2007 | 3109317000/0707 | 7/30/2007 | SCK | 181697 | 428.98 | CAN | 0.937478 | 457.59 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/16/2007 | 3109317000/0807 | 8/31/2007 | SCK | 183001 | 428.98 | CAN | 0.946527 | 453.21 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/9/2007 | 3109390000/0707 | 7/30/2007 | SCK | 181697 | 501.01 | CAN | 0.937478 | 534.42 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/9/2007 | 3109390000/0807 | 8/31/2007 | SCK | 183001 | 523.18 | CAN | 0.946527 | 552.74 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/21/2007 | 3109516000/0807 | 8/31/2007 | SCK | 183001 | 646.98 | CAN | 0.946527 | 683.53 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/1/2007 | 3109776000/0807 | 8/31/2007 | SCK | 183001 | 442.98 | CAN | 0.946527 | 468.01 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/2/2007 | 7001972155/0807 | 8/31/2007 | SCK | 183001 | 510.01 | CAN | 0.946527 | 538.82 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/19/2007 | 7002063316/0707 | 8/6/2007 | SCK | 182141 | 417.71 | CAN | 0.944838 | 442.10 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/19/2007 | 7002063323/0707 | 8/6/2007 | SCK | 182141 | 533.37 | CAN | 0.944838 | 564.51 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/30/2007 | 7002092795/0707 | 8/13/2007 | SCK | 182587 | 536.98 | CAN | 0.949415 | 565.59 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/9/2007 | 7002136892/0707 | 7/30/2007 | SCK | 181697 | 668.96 | CAN | 0.937478 | 713.57 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/9/2007 | 7002136892/0807 | 8/31/2007 | SCK | 183001 | 702.41 | CAN | 0.946527 | 742.09 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 7/9/2007 | 7002211951/0707 | 7/30/2007 | SCK | 181697 | 438.39 | CAN | 0.937478 | 467.63 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/9/2007 | 7002211951/0807 | 8/31/2007 | SCK | 183001 | 460.31 | CAN | 0.946527 | 486.31 |
| 9970122 | GEN | CHRYSLER FINANCIAL CANADA | PO BOX 5925 STN A | CALGARY | AB | T2H 2N6 | CANADA | 8/1/2007 | 7002361449/0807 | 8/31/2007 | SCK | 183001 | 488.16 | CAN | 0.946527 | 515.74 |
| 9970125 | GEN | DAVEY TREE SERVICES LIMITED | PO BOX 186 | NANAIMO | BC | V9R 5K9 | CANADA | 7/21/2007 | 900334462 | 9/24/2007 | SCK | 183632 | 1038.8 | CAN | 1.002687 | 1,036.02 |
| 9970133 | GEN | JOHNSON DIVERSEY,INC | 2401 BRISTOL CIRCLE | OAKVILLE | ON | L6H 6P1 | CANADA | 6/12/2007 | 297782 | 9/13/2007 | SCK | 183263 | 6334.85 | CAN | 0.965055 | 6,564.24 |
| 9970139 | GEN | DUNCAN IRON WORKS LTD | 2911 ALLENBY ROAD | DUNCAN | BC | V9L 6W2 | CANADA | 7/16/2007 | 80310 | 9/13/2007 | SCK | 183198 | 477 | CAN | 0.965055 | 494.27 |
| 9970139 | GEN | DUNCAN IRON WORKS LTD | 2911 ALLENBY ROAD | DUNCAN | BC | V9L 6W2 | CANADA | 7/16/2007 | 80311 | 9/13/2007 | SCK | 183198 | 591.48 | CAN | 0.965055 | 612.90 |
| 9970139 | GEN | DUNCAN IRON WORKS LTD | 2911 ALLENBY ROAD | DUNCAN | BC | V9L 6W2 | CANADA | 7/16/2007 | 80312 | 9/13/2007 | SCK | 183198 | 3130.71 | CAN | 0.965055 | 3,244.07 |
| 9970151 | GEN | ECO2 ENVIRONMENTAL CONSULTANTS | 6488 BEECHWOOD PLACE | SOOKE | BC | V0S 1N0 | CANADA | 7/15/2007 | 708 | 9/13/2007 | SCK | 183201 | 10111.34 | CAN | 0.965055 | 10,477.48 |
| 9970151 | GEN | ECO2 ENVIRONMENTAL CONSULTANTS | 6488 BEECHWOOD PLACE | SOOKE | BC | V0S 1N0 | CANADA | 7/19/2007 | 710 | 9/24/2007 | SCK | 183652 | 2750.7 | CAN | 1.002687 | 2,743.33 |
| 9970153 | GEN | ELECTROL SUPPLY CORP. | P.O. BOX 45533 | SURREY | BC | V4A 9N3 | CANADA | 7/9/2007 | 173746 | 8/13/2007 | SCK | 182618 | 343.3 | CAN | 0.949415 | 361.59 |
| 9970158 | GEN | F A S T LIMITED | 8850 RIVER ROAD | DELTA | BC | V4G 1B5 | CANADA | 7/25/2007 | 48978 | 9/24/2007 | SCK | 183661 | 2169.6 | CAN | 1.002687 | 2,163.79 |
| 9970161 | GEN | FALSE CREEK INDUSTRIES LTD | 8811 LAUREL STREET | VANCOUVER | BC | V6P 3V | CANADA | 7/6/2007 | 48980 | 8/13/2007 | SCK | 182625 | 3540.38 | CAN | 0.949415 | 3,729.01 |
| 9970174 | GEN | 49TH PARALLEL GROCERY | (PEKA HOLDINGS LTD) PO BOX 687 | LADYSMITH | BC | V9G 1A5 | CANADA | 7/17/2007 | 23666 | 9/24/2007 | SCK | 183526 | 62.43 | CAN | 1.002687 | 62.26 |
| 9970176 | GEN | DORR-OLIVER EIMCO DIVISION | OF GL&V CANADA INC 174 WEST S | ORILLIA | ON | L3V 6L4 | CANADA | 6/29/2007 | 152419 | 8/6/2007 | SCK | 182178 | 426.12 | CAN | 0.944838 | 451.00 |
| 9970176 | GEN | DORR-OLIVER EIMCO DIVISION | OF GL&V CANADA INC 174 WEST S | ORILLIA | ON | L3V 6L4 | CANADA | 7/17/2007 | 152586 | 9/24/2007 | SCK | 183645 | 159 | CAN | 1.002687 | 158.57 |
| 9970181 | GEN | R GALLAZIN & SON LTD | 75 NICHOL STREET | NANAIMO | BC | V9R 4S7 | CANADA | 7/12/2007 | 38011 | 9/13/2007 | SCK | 183344 | 322.41 | CAN | 0.965055 | 334.08 |
| 9970181 | GEN | R GALLAZIN & SON LTD | 75 NICHOL STREET | NANAIMO | BC | V9R 4S7 | CANADA | 7/4/2007 | 41043 | 8/23/2007 | SCK | 182878 | 2.26 | CAN | 0.944380 | 2.39 |
| 9970181 | GEN | R GALLAZIN & SON LTD | 75 NICHOL STREET | NANAIMO | BC | V9R 4S7 | CANADA | 7/4/2007 | 41044 | 9/13/2007 | SCK | 183344 | 79.14 | CAN | 0.965055 | 82.01 |
| 9970181 | GEN | R GALLAZIN & SON LTD | 75 NICHOL STREET | NANAIMO | BC | V9R 4S7 | CANADA | 7/11/2007 | 41118 | 9/13/2007 | SCK | 183344 | 122.04 | CAN | 0.965055 | 126.46 |
| 9970184 | GEN | THERMO ELECTRON (CALGARY) LTD | 2922-3RD AVENE NE | CALGARY | AB | T2A 6T7 | CANADA | 6/21/2007 | 85500 | 7/30/2007 | SCK | 181940 | 497.14 | CAN | 0.937478 | 530.30 |
| 9970184 | GEN | THERMO ELECTRON (CALGARY) LTD | 2922-3RD AVENE NE | CALGARY | AB | T2A 6T7 | CANADA | 7/12/2007 | 85667 | 9/13/2007 | SCK | 183396 | 588.3 | CAN | 0.965055 | 609.60 |
| 9970186 | GEN | GENERAL ELEVATOR | MAINTENANCE CO LTD 1055 HENR | VICTORIA | BC | V9B 6B2 | CANADA | 7/5/2007 | 720050144 | 8/13/2007 | SCK | 182636 | 1683.7 | CAN | 0.949415 | 1,773.41 |
| 9970186 | GEN | GENERAL ELEVATOR | MAINTENANCE CO LTD 1055 HENR | VICTORIA | BC | V9B 6B2 | CANADA | 7/25/2007 | 720051015 | 9/24/2007 | SCK | 183674 | 282.32 | CAN | 1.002687 | 281.56 |
| 9970211 | GEN | APPLIED INDUSTRIAL | TECHNOLOGIES-HYPOWER SYSTEMS P( | VANCOUVER | BC | V6B 3P8 | CANADA | 6/26/2007 | 84928611 | 7/30/2007 | SCK | 181639 | 84.54 | CAN | 0.937478 | 90.18 |
| 9970211 | GEN | APPLIED INDUSTRIAL | TECHNOLOGIES-HYPOWER SYSTEMS P( | VANCOUVER | BC | V6B 3P8 | CANADA | 6/28/2007 | 84928654 | 8/6/2007 | SCK | 182069 | 235.21 | CAN | 0.944838 | 248.94 |
| 9970211 | GEN | APPLIED INDUSTRIAL | TECHNOLOGIES-HYPOWER SYSTEMS P( | VANCOUVER | BC | V6B 3P8 | CANADA | 7/17/2007 | 84928833 | 9/24/2007 | SCK | 183549 | 213.33 | CAN | 1.002687 | 212.76 |
| 9970215 | GEN | APPLIED INDUSTRIAL | TECHNOLOGIES - IECO DIVISION PO BO) | VANCOUVER | BC | V5B 3P8 | CANADA | 6/21/2007 | 86160785 | 7/30/2007 | SCK | 181640 | 475.06 | CAN | 0.937478 | 506.74 |
| 9970215 | GEN | APPLIED INDUSTRIAL | TECHNOLOGIES - IECO DIVISION PO BO) | VANCOUVER | BC | V5B 3P8 | CANADA | 7/18/2007 | 86161776 | 9/24/2007 | SCK | 183550 | 927.58 | CAN | 1.002687 | 925.09 |
| 9970219 | GEN | INDUSTRIAL CHIMNEY MAINTENANCE | 5077 OLD BROCK ROAD | CLAREMONT | ON | L1Y 1C1 | CANADA | 7/13/2007 | U16481455-07 | 9/13/2007 | SCK | 183248 | 231928 | CAN | 0.965055 | 240,326.20 |
| 9970223 | GEN | INTERFOR - GROUP OF COMPANIES | PO BOX 49114 FOUR BENTALL CENTRE | VANCOUVER | BC | V7X 1H7 | CANADA | 7/26/2007 | AVA07-049 | 8/28/2007 | EDI | 131852 | 8496.96 | CAN | 0.945729 | 8,984.56 |
| 9970226 | GEN | IRWIN COMMERCIAL FINANCE | CANADA CORPORATION SUITE 30( | VANCOUVER | BC | V6C 2X8 | CANADA | 8/1/2007 | 5551/010907 | 9/13/2007 | SCK | 183255 | 254.25 | CAN | 0.965055 | 263.46 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/5/2007 | 185217 | 8/29/2007 | EDI | 131900 | 540.71 | CAN | 0.939464 | 575.55 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/18/2007 | 187133 | 8/29/2007 | EDI | 131900 | 270.07 | CAN | 0.939464 | 287.47 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/19/2007 | 187370 | 8/29/2007 | EDI | 131900 | 252.33 | CAN | 0.939464 | 268.59 |