Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/24/2007 | 188058 | 8/29/2007 | EDI | 131900 | 213.06 | CAN | 0.939464 | 226.79 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/30/2007 | 188912 | 9/7/2007 | EDI | 132129 | 147.47 | CAN | 0.949574 | 155.30 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/31/2007 | 189125 | 9/7/2007 | EDI | 132129 | 438.35 | CAN | 0.949574 | 461.63 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/6/2007 | 190023 | 8/29/2007 | EDI | 131900 | 193.91 | CAN | 0.939464 | 206.40 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 8/10/2007 | 190812 | 9/24/2007 | EDI | 132606 | 8.68 | CAN | 1.002687 | 8.66 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 8/17/2007 | 191653 | 9/24/2007 | EDI | 132606 | 216.28 | CAN | 1.002687 | 215.70 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 8/29/2007 | 193367 | 10/1/2007 | EDI | 132839 | 145.43 | CAN | 1.008256 | 144.24 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 8/1/2007 | Aug-07 | 9/24/2007 | EDI | 132606 | 405.64 | CAN | 1.002687 | 404.55 |
| 9970230 | GEN | E MADILL OFFICE COMPANY LTD | PO BOX 1240 | LADYSMITH | BC | V9G 1A8 | CANADA | 7/1/2007 | Jul-07 | 9/17/2007 | EDI | 132331 | 1573.82 | CAN | 0.971296 | 1,620.33 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/22/2007 | 1088810 | 7/30/2007 | SCK | 181804 | 133.91 | CAN | 0.937478 | 142.84 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/21/2007 | 1089131-1 | 7/30/2007 | SCK | 181804 | 1015.87 | CAN | 0.937478 | 1,083.62 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/21/2007 | 1089174-1 | 7/30/2007 | SCK | 181804 | 17.36 | CAN | 0.937478 | 18.52 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/21/2007 | 1089753-1 | 7/30/2007 | SCK | 181804 | 422.03 | CAN | 0.937478 | 450.18 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/21/2007 | 1089858 | 7/30/2007 | SCK | 181804 | 1196.93 | CAN | 0.937478 | 1,276.76 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/22/2007 | 1090230 | 7/30/2007 | SCK | 181804 | 379.38 | CAN | 0.937478 | 404.68 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/22/2007 | 1090303 | 7/30/2007 | SCK | 181804 | 355.63 | CAN | 0.937478 | 379.35 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/13/2007 | 1090303-1 | 9/13/2007 | SCK | 183259 | 606.65 | CAN | 0.965055 | 628.62 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/28/2007 | 1090356 | 8/6/2007 | SCK | 182240 | 389.9 | CAN | 0.944838 | 412.66 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/28/2007 | 1090671 | 8/6/2007 | SCK | 182240 | 70.37 | CAN | 0.944838 | 74.48 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 6/28/2007 | 1090777 | 8/6/2007 | SCK | 182240 | 3107.16 | CAN | 0.944838 | 3,288.56 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/13/2007 | 1090966 | 9/13/2007 | SCK | 183259 | 169.86 | CAN | 0.965055 | 176.01 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/13/2007 | 1091549 | 9/13/2007 | SCK | 183259 | 1523.81 | CAN | 0.965055 | 1,578.99 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/13/2007 | 1091618 | 9/13/2007 | SCK | 183259 | 2809.7 | CAN | 0.965055 | 2,911.44 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/20/2007 | 1091831 | 9/24/2007 | SCK | 183714 | 1292.65 | CAN | 1.002687 | 1,289.19 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/20/2007 | 1091833 | 9/24/2007 | SCK | 183714 | 448.43 | CAN | 1.002687 | 447.23 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/20/2007 | 1092002 | 9/24/2007 | SCK | 183714 | 716.59 | CAN | 1.002687 | 714.67 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/20/2007 | 1092008 | 9/24/2007 | SCK | 183714 | 251.99 | CAN | 1.002687 | 251.31 |
| 9970242 | GEN | JANITORS WAREHOUSE | 625 TOWNSITE ROAD | NANAIMO | BC | V9S 1L4 | CANADA | 7/20/2007 | 1092126 | 9/24/2007 | SCK | 183714 | 203.92 | CAN | 1.002687 | 203.37 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13837 | 7/30/2007 | SCK | 181811 | 590197.28 | CAN | 0.937478 | 629,558.54 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13838 | 7/30/2007 | SCK | 181811 | 299878.1 | CAN | 0.937478 | 319,877.48 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13839 | 8/6/2007 | SCK | 182247 | 382770.37 | CAN | 0.944838 | 405,117.46 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13840 | 7/30/2007 | SCK | 181811 | 202419.75 | CAN | 0.937478 | 215,919.47 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13841 | 7/30/2007 | SCK | 181811 | 369064.36 | CAN | 0.937478 | 393,677.89 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13842 | 7/30/2007 | SCK | 181811 | 98248.35 | CAN | 0.937478 | 104,800.70 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 6/22/2007 | 13843 | 7/30/2007 | SCK | 181811 | 7915.82 | CAN | 0.937478 | 8,443.74 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13907 | 9/13/2007 | SCK | 183268 | 142733.4 | CAN | 0.965055 | 147,901.83 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13908 | 9/13/2007 | SCK | 183268 | 71969.61 | CAN | 0.965055 | 74,575.66 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13909 | 9/13/2007 | SCK | 183268 | 86767.23 | CAN | 0.965055 | 89,909.10 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13910 | 9/13/2007 | SCK | 183268 | 47853.04 | CAN | 0.965055 | 49,585.82 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13911 | 9/13/2007 | SCK | 183268 | 89178.89 | CAN | 0.965055 | 92,408.09 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13912 | 9/13/2007 | SCK | 183268 | 25990.85 | CAN | 0.965055 | 26,931.99 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 7/23/2007 | 13913 | 9/13/2007 | SCK | 183268 | 1992.24 | CAN | 0.965055 | 2,064.38 |
| 9970246 | CRT | KAMTECH SERVICE***see v# 38548 | 1633 CLIVEDEN AVENUE | DELTA | BC | V3M 6V5 | UNITED STATES | 8/13/2007 | 13968 | 10/16/2007 | EDI | 132997 | 6093.09 | CAN | 1.023764 | 5,951.65 |
| 9970248 | GEN | KEL-TECH SAFETY SERVICES INC. | 2521 TOWNEND RD | DUNCAN | BC | V9L 4L4 | CANADA | 6/21/2007 | KSS00537 | 7/30/2007 | SCK | 181813 | 282485.53 | CAN | 0.937478 | 301,324.97 |
| 9970255 | GEN | COLE-PALMER CANADA INC. | 210-5101 RUE-BUCHAN | MONTREAL | QC | H4P 2R9 | CANADA | 7/13/2007 | 310865 | 9/13/2007 | SCK | 183173 | 62.79 | CAN | 0.965055 | 65.06 |
| 9970273 | GEN | STEVE MARSHALL FORD LTD. | 3851 SHENTON ROAD | NANAIMO | BC | V9T 2H1 | CANADA | 6/27/2007 | 61619 | 7/30/2007 | SCK | 181919 | 41.04 | CAN | 0.937478 | 43.78 |
| 9970274 | GEN | MARTELL REFRIGERATION LTD | 4 4396 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 7/9/2007 | 47975 | 8/13/2007 | SCK | 182682 | 2012.94 | CAN | 0.949415 | 2,120.19 |
| 9970290 | GEN | MILL & TIMBER PRODUCTS LTD | 12770 - 116TH AVENUE | SURREY | BC | V3V 7H9 | CANADA | 8/23/2007 | 114456 | 9/24/2007 | EDI | 132653 | 258185.99 | CAN | 1.002687 | 257,494.10 |
| 9970290 | GEN | MILL & TIMBER PRODUCTS LTD | 12770 - 116TH AVENUE | SURREY | BC | V3V 7H9 | CANADA | 8/30/2007 | 114462 | 9/24/2007 | EDI | 132653 | -56409.15 | CAN | 1.002687 | (56,257.98) |
| 9970295 | GEN | MORGAN INDUSTRIAL SUPPLY LTD | 4113-1700 SAVAGE ROAD | RICHMOND | BC | V6V 3A9 | CANADA | 7/12/2007 | 124442 | 9/13/2007 | SCK | 183304 | 485.68 | CAN | 0.965055 | 503.27 |
| 9970297 | GEN | MORAX INDUSTRIAL TOOL REPAIR | 1715 TEES AVE | NANAIMO | BC | V9X 1V1 | CANADA | 7/10/2007 | 548502 | 9/13/2007 | SCK | 183303 | 83.1 | CAN | 0.965055 | 86.11 |
| 9970303 | GEN | NCIX.com/Netlink Computer Inc | 105-4620 VIKING WAY | RICHMOND | BC | V6V 2K9 | CANADA | 7/14/2007 | 2224312P | 9/6/2007 | EDI | 132071 | 478.15 | CAN | 0.950233 | 503.19 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 6/22/2007 | 93298192 | 7/30/2007 | SCK | 181854 | 729.84 | CAN | 0.937478 | 778.51 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 6/22/2007 | 93300405 | 7/30/2007 | SCK | 181854 | 9205.25 | CAN | 0.937478 | 9,819.16 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 6/29/2007 | 93311548 | 8/6/2007 | SCK | 182293 | 5679.24 | CAN | 0.944838 | 6,010.81 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/4/2007 | 93319322 | 8/6/2007 | SCK | 182293 | 3341.64 | CAN | 0.944838 | 3,536.73 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/4/2007 | 93319323 | 8/6/2007 | SCK | 182293 | 70.24 | CAN | 0.944838 | 74.34 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/13/2007 | 93333720 | 9/13/2007 | SCK | 183310 | 5679.24 | CAN | 0.965055 | 5,884.89 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/13/2007 | 93333721 | 9/13/2007 | SCK | 183310 | 3341.64 | CAN | 0.965055 | 3,462.64 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/13/2007 | 93336029 | 9/13/2007 | SCK | 183310 | 3341.64 | CAN | 0.965055 | 3,462.64 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/13/2007 | 93336030 | 9/13/2007 | SCK | 183310 | 3341.64 | CAN | 0.965055 | 3,462.64 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/20/2007 | 93348950 | 9/13/2007 | SCK | 183310 | 3341.64 | CAN | 0.965055 | 3,462.64 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/25/2007 | 93354637 | 9/13/2007 | SCK | 183310 | 1441.84 | CAN | 0.965055 | 1,494.05 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 7/30/2007 | 93362763 | 9/13/2007 | SCK | 183310 | 3341.64 | CAN | 0.965055 | 3,462.64 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 8/10/2007 | 93399367 | 9/13/2007 | SCK | 183310 | 5618.93 | CAN | 0.965055 | 5,822.39 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 8/10/2007 | 93399368 | 9/13/2007 | SCK | 183310 | 5618.93 | CAN | 0.965055 | 5,822.39 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 8/16/2007 | 93399369 | 9/13/2007 | SCK | 183310 | 3306.38 | CAN | 0.965055 | 3,426.11 |
| 9970306 | GEN | NANAIMO VALVE SERVICE LTD | 810 1ST AVE PO BOX 1063 | LADYSMITH | BC | V0R 2E | CANADA | 6/15/2007 | 3886 | 8/6/2007 | SCK | 182295 | 21976.3 | CAN | 0.944838 | 23,259.33 |
| 9970306 | GEN | NANAIMO VALVE SERVICE LTD | 810 1ST AVE PO BOX 1063 | LADYSMITH | BC | V0R 2E | CANADA | 6/15/2007 | 3887 | 8/6/2007 | SCK | 182295 | 3020.83 | CAN | 0.944838 | 3,197.19 |
| 9970306 | GEN | NANAIMO VALVE SERVICE LTD | 810 1ST AVE PO BOX 1063 | LADYSMITH | BC | V0R 2E | CANADA | 6/15/2007 | 3888 | 8/6/2007 | SCK | 182295 | 10216.28 | CAN | 0.944838 | 10,812.73 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/8/2007 | 1104 | 8/13/2007 | EDI | 131603 | 26500 | CAN | 0.949415 | 27,911.92 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/8/2007 | 1105 | 8/13/2007 | EDI | 131603 | 26500 | CAN | 0.949415 | 27,911.92 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1236 | 8/17/2007 | EDI | 131736 | 25241.78 | CAN | 0.928955 | 27,172.23 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1237 | 7/30/2007 | EDI | 131275 | 44048.3 | CAN | 0.937478 | 46,985.96 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1238 | 8/13/2007 | EDI | 131603 | 7957.42 | CAN | 0.949415 | 8,381.39 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/11/2007 | 1239/CR | 8/13/2007 | EDI | 131603 | -1512.62 | CAN | 0.949415 | (1,593.21) |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1240 | 8/13/2007 | EDI | 131603 | 474.88 | CAN | 0.949415 | 500.18 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1242 | 7/30/2007 | EDI | 131275 | 10860.76 | CAN | 0.937478 | 11,585.08 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1243 | 7/30/2007 | EDI | 131275 | 4232.58 | CAN | 0.937478 | 4,514.86 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1245 | 7/30/2007 | EDI | 131275 | 5222.62 | CAN | 0.937478 | 5,570.93 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1246 | 7/30/2007 | EDI | 131275 | 4231.52 | CAN | 0.937478 | 4,513.73 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/7/2007 | 1248 | 7/30/2007 | EDI | 131275 | 3121.7 | CAN | 0.937478 | 3,329.89 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/12/2007 | 1250 | 8/17/2007 | EDI | 131736 | 7144.4 | CAN | 0.928955 | 7,690.79 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 6/11/2007 | 1253 | 7/30/2007 | EDI | 131275 | 19610 | CAN | 0.937478 | 20,917.82 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/11/2007 | 1277 | 8/13/2007 | EDI | 131603 | 1150.1 | CAN | 0.949415 | 1,211.38 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/31/2007 | 1356 | 9/7/2007 | EDI | 132178 | 2639.4 | CAN | 0.949574 | 2,779.56 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 7/31/2007 | 1376 | 9/7/2007 | EDI | 132178 | 6555.04 | CAN | 0.949574 | 6,903.14 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 8/27/2007 | 1458 | 9/26/2007 | EDI | 132778 | 9200.8 | CAN | 0.994111 | 9,255.30 |
| 9970307 | GEN | NANAIMO FOUNDRY AND | ENGINEERING WORKS LTD. 3528 SMI | CHEMAINUS | BC | V0R 1K4 | CANADA | 8/27/2007 | 1459 | 9/26/2007 | EDI | 132778 | 9964 | CAN | 0.994111 | 10,023.03 |
| 9970312 | GEN | NANAIMO DAILY NEWS | B1-2575 MCCULLOUGH ROAD | NANAIMO | BC | V9S 5W5 | CANADA | 6/21/2007 | 712747 6/21/07 | 7/30/2007 | SCK | 181855 | 175 | CAN | 0.937478 | 186.67 |
| 9970317 | GEN | NATIONAL WIRE FABRIC | 16779 BOULEVARD HYMUS | KIRKLAND | QC | H9H 3L4 | CANADA | 6/29/2007 | 1024461 | 8/6/2007 | SCK | 182299 | 12708.53 | CAN | 0.944838 | 13,450.49 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 3379/310707 | 8/29/2007 | EDI | 131870 | 167.72 | CAN | 0.939464 | 178.53 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 3379/310807 | 9/24/2007 | EDI | 132573 | 209.65 | CAN | 1.002687 | 209.09 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 3381/310707 | 8/29/2007 | EDI | 131870 | 139.63 | CAN | 0.939464 | 148.63 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 3381/310807 | 9/24/2007 | EDI | 132573 | 156.69 | CAN | 1.002687 | 156.27 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 3382/310707 | 8/29/2007 | EDI | 131870 | 58.26 | CAN | 0.939464 | 62.01 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 3382/310807 | 9/24/2007 | EDI | 132573 | 87.39 | CAN | 1.002687 | 87.16 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4045/310707 | 8/29/2007 | EDI | 131870 | 59.76 | CAN | 0.939464 | 63.61 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4045/310807 | 9/24/2007 | EDI | 132573 | 59.76 | CAN | 1.002687 | 59.60 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4046/310707 | 8/29/2007 | EDI | 131870 | 44.2 | CAN | 0.939464 | 47.05 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4046/310807 | 9/24/2007 | EDI | 132573 | 44.2 | CAN | 1.002687 | 44.08 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4051/310707 | 8/29/2007 | EDI | 131870 | 27.6 | CAN | 0.939464 | 29.38 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4051/310807 | 9/24/2007 | EDI | 132573 | 34.5 | CAN | 1.002687 | 34.41 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4052/310707 | 8/29/2007 | EDI | 131870 | 79.64 | CAN | 0.939464 | 84.77 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4052/310807 | 9/24/2007 | EDI | 132573 | 99.55 | CAN | 1.002687 | 99.28 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4053/310707 | 8/29/2007 | EDI | 131870 | 159.68 | CAN | 0.939464 | 169.97 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4053/310807 | 9/24/2007 | EDI | 132573 | 161.27 | CAN | 1.002687 | 160.84 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4055/310707 | 8/29/2007 | EDI | 131870 | 31.26 | CAN | 0.939464 | 33.27 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4055/310807 | 9/24/2007 | EDI | 132573 | 31.26 | CAN | 1.002687 | 31.18 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4056/310707 | 8/29/2007 | EDI | 131870 | 1322.46 | CAN | 0.939464 | 1,407.68 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4056/310807 | 9/24/2007 | EDI | 132573 | 1150.97 | CAN | 1.002687 | 1,147.89 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4058/310707 | 8/29/2007 | EDI | 131870 | 90.84 | CAN | 0.939464 | 96.69 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4058/310807 | 9/24/2007 | EDI | 132573 | 136.26 | CAN | 1.002687 | 135.89 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4061/310707 | 8/29/2007 | EDI | 131870 | 255.59 | CAN | 0.939464 | 272.06 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4061/310807 | 9/24/2007 | EDI | 132573 | 142.95 | CAN | 1.002687 | 142.57 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4062/310707 | 8/29/2007 | EDI | 131870 | 528.84 | CAN | 0.939464 | 562.92 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4062/310807 | 9/24/2007 | EDI | 132573 | 736.55 | CAN | 1.002687 | 734.58 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4063/310707 | 8/29/2007 | EDI | 131870 | 71.24 | CAN | 0.939464 | 75.83 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4063/310807 | 9/24/2007 | EDI | 132573 | 106.86 | CAN | 1.002687 | 106.57 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4064/310707 | 8/29/2007 | EDI | 131870 | 134.25 | CAN | 0.939464 | 142.90 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4064/310807 | 9/24/2007 | EDI | 132573 | 142.95 | CAN | 1.002687 | 142.57 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4066/310707 | 8/29/2007 | EDI | 131870 | 529.97 | CAN | 0.939464 | 564.12 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4066/310807 | 9/24/2007 | EDI | 132573 | 671.95 | CAN | 1.002687 | 670.15 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4067/310707 | 8/29/2007 | EDI | 131870 | 53.6 | CAN | 0.939464 | 57.05 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4067/310807 | 9/24/2007 | EDI | 132573 | 86.89 | CAN | 1.002687 | 86.66 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4068/310707 | 8/29/2007 | EDI | 131870 | 115.36 | CAN | 0.939464 | 122.79 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4068/310807 | 9/24/2007 | EDI | 132573 | 144.2 | CAN | 1.002687 | 143.81 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4069/310707 | 8/29/2007 | EDI | 131870 | 334.81 | CAN | 0.939464 | 356.38 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4069/310807 | 9/24/2007 | EDI | 132573 | 415.75 | CAN | 1.002687 | 414.64 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4070/310707 | 8/29/2007 | EDI | 131870 | 166.44 | CAN | 0.939464 | 177.16 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4070/310807 | 9/24/2007 | EDI | 132573 | 208.05 | CAN | 1.002687 | 207.49 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4071/310707 | 8/29/2007 | EDI | 131870 | 314.92 | CAN | 0.939464 | 335.21 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4071/310807 | 9/24/2007 | EDI | 132573 | 425.91 | CAN | 1.002687 | 424.77 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4072/310707 | 8/29/2007 | EDI | 131870 | 322.12 | CAN | 0.939464 | 342.88 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4072/310807 | 9/24/2007 | EDI | 132573 | 408.46 | CAN | 1.002687 | 407.37 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4074/310707 | 8/29/2007 | EDI | 131870 | 209.84 | CAN | 0.939464 | 223.36 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4074/310807 | 9/24/2007 | EDI | 132573 | 262.3 | CAN | 1.002687 | 261.60 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4075/310707 | 8/29/2007 | EDI | 131870 | 261.85 | CAN | 0.939464 | 278.72 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4075/310807 | 9/24/2007 | EDI | 132573 | 304 | CAN | 1.002687 | 303.19 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4076/310707 | 8/29/2007 | EDI | 131870 | 198.7 | CAN | 0.939464 | 211.50 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4076/310807 | 9/24/2007 | EDI | 132573 | 249.62 | CAN | 1.002687 | 248.95 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4077/310707 | 8/29/2007 | EDI | 131870 | 113 | CAN | 0.939464 | 120.28 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4077/310807 | 9/24/2007 | EDI | 132573 | 141.25 | CAN | 1.002687 | 140.87 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4078/310707 | 8/29/2007 | EDI | 131870 | 130.36 | CAN | 0.939464 | 138.76 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4078/310807 | 9/24/2007 | EDI | 132573 | 162.95 | CAN | 1.002687 | 162.51 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4079/310707 | 8/29/2007 | EDI | 131870 | 30.46 | CAN | 0.939464 | 32.42 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4079/310807 | 9/24/2007 | EDI | 132573 | 45.69 | CAN | 1.002687 | 45.57 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4080/310707 | 8/29/2007 | EDI | 131870 | 44.2 | CAN | 0.939464 | 47.05 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4080/310807 | 9/24/2007 | EDI | 132573 | 66.3 | CAN | 1.002687 | 66.12 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4081/310707 | 8/29/2007 | EDI | 131870 | 52.66 | CAN | 0.939464 | 56.05 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4081/310807 | 9/24/2007 | EDI | 132573 | 78.99 | CAN | 1.002687 | 78.78 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4088/310707 | 8/29/2007 | EDI | 131870 | 409.9 | CAN | 0.939464 | 436.31 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4088/310807 | 9/24/2007 | EDI | 132573 | 456.15 | CAN | 1.002687 | 454.93 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4089/310707 | 8/29/2007 | EDI | 131870 | 200.61 | CAN | 0.939464 | 213.54 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4089/310807 | 9/24/2007 | EDI | 132573 | 293.48 | CAN | 1.002687 | 292.69 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4090/310707 | 8/29/2007 | EDI | 131870 | 180.72 | CAN | 0.939464 | 192.37 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4090/310807 | 9/24/2007 | EDI | 132573 | 225.9 | CAN | 1.002687 | 225.29 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4092/310807 | 9/24/2007 | EDI | 132573 | 102.34 | CAN | 1.002687 | 102.07 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4095/310707 | 8/29/2007 | EDI | 131870 | 59.76 | CAN | 0.939464 | 63.61 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4095/310807 | 9/24/2007 | EDI | 132573 | 59.76 | CAN | 1.002687 | 59.60 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4097/310707 | 8/29/2007 | EDI | 131870 | 102.34 | CAN | 0.939464 | 108.93 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 7/31/2007 | 4686/310707 | 8/29/2007 | EDI | 131870 | 2282.4 | CAN | 0.939464 | 2,429.47 |
| 9970320 | GEN | ALSCO CANADA CORP. | 91 COMOX RD | NANAIMO | BC | V9R 3H7 | CANADA | 8/31/2007 | 4686/310807 | 9/24/2007 | EDI | 132573 | 2853 | CAN | 1.002687 | 2,845.35 |
| 9970329 | GEN | NORTH ISLAND LABORATORIES | 2755 B MORAY AVENUE | COURTENAY | BC | V9N 8M9 | CANADA | 7/20/2007 | 54855 | 9/24/2007 | SCK | 183764 | 434.6 | CAN | 1.002687 | 433.44 |
| 9970343 | GEN | PACIFIC AIR FILTER LTD | 2809 NORLAND AVENUE | BURNABY | BC | V5B 3A9 | CANADA | 6/21/2007 | 12940 | 7/30/2007 | SCK | 181869 | 221.7 | CAN | 0.937478 | 236.49 |
| 9970343 | GEN | PACIFIC AIR FILTER LTD | 2809 NORLAND AVENUE | BURNABY | BC | V5B 3A9 | CANADA | 6/22/2007 | 12956 | 7/30/2007 | SCK | 181869 | 978.87 | CAN | 0.937478 | 1,044.15 |
| 9970343 | GEN | PACIFIC AIR FILTER LTD | 2809 NORLAND AVENUE | BURNABY | BC | V5B 3A9 | CANADA | 6/28/2007 | 12999 | 8/6/2007 | SCK | 182321 | 388.72 | CAN | 0.944838 | 411.41 |
| 9970343 | GEN | PACIFIC AIR FILTER LTD | 2809 NORLAND AVENUE | BURNABY | BC | V5B 3A9 | CANADA | 7/13/2007 | 13120 | 9/13/2007 | SCK | 183328 | 939.71 | CAN | 0.965055 | 973.74 |
| 9970343 | GEN | PACIFIC AIR FILTER LTD | 2809 NORLAND AVENUE | BURNABY | BC | V5B 3A9 | CANADA | 7/20/2007 | 13190 | 9/24/2007 | SCK | 183786 | 388.72 | CAN | 1.002687 | 387.68 |
| 9970346 | GEN | CLASSIC IMAGING PRODUCTS LTD | 1861 EAST WELLINGTON ROAD | NANAIMO | BC | V9S 5V2 | CANADA | 6/26/2007 | 106742 | 7/30/2007 | SCK | 181699 | 157.07 | CAN | 0.937478 | 167.55 |
| 9970346 | GEN | CLASSIC IMAGING PRODUCTS LTD | 1861 EAST WELLINGTON ROAD | NANAIMO | BC | V9S 5V2 | CANADA | 7/23/2007 | 106819 | 9/24/2007 | SCK | 183813 | 155.94 | CAN | 1.002687 | 155.52 |
| 9970346 | GEN | CLASSIC IMAGING PRODUCTS LTD | 1861 EAST WELLINGTON ROAD | NANAIMO | BC | V9S 5V2 | CANADA | 7/24/2007 | 106828 | 9/24/2007 | SCK | 183813 | 107.35 | CAN | 1.002687 | 107.06 |
| 9970353 | GEN | E B PEERLESS LTD | UNIT 130-6651 ELMBRIDGE WAY | RICHMOND | BC | V7C 5C2 | CANADA | 7/17/2007 | 97508 | 9/24/2007 | SCK | 183651 | 187.13 | CAN | 1.002687 | 186.63 |
| 9970357 | GEN | PIPE EYE VIDEO INSPECTION | SERVICES LTD 2426 MAXEY RC | NANAIMO | BC | V9S 5V6 | CANADA | 7/25/2007 | 4608 | 9/24/2007 | SCK | 183795 | 622.75 | CAN | 1.002687 | 621.08 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970361 | GEN | CLEARTECH INDUSTRIES INC | 2302 HANSELMAN AVENUE | SASKATOON | SK | S7L 5Z3 | CANADA | 7/17/2007 | 295538 RLD | 9/24/2007 | SCK | 183616 | 345.06 | CAN | 1.002687 | 344.14 |
| 9970372 | GEN | PROVAC DUCT & HRV CLEANING INC | 376 WEST JENSEN AVE | PARKSVILLE | BC | V9P 1K2 | CANADA | 7/3/2007 | 1571 | 8/6/2007 | SCK | 182339 | 1632.4 | CAN | 0.944838 | 1,727.70 |
| 9970377 | GEN | RADER CANADA COMPANY | BOX 6401 STATION TERMINA | VANCOUVER | BC | V6B 6R3 | CANADA | 5/24/2007 | 5295 | 8/13/2007 | SCK | 182734 | 53881.92 | CAN | 0.949415 | 56,752.76 |
| 9970377 | GEN | RADER CANADA COMPANY | BOX 6401 STATION TERMINA | VANCOUVER | BC | V6B 6R3 | CANADA | 6/26/2007 | 5355 | 7/30/2007 | SCK | 181890 | 14802.12 | CAN | 0.937478 | 15,789.30 |
| 9970379 | GEN | REDWOOD PLASTICS CORPORATION | 19695 92A AVE UNIT 1 | LANGLEY | BC | V1M 3B3 | CANADA | 7/17/2007 | 255303 | 9/24/2007 | SCK | 183805 | 285.3 | CAN | 1.002687 | 284.54 |
| 9970381 | GEN | REFRIGERATIVE SUPPLY CO LTD | 3958 MYRTLE STREET | BURNABY | BC | V5C 4G2 | CANADA | 7/20/2007 | 6-92727 | 9/24/2007 | SCK | 183808 | 3670.29 | CAN | 1.002687 | 3,660.45 |
| 9970381 | GEN | REFRIGERATIVE SUPPLY CO LTD | 3958 MYRTLE STREET | BURNABY | BC | V5C 4G2 | CANADA | 7/20/2007 | 6-93637 | 9/24/2007 | SCK | 183808 | 3483.01 | CAN | 1.002687 | 3,473.68 |
| 9970385 | GEN | RUTZEN INDUSTRIES LTD | UNIT D 12117-86TH AVENUE | SURREY | BC | V3W 2H8 | CANADA | 6/20/2007 | 33272 | 9/24/2007 | SCK | 183814 | 256.22 | CAN | 1.002687 | 255.53 |
| 9970385 | GEN | RUTZEN INDUSTRIES LTD | UNIT D 12117-86TH AVENUE | SURREY | BC | V3W 2H8 | CANADA | 6/28/2007 | 33327 | 8/6/2007 | SCK | 182351 | 81.63 | CAN | 0.944838 | 86.40 |
| 9970386 | GEN | RUTHERFORD AUTO SALES LTD | 6800 N ISLAND HWY | NANAIMO | BC | V9V 1A3 | CANADA | 8/1/2007 | 5032 | 8/13/2007 | SCK | 182744 | 411.9 | CAN | 0.949415 | 433.85 |
| 9970386 | GEN | RUTHERFORD AUTO SALES LTD | 6800 N ISLAND HWY | NANAIMO | BC | V9V 1A3 | CANADA | 8/1/2007 | 6025 | 8/13/2007 | SCK | 182744 | 598.3 | CAN | 0.949415 | 630.18 |
| 9970386 | GEN | RUTHERFORD AUTO SALES LTD | 6800 N ISLAND HWY | NANAIMO | BC | V9V 1A3 | CANADA | 8/1/2007 | 7023 | 8/13/2007 | SCK | 182744 | 537 | CAN | 0.949415 | 565.61 |
| 9970387 | GEN | S C TOOLS LTD | 105 13463 78TH AVE | SURREY | BC | V3W 0A8 | CANADA | 7/4/2007 | 65147 | 8/6/2007 | SCK | 182352 | 491.55 | CAN | 0.944838 | 520.25 |
| 9970387 | GEN | S C TOOLS LTD | 105 13463 78TH AVE | SURREY | BC | V3W 0A8 | CANADA | 7/17/2007 | 65197 | 9/24/2007 | SCK | 183815 | 247.47 | CAN | 1.002687 | 246.81 |
| 9970389 | GEN | SCHWABISCHE HUTTENWERKE GMBH | VERSANDANSCHRIFT: WILHELMS' | | | | GERMANY | 7/10/2007 | 7081356 | 8/13/2007 | SCK | 182745 | 858 | CAN | 0.949415 | 903.71 |
| 9970390 | GEN | SANDWELL ENGINEERING INC.F | 600-885 DUNSMUIR ST. | VANCOUVER | BC | V6C IN5 | CANADA | 6/28/2007 | 48904 | 8/6/2007 | SCK | 182354 | 860.55 | CAN | 0.944838 | 910.79 |
| 9970402 | GEN | SOMERSET LANDSCAPING LTD | 3079 LANDMARK CRESCENT | NANAIMO | BC | V9T 5P9 | CANADA | 7/1/2007 | 24610 | 8/6/2007 | SCK | 182364 | 2120 | CAN | 0.944838 | 2,243.77 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 6/22/2007 | 50794 | 7/30/2007 | SCK | 181913 | 1001.7 | CAN | 0.937478 | 1,068.51 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 6/27/2007 | 50799 | 7/30/2007 | SCK | 181913 | 397.5 | CAN | 0.937478 | 424.01 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 6/27/2007 | 50801 | 7/30/2007 | SCK | 181913 | 1357.86 | CAN | 0.937478 | 1,448.42 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 7/5/2007 | 50810 | 8/13/2007 | SCK | 182757 | 418.7 | CAN | 0.949415 | 441.01 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 7/5/2007 | 50811 | 8/13/2007 | SCK | 182757 | 1176.6 | CAN | 0.949415 | 1,239.29 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 7/5/2007 | 50813 | 8/13/2007 | SCK | 182757 | 570.65 | CAN | 0.949415 | 601.05 |
| 9970403 | GEN | SOUTHWELL CONTROLS LTD | 857 WEST 3RD STREET | NORTH VANCOU\ | BC | V7P 1E3 | CANADA | 7/25/2007 | 50862 | 9/24/2007 | SCK | 183823 | 2565.2 | CAN | 1.002687 | 2,558.33 |
| 9970413 | GEN | MCGREGOR HARDWARE DISTR'N | A DIV. OF MCGREGOR & THOMPSON 113' | VANCOUVER | BC | V6Z 1Z2 | CANADA | 7/4/2007 | 97374 | 8/6/2007 | SCK | 182282 | 233.07 | CAN | 0.944838 | 246.68 |
| 9970421 | GEN | SUNDOWN DIVING | 22 ESPLANADE ST | NANAIMO | BC | V9R 4Y7 | CANADA | 7/9/2007 | 18572 | 8/13/2007 | SCK | 182760 | 1033.5 | CAN | 0.949415 | 1,088.57 |
| 9970423 | GEN | SURESPAN STRUCTURES LTD | 3 - 3721 DRINKWATER RD | DUNCAN | BC | V9L 6P2 | CANADA | 7/19/2007 | IST-208492 | 9/24/2007 | SCK | 183831 | 2185.75 | CAN | 1.002687 | 2,179.89 |
| 9970428 | GEN | TELEMATIC CONTROLS LTD | 3364-114TH AVENUE SE | CALGARY | AB | T2Z 3V6 | CANADA | 6/21/2007 | INV048820 | 7/30/2007 | SCK | 181930 | 610.56 | CAN | 0.937478 | 651.28 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/10/2007 | 22116 | 7/30/2007 | SCK | 181937 | 5558.19 | CAN | 0.937478 | 5,928.88 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/10/2007 | 22117 | 7/30/2007 | SCK | 181937 | 5964.44 | CAN | 0.937478 | 6,362.22 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/10/2007 | 22118 | 7/30/2007 | SCK | 181937 | 4267.38 | CAN | 0.937478 | 4,551.98 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22119 | 7/30/2007 | SCK | 181937 | 5889.28 | CAN | 0.937478 | 6,282.02 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22120 | 7/30/2007 | SCK | 181937 | 3168.94 | CAN | 0.937478 | 3,380.28 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22121 | 7/30/2007 | SCK | 181937 | 6345.53 | CAN | 0.937478 | 6,768.72 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22122 | 7/30/2007 | SCK | 181937 | 7149.35 | CAN | 0.937478 | 7,626.15 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22123 | 7/30/2007 | SCK | 181937 | 6468.81 | CAN | 0.937478 | 6,900.23 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22124 | 7/30/2007 | SCK | 181937 | 6316.23 | CAN | 0.937478 | 6,737.47 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/11/2007 | 22125 | 7/30/2007 | SCK | 181937 | 6859.65 | CAN | 0.937478 | 7,317.13 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/12/2007 | 22130 | 7/30/2007 | SCK | 181937 | -472.73 | CAN | 0.937478 | (504.26) |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/12/2007 | 22139 | 7/30/2007 | SCK | 181937 | 4786.43 | CAN | 0.937478 | 5,105.65 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/12/2007 | 22140 | 7/30/2007 | SCK | 181937 | 6159.13 | CAN | 0.937478 | 6,569.89 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/12/2007 | 22141 | 7/30/2007 | SCK | 181937 | 6194.64 | CAN | 0.937478 | 6,607.77 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/12/2007 | 22142 | 7/30/2007 | SCK | 181937 | 5699.62 | CAN | 0.937478 | 6,079.74 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/13/2007 | 22145 | 8/6/2007 | SCK | 182387 | 6396.57 | CAN | 0.944838 | 6,770.02 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/13/2007 | 22146 | 8/6/2007 | SCK | 182387 | 7149.17 | CAN | 0.944838 | 7,566.56 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/19/2007 | 22166 | 8/6/2007 | SCK | 182387 | 8119.07 | CAN | 0.944838 | 8,593.08 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 7/25/2007 | 22182 | 9/13/2007 | SCK | 183393 | 2538.91 | CAN | 0.965055 | 2,630.84 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 9/26/2007 | 22318 | 10/10/2007 | SCK | 184062 | 7566.58 | CAN | 1.018170 | 7,431.55 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 9/26/2007 | 22319 | 10/10/2007 | SCK | 184062 | 6243.95 | CAN | 1.018170 | 6,132.52 |
| 9970430 | GEN | TERMINAL FOREST PRODUCTS LTD | 12180 MITCHELL ROAD | RICHMOND | BC | V6V 1M8 | CANADA | 9/26/2007 | 22320 | 10/10/2007 | SCK | 184062 | 5793.63 | CAN | 1.018170 | 5,690.24 |
| 9970441 | GEN | W S TYLER CANADA | PO BOX 1934 STATION A | TORONTO | ON | M5W 2M7 | CANADA | 6/21/2007 | 98995 | 7/30/2007 | SCK | 181972 | 108.48 | CAN | 0.937478 | 115.71 |
| 9970441 | GEN | W S TYLER CANADA | PO BOX 1934 STATION A | TORONTO | ON | M5W 2M7 | CANADA | 7/13/2007 | 99544 | 9/13/2007 | SCK | 183423 | 3275.4 | CAN | 0.965055 | 3,394.00 |
| 9970442 | GEN | NAPA WEST PACIFIC | 5530 3RD ST SE | CALGARY | AB | T2H 1J9 | CANADA | 5/30/2007 | 741950 | 9/13/2007 | SCK | 183312 | 1019.71 | CAN | 0.965055 | 1,056.63 |
| 9970442 | GEN | NAPA WEST PACIFIC | 5530 3RD ST SE | CALGARY | AB | T2H 1J9 | CANADA | 7/3/2007 | 747170 | 8/6/2007 | SCK | 182297 | 370.94 | CAN | 0.944838 | 392.60 |
| 9970442 | GEN | NAPA WEST PACIFIC | 5530 3RD ST SE | CALGARY | AB | T2H 1J9 | CANADA | 7/19/2007 | 749746 | 9/24/2007 | SCK | 183757 | 582.72 | CAN | 1.002687 | 581.16 |
| 9970442 | GEN | NAPA WEST PACIFIC | 5530 3RD ST SE | CALGARY | AB | T2H 1J9 | CANADA | 7/25/2007 | 750825 | 9/24/2007 | SCK | 183757 | 450.38 | CAN | 1.002687 | 449.17 |
| 9970442 | GEN | NAPA WEST PACIFIC | 5530 3RD ST SE | CALGARY | AB | T2H 1J9 | CANADA | 7/25/2007 | 750832 | 9/24/2007 | SCK | 183757 | 40.98 | CAN | 1.002687 | 40.87 |
| 9970442 | GEN | NAPA WEST PACIFIC | 5530 3RD ST SE | CALGARY | AB | T2H 1J9 | CANADA | 7/25/2007 | 750833 | 9/24/2007 | SCK | 183757 | 4.88 | CAN | 1.002687 | 4.87 |
| 9970443 | GEN | UNIVERSAL CONCRETE ACCESSORIES | 2450 ALPHA AVENUE | BURNABY | BC | V5C 5L6 | CANADA | 7/25/2007 | 302262 | 9/24/2007 | SCK | 183866 | 500.59 | CAN | 1.002687 | 499.25 |
| 9970448 | GEN | J H VAN SHAIK & SONS LTD | 225 TERMINAL AVENUE | NANAIMO | BC | V9R 5C7 | CANADA | 6/8/2007 | 2958 | 8/6/2007 | SCK | 182235 | 290.04 | CAN | 0.944838 | 306.97 |
| 9970454 | GEN | VIMAR EQUIPMENT LTD | 7445 LOWLAND DRIVE | BURNABY | BC | V5J 5A8 | CANADA | 6/29/2007 | 233578 | 8/6/2007 | SCK | 182408 | 612.55 | CAN | 0.944838 | 648.31 |
| 9970454 | GEN | VIMAR EQUIPMENT LTD | 7445 LOWLAND DRIVE | BURNABY | BC | V5J 5A8 | CANADA | 6/29/2007 | 233633 | 8/6/2007 | SCK | 182408 | 106.91 | CAN | 0.944838 | 113.15 |
| 9970456 | GEN | W A ELECTRIC CONTROLS LTD | 280 PERRY STREET | PETERBOROUGH | ON | K9J 2J4 | CANADA | 7/5/2007 | 19749 | 8/13/2007 | SCK | 182797 | 856.16 | CAN | 0.949415 | 901.78 |
| 9970457 | GEN | WAJAX FINANCE | PO BOX 4546 STATION "A" | TORONTO | ON | M5W 4R3 | CANADA | 7/13/2007 | 10421600 | 7/30/2007 | SCK | 181973 | 968.32 | CAN | 0.937478 | 1,032.90 |
| 9970457 | GEN | WAJAX FINANCE | PO BOX 4546 STATION "A" | TORONTO | ON | M5W 4R3 | CANADA | 7/19/2007 | 10429536 | 8/6/2007 | SCK | 182410 | 909.68 | CAN | 0.944838 | 962.79 |
| 9970457 | GEN | WAJAX FINANCE | PO BOX 4546 STATION "A" | TORONTO | ON | M5W 4R3 | CANADA | 8/15/2007 | 10498809 | 9/13/2007 | SCK | 183424 | 968.32 | CAN | 0.965055 | 1,003.38 |
| 9970457 | GEN | WAJAX FINANCE | PO BOX 4546 STATION "A" | TORONTO | ON | M5W 4R3 | CANADA | 8/17/2007 | 10501875 | 9/13/2007 | SCK | 183424 | 909.68 | CAN | 0.965055 | 942.62 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 5/31/2007 | 8075 | 9/13/2007 | SCK | 183427 | 12792.61 | CAN | 0.965055 | 13,255.84 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/12/2007 | 8114 | 9/13/2007 | SCK | 183427 | 41878.48 | CAN | 0.965055 | 43,394.92 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/14/2007 | 8139 | 9/13/2007 | SCK | 183427 | 14860.14 | CAN | 0.965055 | 15,398.23 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/23/2007 | 8187 | 7/30/2007 | SCK | 181974 | 1646.18 | CAN | 0.937478 | 1,755.97 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/23/2007 | 8188 | 7/30/2007 | SCK | 181974 | 699.6 | CAN | 0.937478 | 746.26 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/23/2007 | 8189 | 7/30/2007 | SCK | 181974 | 1285.78 | CAN | 0.937478 | 1,371.53 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/23/2007 | 8190 | 7/30/2007 | SCK | 181974 | 3585.98 | CAN | 0.937478 | 3,825.14 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/26/2007 | 8205 | 7/30/2007 | SCK | 181974 | 2145.97 | CAN | 0.937478 | 2,289.09 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/26/2007 | 8206 | 7/30/2007 | SCK | 181974 | 2058.52 | CAN | 0.937478 | 2,195.81 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/26/2007 | 8207 | 7/30/2007 | SCK | 181974 | 2355.85 | CAN | 0.937478 | 2,512.97 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/26/2007 | 8208 | 7/30/2007 | SCK | 181974 | 2058.52 | CAN | 0.937478 | 2,195.81 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/26/2007 | 8209 | 7/30/2007 | SCK | 181974 | 1803.59 | CAN | 0.937478 | 1,923.87 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 6/27/2007 | 8210 | 7/30/2007 | SCK | 181974 | 1558.73 | CAN | 0.937478 | 1,662.68 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/9/2007 | 8246 | 8/13/2007 | SCK | 182799 | 12985.54 | CAN | 0.949415 | 13,677.41 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/9/2007 | 8247 | 8/13/2007 | SCK | 182799 | 5571.36 | CAN | 0.949415 | 5,868.20 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/11/2007 | 8251 | 8/13/2007 | SCK | 182799 | 4220.37 | CAN | 0.949415 | 4,445.23 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/12/2007 | 8253 | 9/13/2007 | SCK | 183427 | 427.71 | CAN | 0.965055 | 443.20 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/12/2007 | 8254 | 9/13/2007 | SCK | 183427 | 891.99 | CAN | 0.965055 | 924.29 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/22/2007 | 8278 | 9/24/2007 | SCK | 183877 | 4131.88 | CAN | 1.002687 | 4,120.81 |
| 9970458 | GEN | WALCO INDUSTRIES LTD | PO BOX 219 | PORT ALBERNI | BC | V9Y 7M7 | CANADA | 7/25/2007 | 8292 | 9/24/2007 | SCK | 183877 | 1232.25 | CAN | 1.002687 | 1,228.95 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9970477 | GEN | WASTE SERVICES (CA) INC | 1151 HERRING GULL WAY | | PARKSVILLE | BC | V9P 1R2 | CANADA | 6/30/2007 | 242188 | 8/6/2007 | SCK | 182414 | 670.05 | CAN | 0.944838 | 709.17 |
| 9999203 | GEN | CENTRAL INTERIOR COMM. LTD. | 3663 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 1B9 | CANADA | 7/1/2007 | 66104 | 8/6/2007 | SCK | 182138 | 53 | CAN | 0.944838 | 56.09 |
| 9999203 | GEN | CENTRAL INTERIOR COMM. LTD. | 3663 OPIE CRESCENT | | PRINCE GEORGE | BC | V2N 1B9 | CANADA | 1/8/2007 | 66597 | 9/13/2007 | SCK | 183164 | 53 | CAN | 0.965055 | 54.92 |
| 9999211 | GEN | POLAR REFRIGERATION | 910 3RD AVE | | PRINCE GEORGE | BC | V2L 3C9 | CANADA | 6/29/2007 | R38147-2 | 8/6/2007 | SCK | 182331 | 305.1 | CAN | 0.944838 | 322.91 |
| 9999221 | GEN | OUELLETTE BROS. BUILDING | SUPPLIES | PO BOX 1543 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/21/2007 | 15792 | 9/24/2007 | SCK | 183777 | 53.11 | CAN | 1.002687 | 52.97 |
| 9999222 | GEN | STUART RIVER HOLDINGS LTD. | PO BOX 483 | | FORT ST JAMES | BC | V0J 1P0 | | 6/26/2007 | 811 | 7/30/2007 | SCK | 181922 | 1313.55 | CAN | 0.937478 | 1,401.15 |
| 9999222 | GEN | STUART RIVER HOLDINGS LTD. | PO BOX 483 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 813 | 9/24/2007 | SCK | 183827 | 1641.94 | CAN | 1.002687 | 1,637.54 |
| 9999222 | GEN | STUART RIVER HOLDINGS LTD. | PO BOX 483 | | FORT ST JAMES | BC | V0J 1P0 | | 4/8/2007 | 815 | 9/13/2007 | SCK | 183374 | 1313.55 | CAN | 0.965055 | 1,361.11 |
| 9999222 | GEN | STUART RIVER HOLDINGS LTD. | PO BOX 483 | | FORT ST JAMES | BC | V0J 1P0 | | 7/20/2007 | 817 | 9/24/2007 | SCK | 183826 | 1908.27 | CAN | 1.002687 | 1,903.16 |
| 9999222 | GEN | STUART RIVER HOLDINGS LTD. | PO BOX 483 | | FORT ST JAMES | BC | V0J 1P0 | | 7/10/2007 | 818 | 9/13/2007 | SCK | 183373 | 981.64 | CAN | 0.965055 | 1,017.19 |
| 9999223 | GEN | MPM ENGINEERING LTD. | 200-5465 192ND ST | | SURREY | BC | V3S 8E5 | | 7/9/2007 | 6151 | 8/13/2007 | SCK | 182696 | 992.42 | CAN | 0.949415 | 1,045.30 |
| 9999225 | CRT | PACIFIC NORTHERN GAS LTD | 2900 KERR ST | | TERRACE | BC | V8G 4L9 | CANADA | 8/23/2007 | 31984482010265 8/23/07 | 9/10/2007 | EDI | 132218 | 203.13 | CAN | 0.946926 | 214.52 |
| 9999225 | CRT | PACIFIC NORTHERN GAS LTD | 2900 KERR ST | | TERRACE | BC | V8G 4L9 | CANADA | 8/10/2007 | 3901 | 8/20/2007 | EDI | 131777 | 37600.74 | CAN | 0.944882 | 39,794.11 |
| 9999225 | CRT | PACIFIC NORTHERN GAS LTD | 2900 KERR ST | | TERRACE | BC | V8G 4L9 | CANADA | 9/7/2007 | 3913 | 9/19/2007 | EDI | 132451 | 37600.74 | CAN | 0.990472 | 37,962.45 |
| 9999225 | CRT | PACIFIC NORTHERN GAS LTD | 2900 KERR ST | | TERRACE | BC | V8G 4L9 | CANADA | 10/4/2007 | 3925 | 10/19/2007 | EDI | 133043 | 36520.48 | CAN | 1.026989 | 35,560.73 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/4/2007 | 486554 | 8/13/2007 | SCK | 182711 | 31.05 | CAN | 0.949415 | 32.70 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/21/2007 | 488393 | 7/30/2007 | SCK | 181861 | 1446.43 | CAN | 0.937478 | 1,542.89 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/21/2007 | 488481 | 7/30/2007 | SCK | 181861 | 621.5 | CAN | 0.937478 | 662.95 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/23/2007 | 488628 | 7/30/2007 | SCK | 181861 | 406.98 | CAN | 0.937478 | 434.12 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/23/2007 | 488629 | 7/30/2007 | SCK | 181861 | 47.48 | CAN | 0.937478 | 50.65 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/25/2007 | 488809 | 7/30/2007 | SCK | 181861 | 33.11 | CAN | 0.937478 | 35.32 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/30/2007 | 489019 | 8/6/2007 | SCK | 182311 | 564.82 | CAN | 0.944838 | 597.80 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/30/2007 | 489353 | 8/6/2007 | SCK | 182311 | 1204.79 | CAN | 0.944838 | 1,275.13 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/29/2007 | 489496 | 8/6/2007 | SCK | 182311 | 2487.18 | CAN | 0.944838 | 2,632.39 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/7/2007 | 490008 | 8/13/2007 | SCK | 182711 | 788.3 | CAN | 0.949415 | 830.30 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/6/2007 | 490023 | 8/13/2007 | SCK | 182711 | -264.92 | CAN | 0.949415 | (279.03) |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/7/2007 | 490181 | 8/13/2007 | SCK | 182711 | 171.81 | CAN | 0.949415 | 180.96 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/16/2007 | 490254 | 9/13/2007 | SCK | 183316 | 890.34 | CAN | 0.965055 | 922.58 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/16/2007 | 490320 | 9/13/2007 | SCK | 183316 | 1595.91 | CAN | 0.965055 | 1,653.70 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/12/2007 | 490736 | 9/13/2007 | SCK | 183316 | 416.91 | CAN | 0.965055 | 432.01 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/21/2007 | 491173 | 9/24/2007 | SCK | 183769 | 501.03 | CAN | 1.002687 | 499.69 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/21/2007 | 491174 | 9/24/2007 | SCK | 183769 | 1013.1 | CAN | 1.002687 | 1,010.39 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/19/2007 | 491417 | 9/24/2007 | SCK | 183769 | 697.17 | CAN | 1.002687 | 695.30 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/20/2007 | 491644 | 9/24/2007 | SCK | 183769 | 703.77 | CAN | 1.002687 | 701.88 |
| 9999226 | GEN | NORTHLAND AUTOMOTIVE | & INDUSTRIAL | PO BOX 1269 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/24/2007 | 491914 | 9/24/2007 | SCK | 183769 | 27.8 | CAN | 1.002687 | 27.73 |
| 9999247 | GEN | LAKEVIEW BAKERY | PO BOX 1540 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/30/2007 | 6130107 | 8/6/2007 | SCK | 182280 | 72 | CAN | 0.944838 | 76.20 |
| 9999258 | GEN | LEIDL SERVICES LTD. | PO BOX 1680 | 207 DOUGLAS AV | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/31/2007 | JULY 31/2007 | 9/17/2007 | EDI | 132367 | 3750.75 | CAN | 0.971296 | 3,861.59 |
| 9999258 | GEN | LEIDL SERVICES LTD. | PO BOX 1680 | 207 DOUGLAS AV | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/30/2007 | JUNE 30/2007 | 8/9/2007 | EDI | 131464 | 3864.52 | CAN | 0.954370 | 4,049.29 |
| 9999258 | GEN | LEIDL SERVICES LTD. | PO BOX 1680 | 207 DOUGLAS AV | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/30/2007 | JUNE30/2007 | 8/9/2007 | EDI | 131464 | 918 | CAN | 0.954370 | 961.89 |
| 9999265 | GEN | FORT DIESEL LTD. | PO BOX 697 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/22/2007 | 975 | 7/30/2007 | SCK | 181746 | 159.95 | CAN | 0.937478 | 170.62 |
| 9999265 | GEN | FORT DIESEL LTD. | PO BOX 697 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/5/2007 | 999 | 8/13/2007 | SCK | 182627 | 554.71 | CAN | 0.949415 | 584.27 |
| 9999266 | GEN | THE WINDOW BOX | FLOWERS & MORE | PO BOX 1841 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/13/2007 | 33 | 7/30/2007 | SCK | 181991 | 65.49 | CAN | 0.937478 | 69.86 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 6/26/2007 | 06/26/07 BARFOOT | 7/30/2007 | SCK | 181748 | 34.8 | CAN | 0.937478 | 37.12 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 6/27/2007 | 06/27/07 SAHARCHUK | 7/30/2007 | SCK | 181748 | 34.8 | CAN | 0.937478 | 37.12 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 6/28/2007 | 06/28/07 MOORE | 8/6/2007 | SCK | 182195 | 34.8 | CAN | 0.944838 | 36.83 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 4/10/2007 | 4/9-10/07 DELVENNE | 7/30/2007 | SCK | 181748 | 69.6 | CAN | 0.937478 | 74.24 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 6/6/2007 | 6/06/07 LEWIS | 7/30/2007 | SCK | 181748 | 34.8 | CAN | 0.937478 | 37.12 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 6/21/2007 | 6/21/2007 BARFOOT | 7/30/2007 | SCK | 181748 | 34.8 | CAN | 0.937478 | 37.12 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 6/7/2007 | 6/7/2007 COCKERILL | 7/30/2007 | SCK | 181748 | 34.8 | CAN | 0.937478 | 37.12 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/9/2007 | 7/09/2007 GUSTAFSON | 8/13/2007 | SCK | 182629 | 34.8 | CAN | 0.949415 | 36.65 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 7/17/07 BALDWIN | 9/24/2007 | SCK | 183669 | 34.8 | CAN | 1.002687 | 34.71 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 7/17/2007 VELKJAR | 9/24/2007 | SCK | 183669 | 34.8 | CAN | 1.002687 | 34.71 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/25/2007 | 7/25/07 COULTER | 9/24/2007 | SCK | 183669 | 34.8 | CAN | 1.002687 | 34.71 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/6/2007 | 7/6/2007 GUSTAFSON | 8/13/2007 | SCK | 182629 | 34.8 | CAN | 0.949415 | 36.65 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/6/2007 | 7/6/2007 LEWIS | 8/13/2007 | SCK | 182629 | 34.8 | CAN | 0.949415 | 36.65 |
| 9999267 | GEN | FORT ST JAMES MEDICAL CLINIC | PO BOX 1149 | | FORT ST JAMES | BC | V0J 1P0 | | 7/9/2007 | 7/9/2007 SAXBY | 8/13/2007 | SCK | 182629 | 34.8 | CAN | 0.949415 | 36.65 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 7/25/2007 | 15837 | 8/6/2007 | SCK | 182145 | 25 | CAN | 0.944838 | 26.46 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 2/1/2007 | 187 | 9/13/2007 | SCK | 183169 | 40 | CAN | 0.965055 | 41.45 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 6/28/2007 | 304 | 9/13/2007 | SCK | 183169 | 30 | CAN | 0.965055 | 31.09 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 7/19/2007 | 310 | 7/30/2007 | SCK | 181700 | 45 | CAN | 0.937478 | 48.00 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 7/28/2007 | 311 | 8/13/2007 | SCK | 182589 | 320 | CAN | 0.949415 | 337.05 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 7/26/2007 | 312 | 7/30/2007 | SCK | 181701 | 30 | CAN | 0.937478 | 32.00 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/2/2007 | 314 | 8/6/2007 | SCK | 182145 | 40 | CAN | 0.944838 | 42.34 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/9/2007 | 316 | 9/13/2007 | SCK | 183169 | 15 | CAN | 0.965055 | 15.54 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/9/2007 | 317 | 9/13/2007 | SCK | 183170 | 250 | CAN | 0.965055 | 259.05 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/16/2007 | 319 | 9/24/2007 | SCK | 183815 | 285 | CAN | 1.002687 | 284.24 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/16/2007 | 320 | 9/24/2007 | SCK | 183614 | 30 | CAN | 1.002687 | 29.92 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/23/2007 | 322 | 9/24/2007 | SCK | 183614 | 30 | CAN | 1.002687 | 29.92 |
| 9999268 | GEN | CLEAR CHOICE WATER COMPANY | 521 1st AVE | | PRINCE GEORGE | BC | V2L 2Y2 | | 8/13/2007 | 351646 | 9/13/2007 | SCK | 183169 | 20 | CAN | 0.965055 | 20.72 |
| 9999273 | GEN | INTEGRITY WOOD PRODUCTS | 13204 BLACKWATER RD | | VANDERHOOF | BC | V0J 3A1 | CANADA | 6/13/2007 | 91 | 8/15/2007 | EDI | 131658 | 21345.18 | CAN | 0.932177 | 22,898.20 |
| 9999273 | GEN | INTEGRITY WOOD PRODUCTS | 13204 BLACKWATER RD | | VANDERHOOF | BC | V0J 3A1 | CANADA | 6/28/2007 | 92 | 7/30/2007 | SCK | 181790 | 6678 | CAN | 0.937478 | 7,123.37 |
| 9999273 | GEN | INTEGRITY WOOD PRODUCTS | 13204 BLACKWATER RD | | VANDERHOOF | BC | V0J 3A1 | CANADA | 7/10/2007 | 93 | 8/13/2007 | SCK | 182657 | 8893.82 | CAN | 0.949415 | 9,367.68 |
| 9999273 | GEN | INTEGRITY WOOD PRODUCTS | 13204 BLACKWATER RD | | VANDERHOOF | BC | V0J 3A1 | CANADA | 7/24/2007 | 94 | 8/29/2007 | EDI | 131925 | 10335 | CAN | 0.939464 | 11,000.95 |
| 9999273 | GEN | INTEGRITY WOOD PRODUCTS | 13204 BLACKWATER RD | | VANDERHOOF | BC | V0J 3A1 | CANADA | 8/29/2007 | 96 | 10/1/2007 | EDI | 132851 | 13038 | CAN | 1.008256 | 12,931.24 |
| 9999285 | GEN | KUMUCK CONTRACTING | PO BOX 751 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/3/2007 | 1 7/03/07 | 8/6/2007 | SCK | 182257 | 1311.75 | CAN | 0.944838 | 1,388.33 |
| 9999285 | GEN | KUMUCK CONTRACTING | PO BOX 751 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/6/2007 | 2 7/06/07 | 8/6/2007 | SCK | 182257 | 4046.34 | CAN | 0.944838 | 4,282.58 |
| 9999285 | GEN | KUMUCK CONTRACTING | PO BOX 751 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/10/2007 | 3A | 8/13/2007 | SCK | 182670 | 14630.55 | CAN | 0.949415 | 15,410.07 |
| 9999285 | GEN | KUMUCK CONTRACTING | PO BOX 751 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/15/2007 | 4A | 9/13/2007 | SCK | 183277 | 5103.9 | CAN | 0.965055 | 5,288.71 |
| 9999285 | GEN | KUMUCK CONTRACTING | PO BOX 751 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/20/2007 | May-07 | 9/13/2007 | SCK | 183277 | 3975 | CAN | 0.965055 | 4,118.94 |
| 9999286 | GEN | CURTIS-ELITE SECURITY LTD. | 751 BRUNSWICK ST | | PRINCE GEORGE | BC | V2L 5J1 | | 7/1/2007 | 57985 | 8/13/2007 | SCK | 182598 | 31.8 | CAN | 0.949415 | 33.49 |
| 9999291 | GEN | BELL EXPRESSVU | PO BOX 3017 | STATION TERMIN | VANCOUVER | BC | V6B 6L1 | CANADA | 8/15/2007 | 8455201000020480 | 9/24/2007 | SCK | 183570 | 55.87 | CAN | 1.002687 | 55.72 |
| 9999291 | GEN | BELL EXPRESSVU | PO BOX 3017 | STATION TERMIN | VANCOUVER | BC | V6B 6L1 | CANADA | 7/15/2007 | 8455201000020484-7/07 | 8/6/2007 | SCK | 182092 | 57 | CAN | 0.944838 | 60.33 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | 618 | 8/13/2007 | SCK | 182584 | 370.89 | CAN | 0.949415 | 390.65 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/17/2007 | 620 | 8/13/2007 | SCK | 182584 | 594.41 | CAN | 0.949415 | 626.08 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/13/2007 | 623 | 8/13/2007 | SCK | 182584 | 224.72 | CAN | 0.949415 | 236.69 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/17/2007 | 624 | 8/13/2007 | SCK | 182584 | 237.86 | CAN | 0.949415 | 250.53 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/17/2007 | 625 | 9/13/2007 | SCK | 183165 | 453.33 | CAN | 0.965055 | 469.75 |

194 of 231

SOFA Att. 3-a1 Vendor Payments

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/17/2007 | 626 | 8/13/2007 | SCK | 182584 | 297.33 | CAN | 0.949415 | 313.17 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/22/2007 | 628 | 8/13/2007 | SCK | 182584 | 684.53 | CAN | 0.949415 | 721.00 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/24/2007 | 629 | 8/13/2007 | SCK | 182584 | 1282.25 | CAN | 0.949415 | 1,350.57 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/24/2007 | 630 | 8/13/2007 | SCK | 182584 | 241.15 | CAN | 0.949415 | 254.00 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/15/2007 | 637 | 9/13/2007 | SCK | 183165 | 1398.3 | CAN | 0.965055 | 1,448.93 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 6/25/2007 | 644 | 9/13/2007 | SCK | 183165 | 257.58 | CAN | 0.965055 | 266.91 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/14/2007 | 645 | 9/13/2007 | SCK | 183165 | 63.6 | CAN | 0.965055 | 65.90 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/19/2007 | 649 | 9/24/2007 | SCK | 183606 | 632.96 | CAN | 1.002687 | 631.26 |
| 9999310 | GEN | CHARLIE'S AIR CONDITIONING | 738 4TH AVE | PO BOX 612 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/21/2007 | 650 | 9/24/2007 | SCK | 183606 | 283.87 | CAN | 1.002687 | 283.11 |
| 9999316 | GEN | AJ SAFETY CENTRE LTD. | PO BOX 2345 | | PRINCE GEORGE | BC | V2N 2J8 | CANADA | 6/26/2007 | 2685 | 7/30/2007 | SCK | 181629 | 2800 | CAN | 0.937478 | 2,986.74 |
| 9999320 | GEN | BNK AUTOMOTIVE LTD. | BOX 196 | 140 STUART ST W | FORT ST JAMES | BC | V0J 1P0 | | 6/21/2007 | 248828 | 7/30/2007 | SCK | 181669 | 172.33 | CAN | 0.937478 | 183.82 |
| 9999320 | GEN | BNK AUTOMOTIVE LTD. | BOX 196 | 140 STUART ST W | FORT ST JAMES | BC | V0J 1P0 | | 6/21/2007 | 248845 | 7/30/2007 | SCK | 181669 | 14.31 | CAN | 0.937478 | 15.26 |
| 9999320 | GEN | BNK AUTOMOTIVE LTD. | BOX 196 | 140 STUART ST W | FORT ST JAMES | BC | V0J 1P0 | | 6/22/2007 | 248921 | 7/30/2007 | SCK | 181669 | 146.94 | CAN | 0.937478 | 156.74 |
| 9999325 | GEN | SUE'S JANITORIAL | BOX 487 | | FT ST JAMES | BC | V0J 1P0 | CANADA | 4/1/2007 | 242257 | 9/13/2007 | SCK | 183375 | 500 | CAN | 0.965055 | 518.11 |
| 9999345 | GEN | LEACH, JESSICA | DBA JL LANDSCAPING | PO BOX 117 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/19/2007 | PT200702 | 9/24/2007 | SCK | 183725 | 230 | CAN | 1.002687 | 229.38 |
| 9999363 | GEN | STEELS INDUSTRIAL PRODUCTS LTD | BLDG. 8-15050 54A AVENUE | | SURREY | BC | V3S 8E7 | CANADA | 7/12/2007 | 11112724-00 | 9/13/2007 | SCK | 183371 | 147.67 | CAN | 0.965055 | 153.02 |
| 9999363 | GEN | STEELS INDUSTRIAL PRODUCTS LTD | BLDG. 8-15050 54A AVENUE | | SURREY | BC | V3S 8E7 | CANADA | 7/16/2007 | 24042858-00 | 9/13/2007 | SCK | 183371 | 224.49 | CAN | 0.965055 | 232.62 |
| 9999363 | GEN | STEELS INDUSTRIAL PRODUCTS LTD | BLDG. 8-15050 54A AVENUE | | SURREY | BC | V3S 8E7 | CANADA | 7/16/2007 | 24042989-00 | 9/13/2007 | SCK | 183370 | 32.03 | CAN | 0.965055 | 33.19 |
| 9999363 | GEN | STEELS INDUSTRIAL PRODUCTS LTD | BLDG. 8-15050 54A AVENUE | | SURREY | BC | V3S 8E7 | CANADA | 7/16/2007 | 24743-99 | 9/13/2007 | SCK | 183370 | 87.3 | CAN | 0.965055 | 90.46 |
| 9999367 | GEN | RUSSELL TRANSFER LTD | PO BOX 910 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 2/8/2007 | 11508 | 7/30/2007 | SCK | 181901 | 522.4 | CAN | 0.937478 | 557.24 |
| 9999368 | CRT | STONES BAY HOLDINGS LTD. | PO BOX 1599 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/28/2007 | CL0731072154-9999368 | 8/10/2007 | EDI | 131561 | 68255.84 | CAN | 0.942918 | 72,387.89 |
| 9999368 | CRT | STONES BAY HOLDINGS LTD. | PO BOX 1599 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | CL0817072154-9999368 | 8/27/2007 | EDI | 131822 | 13345.6 | CAN | 0.951686 | 14,023.11 |
| 9999368 | CRT | STONES BAY HOLDINGS LTD. | PO BOX 1599 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/5/2007 | CL0905072154-9999368 | 9/10/2007 | EDI | 132241 | 160503.71 | CAN | 0.946926 | 169,499.74 |
| 9999368 | CRT | STONES BAY HOLDINGS LTD. | PO BOX 1599 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/15/2007 | CL0917072154-9999368 | 9/25/2007 | EDI | 132739 | 207054.05 | CAN | 0.996120 | 207,860.55 |
| 9999370 | GEN | STUART LAKE LUMBER CO. LTD. | PO BOX 5 | | FORT ST JAMES | BC | V0J 1P0 | | 7/31/2007 | 7/8/2015 | 9/13/2007 | SCK | 183372 | 302.27 | CAN | 0.965055 | 313.22 |
| 9999386 | GEN | FALL RIVER LOGGING LTD. | BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | CL0817072154-9999386 | 8/27/2007 | EDI | 131815 | 130740.76 | CAN | 0.951686 | 137,378.04 |
| 9999386 | GEN | FALL RIVER LOGGING LTD. | BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/5/2007 | CL0905072154-9999386 | 9/10/2007 | EDI | 132229 | 304973.64 | CAN | 0.946926 | 322,067.03 |
| 9999386 | GEN | FALL RIVER LOGGING LTD. | BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/15/2007 | CL0917072154-9999386 | 9/25/2007 | EDI | 132719 | 1977.71 | CAN | 0.996120 | 1,985.41 |
| 9999392 | GEN | A.T.S. ELECTRO-LUBE | INTERNATIONAL INC. | 7388 WILSON | DELTA | BC | V4G 1H3 | | 7/12/2007 | 48736* | 9/13/2007 | SCK | 183105 | 870.79 | CAN | 0.965055 | 902.32 |
| 9999392 | GEN | A.T.S. ELECTRO-LUBE | INTERNATIONAL INC. | 7388 WILSON | DELTA | BC | V4G 1H3 | | 7/12/2007 | 48737 | 9/13/2007 | SCK | 183105 | 403.98 | CAN | 0.965055 | 418.61 |
| 9999398 | GEN | BARR CONTRACTING | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/21/2007 | 1344 | 9/6/2007 | EDI | 132022 | 4243.71 | CAN | 0.950233 | 4,465.97 |
| 9999398 | GEN | BARR CONTRACTING | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X261030 | 8/29/2007 | EDI | 131876 | 859.05 | CAN | 0.939464 | 914.40 |
| 9999399 | GEN | BC CUSTOM TIMBER PRODUCTS | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | | 1/16/2007 | 408486 | 7/30/2007 | SCK | 181658 | 1392.17 | CAN | 0.937478 | 1,485.02 |
| 9999406 | GEN | BRAVE HOLDINGS LTD. | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | CANADA | 8/20/2007 | X259809 | 9/24/2007 | SCK | 183581 | 2522.16 | CAN | 1.002687 | 2,515.40 |
| 9999406 | GEN | BRAVE HOLDINGS LTD. | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | CANADA | 8/20/2007 | X261689 | 9/24/2007 | SCK | 183581 | 919.08 | CAN | 1.002687 | 916.62 |
| 9999406 | GEN | BRAVE HOLDINGS LTD. | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | CANADA | 8/20/2007 | X280942 | 9/24/2007 | SCK | 183581 | 6935.24 | CAN | 1.002687 | 6,916.65 |
| 9999406 | GEN | BRAVE HOLDINGS LTD. | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | CANADA | 8/20/2007 | X280946 | 9/24/2007 | SCK | 183581 | 5866.78 | CAN | 1.002687 | 5,851.06 |
| 9999406 | GEN | BRAVE HOLDINGS LTD. | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | CANADA | 8/20/2007 | X280950 | 9/24/2007 | SCK | 183581 | 49.69 | CAN | 1.002687 | 49.56 |
| 9999406 | GEN | BRAVE HOLDINGS LTD. | PO BOX 635 | | VANDERHOOF | BC | V0J 3A0 | CANADA | 8/20/2007 | X280951 | 9/24/2007 | SCK | 183581 | 46.49 | CAN | 1.002687 | 46.37 |
| 9999422 | GEN | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | FORT ST JAMES | BC | V0J 1P0 | | 6/13/2007 | 23162 | 7/30/2007 | SCK | 181731 | 123.17 | CAN | 0.937478 | 131.38 |
| 9999422 | GEN | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | FORT ST JAMES | BC | V0J 1P0 | | 6/25/2007 | 23234 | 7/30/2007 | SCK | 181730 | 83.55 | CAN | 0.937478 | 89.12 |
| 9999422 | GEN | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | FORT ST JAMES | BC | V0J 1P0 | | 7/5/2007 | 23283 | 8/13/2007 | SCK | 182610 | 89.83 | CAN | 0.949415 | 94.62 |
| 9999422 | GEN | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | FORT ST JAMES | BC | V0J 1P0 | | 7/5/2007 | 23289 | 8/13/2007 | SCK | 182610 | 210.76 | CAN | 0.949415 | 221.99 |
| 9999422 | GEN | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 23344 | 9/24/2007 | SCK | 183644 | 120.28 | CAN | 1.002687 | 119.96 |
| 9999422 | GEN | DON'S REPAIR | 306 MORICE AVE | PO BOX 1023 | FORT ST JAMES | BC | V0J 1P0 | | 7/23/2007 | 23383 | 9/24/2007 | SCK | 183644 | 123.95 | CAN | 1.002687 | 123.62 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 8/29/2007 | 501414 | 9/7/2007 | SCK | 10021 | 6953.6 | CAN | 0.949574 | 7,322.86 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 8/31/2007 | 501465 | 10/19/2007 | SCK | 10026 | 1526.4 | CAN | 1.026989 | 1,486.29 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 9/24/2007 | 501465 | 10/19/2007 | SCK | 10026 | 1526.4 | CAN | 1.026989 | 1,486.29 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 8/31/2007 | 501491 | 10/19/2007 | SCK | 10026 | 735.22 | CAN | 1.026989 | 715.90 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/18/2007 | 5015387 | 10/19/2007 | SCK | 10026 | 10186.6 | CAN | 1.026989 | 9,918.90 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/18/2007 | 501559 | 10/19/2007 | SCK | 10026 | 1470.43 | CAN | 1.026989 | 1,431.79 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/18/2007 | 501567 | 10/19/2007 | SCK | 10026 | 8123.84 | CAN | 1.026989 | 7,910.35 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 6/20/2007 | 45863 | 8/6/2007 | SCK | 182194 | 1356.06 | CAN | 0.944838 | 1,435.23 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 6/23/2007 | 45877 | 7/30/2007 | SCK | 181747 | 20.78 | CAN | 0.937478 | 22.17 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 6/26/2007 | 45890 | 7/30/2007 | SCK | 181747 | 736.64 | CAN | 0.937478 | 785.77 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 6/26/2007 | 45904 | 7/30/2007 | SCK | 181747 | 245.46 | CAN | 0.937478 | 261.83 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 6/29/2007 | 45906 | 8/6/2007 | SCK | 182194 | 1597.94 | CAN | 0.944838 | 1,691.23 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/5/2007 | 45926 | 8/13/2007 | SCK | 182628 | 95.99 | CAN | 0.949415 | 101.10 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/3/2007 | 45934 | 8/6/2007 | SCK | 182194 | 39.9 | CAN | 0.944838 | 42.23 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/3/2007 | 45935 | 8/6/2007 | SCK | 182194 | 728.49 | CAN | 0.944838 | 771.02 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/6/2007 | 45946 | 8/13/2007 | SCK | 182628 | 2327.25 | CAN | 0.949415 | 2,451.25 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/9/2007 | 45955 | 8/13/2007 | SCK | 182628 | 539.67 | CAN | 0.949415 | 568.42 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/10/2007 | 45964 | 8/13/2007 | SCK | 182628 | 228.18 | CAN | 0.949415 | 240.34 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/11/2007 | 45967** | 9/13/2007 | SCK | 183216 | 491.5 | CAN | 0.965055 | 509.30 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/12/2007 | 45974 | 9/13/2007 | SCK | 183216 | 193.61 | CAN | 0.965055 | 200.62 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/12/2007 | 45975 | 9/13/2007 | SCK | 183216 | 887.68 | CAN | 0.965055 | 919.82 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/12/2007 | 45977 | 9/13/2007 | SCK | 183216 | 504.86 | CAN | 0.965055 | 523.14 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 45993 | 9/24/2007 | SCK | 183668 | 266.43 | CAN | 1.002687 | 265.72 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/19/2007 | 46008 | 9/24/2007 | SCK | 183667 | 70.65 | CAN | 1.002687 | 70.46 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/19/2007 | 46009 | 9/24/2007 | SCK | 183668 | 129.2 | CAN | 1.002687 | 128.85 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/20/2007 | 46018 | 9/24/2007 | SCK | 183668 | 111.81 | CAN | 1.002687 | 111.51 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 46022 | 9/24/2007 | SCK | 183668 | 359.24 | CAN | 1.002687 | 358.28 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 46023 | 9/24/2007 | SCK | 183668 | 547.29 | CAN | 1.002687 | 545.82 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/22/2007 | 46027 | 9/24/2007 | SCK | 183668 | 301.49 | CAN | 1.002687 | 300.68 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/24/2007 | 46032 | 9/24/2007 | SCK | 183667 | 152.83 | CAN | 1.002687 | 152.42 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/24/2007 | 46050 | 9/24/2007 | SCK | 183668 | 276.68 | CAN | 1.002687 | 275.94 |
| 9999429 | GEN | FORT MACHINE WORKS (1986) LTD. | PO BOX 1389 | | FORT ST JAMES | BC | V0J 1P0 | | 7/24/2007 | 46052 | 9/24/2007 | SCK | 183668 | 981.07 | CAN | 1.002687 | 978.44 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 7/24/2007 | 105 | 8/6/2007 | SCK | 182237 | 4396.04 | CAN | 0.944838 | 4,652.69 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 7/16/2007 | 2102 | 8/13/2007 | SCK | 182660 | 4461.27 | CAN | 0.949415 | 4,698.97 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 7/18/2007 | 2103 | 7/30/2007 | SCK | 181801 | 2129.33 | CAN | 0.937478 | 2,271.34 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 7/20/2007 | 2104 | 7/30/2007 | SCK | 181801 | 2198.02 | CAN | 0.937478 | 2,344.61 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 7/29/2007 | 2106 | 8/6/2007 | SCK | 182237 | 2198.02 | CAN | 0.944838 | 2,326.35 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 8/3/2007 | 2107 | 8/13/2007 | SCK | 182660 | 4258.66 | CAN | 0.949415 | 4,485.56 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 8/8/2007 | 2109 | 8/13/2007 | SCK | 182660 | 2198.02 | CAN | 0.949415 | 2,315.13 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 8/14/2007 | 2110 | 8/31/2007 | SCK | 183007 | 4396.04 | CAN | 0.946527 | 4,644.39 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 8/17/2007 | 2111 | 8/31/2007 | SCK | 183007 | 4258.66 | CAN | 0.946527 | 4,499.25 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 8/22/2007 | 2112 | 8/31/2007 | SCK | 183007 | 6456.68 | CAN | 0.946527 | 6,821.44 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 8/31/2007 | 2114 | 10/3/2007 | SCK | 183970 | 4398.04 | CAN | 1.004129 | 4,377.96 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 9/8/2007 | 2115 | 10/3/2007 | SCK | 183970 | 4258.66 | CAN | 1.004129 | 4,241.15 |
| 9999441 | GEN | J.S. SARAN TRUCKING | 4620 HUNTER PL | | PRINCE GEORGE | BC | V2M 6Z7 | | 9/13/2007 | 2116 | 10/3/2007 | SCK | 183970 | 4258.66 | CAN | 1.004129 | 4,241.15 |
| 9999459 | GEN | LEVELTON CONSULTANTS LTD. | 1935 BOLLINGER ROAD | | NANAIMO | BC | V9S 5W9 | CANADA | 7/13/2007 | 02665DK | 9/13/2007 | SCK | 183280 | 2141.2 | CAN | 0.965055 | 2,218.73 |
| 9999460 | GEN | MACLEODS-TRUE VALUE HARDWARE | BRULIN ENTERPRISES INC. | PO BOX 5 | FORT ST JAMES | BC | V0J 1P0 | | 7/1/2007 | 43143 | 9/13/2007 | SCK | 183288 | 9.55 | CAN | 0.965055 | 9.90 |
| 9999460 | GEN | MACLEODS-TRUE VALUE HARDWARE | BRULIN ENTERPRISES INC. | PO BOX 5 | FORT ST JAMES | BC | V0J 1P0 | | 7/1/2007 | 43148 | 8/6/2007 | SCK | 182276 | 24.61 | CAN | 0.944838 | 26.05 |
| 9999460 | GEN | MACLEODS-TRUE VALUE HARDWARE | BRULIN ENTERPRISES INC. | PO BOX 5 | FORT ST JAMES | BC | V0J 1P0 | | 7/19/2007 | 43202 | 9/24/2007 | SCK | 183736 | 12.87 | CAN | 1.002687 | 12.84 |
| 9999468 | GEN | NECHAKO TRADING COMPANY | 1169 INDUSTRIAL DRIVE | | VANDERHOOF | BC | V0J 3A2 | CANADA | 6/15/2007 | 30424A | 7/30/2007 | SCK | 181858 | 234.46 | CAN | 0.937478 | 250.10 |
| 9999468 | GEN | NECHAKO TRADING COMPANY | 1169 INDUSTRIAL DRIVE | | VANDERHOOF | BC | V0J 3A2 | CANADA | 7/20/2007 | 33596A | 9/24/2007 | SCK | 183758 | 325.25 | CAN | 1.002687 | 324.38 |
| 9999468 | GEN | NECHAKO TRADING COMPANY | 1169 INDUSTRIAL DRIVE | | VANDERHOOF | BC | V0J 3A2 | CANADA | 7/25/2007 | 34045A | 9/24/2007 | SCK | 183758 | 3082.26 | CAN | 1.002687 | 3,074.00 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 6/27/2007 | 2251826 | 7/30/2007 | SCK | 181880 | 82.38 | CAN | 0.937478 | 87.87 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/17/2007 | 2601496 | 10/5/2007 | SCK | 184014 | 156.05 | CAN | 1.002775 | 155.62 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/28/2007 | 2657829 | 10/5/2007 | SCK | 184014 | 42.19 | CAN | 1.002775 | 42.07 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 6/30/2007 | 11909366 | 7/30/2007 | EDI | 131282 | 32217.27 | CAN | 0.937478 | 34,365.89 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 6/30/2007 | 11909443 | 7/30/2007 | EDI | 131282 | 5266.29 | CAN | 0.937478 | 5,617.51 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 6/30/2007 | 11909475 | 7/30/2007 | EDI | 131282 | 12866.27 | CAN | 0.937478 | 13,724.34 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 6/30/2007 | 11910080 | 7/30/2007 | EDI | 131282 | 38127.17 | CAN | 0.937478 | 40,669.94 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 7/13/2007 | 11934473 | 8/13/2007 | EDI | 131606 | 3317.7 | CAN | 0.949415 | 3,494.47 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 7/31/2007 | 11962945 | 9/7/2007 | EDI | 132187 | 59303.25 | CAN | 0.949574 | 62,452.48 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 7/31/2007 | 11963043 | 9/7/2007 | EDI | 132187 | 1098.34 | CAN | 0.949574 | 1,156.67 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 7/31/2007 | 11963079 | 9/7/2007 | EDI | 132187 | 12866.27 | CAN | 0.949574 | 13,549.52 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 7/31/2007 | 11964017 | 9/7/2007 | EDI | 132187 | 38127.17 | CAN | 0.949574 | 40,151.87 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/16/2007 | 11994389 | 9/17/2007 | EDI | 132392 | 3660.68 | CAN | 0.971296 | 3,768.86 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/31/2007 | 12021226 | 10/9/2007 | EDI | 132929 | 60212.63 | CAN | 1.012583 | 59,464.39 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/31/2007 | 12021353 | 10/9/2007 | EDI | 132929 | 5254.16 | CAN | 1.012583 | 5,188.87 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/31/2007 | 12021393 | 10/9/2007 | EDI | 132929 | 12866.27 | CAN | 1.012583 | 12,706.39 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 8/31/2007 | 12022562 | 10/9/2007 | EDI | 132929 | 38127.17 | CAN | 1.012583 | 37,653.38 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877 | STATION M | CALGARY | AB | T2P 2M7 | CANADA | 9/4/2007 | 12027499 | 10/24/2007 | EDI | 133096 | 7206.2 | CAN | 1.034270 | 6,967.43 |
| 9999484 | GEN | RICH'S SAW SALES | PO BOX 10 | | VANDERHOOF | BC | V0J 3A0 | | 7/6/2007 | S1070585 | 9/13/2007 | SCK | 183348 | 148.7 | CAN | 0.965055 | 154.08 |
| 9999484 | GEN | RICH'S SAW SALES | PO BOX 10 | | VANDERHOOF | BC | V0J 3A0 | | 7/11/2007 | S1070829 | 8/13/2007 | SCK | 182739 | 181.62 | CAN | 0.949415 | 191.30 |
| 9999485 | GEN | RIVERSIDE REPAIRS LTD. | PO BOX 1648 | HIGHWAY 27 | FT ST JAMES | BC | V0J 1P0 | | 6/5/2007 | 2007-224 | 8/6/2007 | SCK | 182350 | 901.14 | CAN | 0.944838 | 953.75 |
| 9999486 | GEN | S.P. JANITORIAL LTD. | PO BOX 517 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/1/2007 | 628418 | 8/1/2007 | EDI | 131335 | 3657 | CAN | 0.935488 | 3,909.19 |
| 9999486 | GEN | S.P. JANITORIAL LTD. | PO BOX 517 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/1/2007 | 628420 | 8/9/2007 | EDI | 131481 | 3593.4 | CAN | 0.954370 | 3,765.21 |
| 9999486 | GEN | S.P. JANITORIAL LTD. | PO BOX 517 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/1/2007 | 628423 | 9/17/2007 | EDI | 132398 | 3593.4 | CAN | 0.971296 | 3,699.59 |
| 9999508 | GEN | VOGL, JOE | PO BOX 458 | | FORT ST JAMES | BC | V0J 1P0 | | 7/17/2007 | 663166 | 8/6/2007 | SCK | 182409 | 1286.25 | CAN | 0.944838 | 1,361.34 |
| 9999515 | GEN | TOOTIKOH CONTRACTING | PO BOX 2321 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/12/2007 | 695072 | 8/13/2007 | SCK | 182778 | 13865.33 | CAN | 0.949415 | 14,604.08 |
| 9999515 | GEN | TOOTIKOH CONTRACTING | PO BOX 2321 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/25/2007 | 695075 | 9/13/2007 | SCK | 183402 | 15984.8 | CAN | 0.965055 | 16,563.62 |
| 9999515 | GEN | TOOTIKOH CONTRACTING | PO BOX 2321 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/16/2007 | 695077 | 9/24/2007 | SCK | 183853 | 6916.5 | CAN | 1.002687 | 6,897.97 |
| 9999518 | GEN | SKEANS COMPRESSED AIR PRODUCTS | 1900 BRIGANTINE DR | | COQUITLAM | BC | V3K 7B5 | CANADA | 6/27/2007 | I-95640-1 | 7/30/2007 | SCK | 181909 | 860.21 | CAN | 0.937478 | 917.58 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/6/2007 | 1346 | 9/19/2007 | EDI | 132449 | 7114.46 | CAN | 0.990472 | 7,182.90 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/17/2007 | 4585 | 7/30/2007 | EDI | 131261 | 151.76 | CAN | 0.937478 | 161.88 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/27/2007 | 4589 | 8/29/2007 | EDI | 131932 | 1456.02 | CAN | 0.939464 | 1,549.84 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/1/2007 | 4590 | 8/29/2007 | EDI | 131932 | 458.56 | CAN | 0.939464 | 488.11 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/14/2007 | 4594 | 9/6/2007 | EDI | 132056 | 1769.22 | CAN | 0.950233 | 1,861.88 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/21/2007 | 4599 | 9/6/2007 | EDI | 132056 | 5768.62 | CAN | 0.950233 | 6,070.74 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/22/2007 | 9999 | 9/17/2007 | EDI | 132357 | 93881.84 | CAN | 0.971296 | 96,656.26 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/28/2007 | CL0731072154-9999521 | 8/10/2007 | EDI | 131535 | 359841.49 | CAN | 0.942918 | 381,625.43 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | CL0817072154-9999521 | 8/27/2007 | EDI | 131816 | 98346.1 | CAN | 0.951686 | 103,338.81 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/5/2007 | CL0905072154-9999521 | 9/10/2007 | EDI | 132232 | 430274.68 | CAN | 0.946926 | 454,391.03 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/15/2007 | CL0917072154-9999521 | 9/25/2007 | EDI | 132724 | 383319.81 | CAN | 0.996120 | 384,812.88 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | D0015 | 8/29/2007 | EDI | 131932 | 4452.56 | CAN | 0.939464 | 4,739.47 |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280924 | 8/29/2007 | EDI | 131932 | -41.48 | CAN | 0.939464 | (44.15) |
| 9999521 | CRT | K & D LOGGING LTD. | PO BAG 19 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X280928 | 8/29/2007 | EDI | 131932 | 4042.21 | CAN | 0.939464 | 4,302.68 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/20/2007 | 1447 | 7/30/2007 | EDI | 131276 | 15022.12 | CAN | 0.937478 | 16,023.97 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/20/2007 | 1448 | 7/30/2007 | EDI | 131276 | 15986.47 | CAN | 0.937478 | 17,052.63 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/20/2007 | 1449 | 7/30/2007 | EDI | 131276 | 5439.42 | CAN | 0.937478 | 5,802.18 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/1/2007 | 1450 | 8/29/2007 | EDI | 131955 | 1708.03 | CAN | 0.939464 | 1,818.09 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/1/2007 | 1465 | 8/29/2007 | EDI | 131955 | 1842.76 | CAN | 0.939464 | 1,961.50 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/1/2007 | 1475 | 8/29/2007 | EDI | 131955 | 3531.25 | CAN | 0.939464 | 3,758.79 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/11/2007 | 1482 | 9/24/2007 | EDI | 132656 | 12788.9 | CAN | 1.002687 | 12,754.63 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/14/2007 | 1490 | 10/1/2007 | EDI | 132860 | 3296.93 | CAN | 1.008256 | 3,269.93 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 7/28/2007 | CL0731072154-9999522 | 8/10/2007 | EDI | 131551 | 266389.66 | CAN | 0.942918 | 282,516.25 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/15/2007 | CL0817072154-9999522 | 8/27/2007 | EDI | 131820 | 272251.53 | CAN | 0.951686 | 286,072.85 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/5/2007 | CL0905072154-9999522 | 9/10/2007 | EDI | 132236 | 259494.31 | CAN | 0.946926 | 274,038.64 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 9/15/2007 | CL0917072154-9999522 | 9/25/2007 | EDI | 132734 | 303161.52 | CAN | 0.996120 | 304,342.37 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X259813 | 8/29/2007 | EDI | 131955 | 8138.81 | CAN | 0.939464 | 8,663.25 |
| 9999522 | CRT | NEWLAND ENTERPRISES LTD. | BOX 286 | | FORT ST JAMES | BC | V0J 1P0 | CANADA | 8/20/2007 | X264891 | 8/29/2007 | EDI | 131955 | 442.63 | CAN | 0.939464 | 471.15 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 7/18/2007 | 755136 | 8/7/2007 | WRE | 6526 | 7903.85 | EUR | 1.380750 | 5,724.32 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 7/18/2007 | 755137 | 8/7/2007 | WRE | 6526 | 14217.69 | EUR | 1.380750 | 10,297.08 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 7/18/2007 | 755138 | 8/7/2007 | WRE | 6526 | 6957.58 | EUR | 1.380750 | 5,038.99 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 7/18/2007 | 755139 | 8/7/2007 | WRE | 6526 | 169.03 | EUR | 1.380750 | 122.42 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 7/25/2007 | 755142 | 8/7/2007 | WRE | 6535 | 7058.69 | EUR | 1.380750 | 5,112.21 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 7/25/2007 | 755143 | 8/7/2007 | WRE | 6535 | 6797.18 | EUR | 1.380750 | 4,922.82 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/8/2007 | 755148 | 8/24/2007 | WRE | 6595 | 13841.55 | EUR | 1.356508 | 10,203.81 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755153 | 9/13/2007 | WRE | 67101 | 13823.71 | EUR | 1.389131 | 9,951.34 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755153 | 9/13/2007 | WRE | 67101 | 13823.71 | EUR | 1.389131 | 9,951.34 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755154 | 9/13/2007 | WRE | 67101 | 6914.97 | EUR | 1.389131 | 4,977.91 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755154 | 9/13/2007 | WRE | 67101 | 6914.97 | EUR | 1.389131 | 4,977.91 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755155 | 9/13/2007 | WRE | 67101 | 6916.42 | EUR | 1.389131 | 4,978.95 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755155 | 9/13/2007 | WRE | 67101 | 6916.42 | EUR | 1.389131 | 4,978.95 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755158 | 9/13/2007 | WRE | 67101 | 2050.23 | EUR | 1.389131 | 1,475.91 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/16/2007 | 755158 | 9/13/2007 | WRE | 67101 | 2050.23 | EUR | 1.389131 | 1,475.91 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755159 | 9/13/2007 | WRE | 67111 | 6970.03 | EUR | 1.389131 | 5,017.55 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755159 | 9/13/2007 | WRE | 67111 | 6970.03 | EUR | 1.389131 | 5,017.55 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755160 | 9/13/2007 | WRE | 67111 | 6861.06 | EUR | 1.389131 | 4,939.10 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755160 | 9/13/2007 | WRE | 67111 | 6861.06 | EUR | 1.389131 | 4,939.10 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755160 | 9/13/2007 | WRE | 67111 | 6861.06 | EUR | 1.389131 | 4,939.10 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755161 | 9/13/2007 | WRE | 67111 | 6349.96 | EUR | 1.389131 | 4,571.17 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/23/2007 | 755161 | 9/13/2007 | WRE | 67111 | 6349.98 | EUR | 1.389131 | 4,571.17 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/28/2007 | 755165 | 9/13/2007 | WRE | 67121 | 6912.05 | EUR | 1.389131 | 4,975.81 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 8/28/2007 | 755165 | 9/13/2007 | WRE | 67121 | 6912.05 | EUR | 1.389131 | 4,975.81 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 9/5/2007 | 755171 | 10/1/2007 | WRE | 6810 | 6915.35 | EUR | 1.426167 | 4,848.91 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 9/5/2007 | 755172 | 10/1/2007 | WRE | 6810 | 12846.15 | EUR | 1.426167 | 9,007.47 |
| 45141 | GEN | SCALDIA LOGISTICS BV | PO BOX 11 | AA VLISSINGEN | | 4580 | NETHERLANDS | 9/13/2007 | 755176 | 10/1/2007 | WRE | 6810 | 2075.22 | EUR | 1.426167 | 1,455.10 |
| 45967 | GEN | MARCHI TERMINAL SRL | VIZ DEL MARZOCCO 25 | LIVORNO | | 57123 | ITALY | 9/21/2007 | 755190 | 10/24/2007 | WRE | 6967 | 726.87 | EUR | 1.425107 | 510.05 |
| 45967 | GEN | MARCHI TERMINAL SRL | VIZ DEL MARZOCCO 25 | LIVORNO | | 57123 | ITALY | 8/31/2007 | 1522 | 10/5/2007 | WRE | 6840 | 1255.39 | EUR | 1.413377 | 888.22 |
| 45967 | GEN | MARCHI TERMINAL SRL | VIZ DEL MARZOCCO 25 | LIVORNO | | 57123 | ITALY | 8/31/2007 | 1523 | 10/5/2007 | WRE | 6840 | 927.36 | EUR | 1.413377 | 656.13 |
| 45967 | GEN | MARCHI TERMINAL SRL | VIZ DEL MARZOCCO 25 | LIVORNO | | 57123 | ITALY | 8/31/2007 | 1524 | 10/5/2007 | WRE | 6840 | 79.81 | EUR | 1.413377 | 56.47 |
| 45967 | GEN | MARCHI TERMINAL SRL | VIZ DEL MARZOCCO 25 | LIVORNO | | 57123 | ITALY | 8/31/2007 | 1525 | 10/5/2007 | WRE | 6840 | 1383.37 | EUR | 1.413377 | 978.77 |
| 99583 | GEN | MARTER SPEDIZIONI S.P.A. | BANCA COMMERCIALE ITALIANA FILIALI | ITALY | | | ITALY | 8/31/2007 | 1526 | 10/5/2007 | WRE | 6840 | 1527.76 | EUR | 1.413377 | 1,080.93 |
| 99583 | GEN | MARTER SPEDIZIONI S.P.A. | BANCA COMMERCIALE ITALIANA FILIALI | ITALY | | | ITALY | 6/30/2007 | 2564 | 8/9/2007 | WRE | 6547 | 1172.95 | EUR | 1.380594 | 849.60 |
| 99583 | GEN | MARTER SPEDIZIONI S.P.A. | BANCA COMMERCIALE ITALIANA FILIALI | ITALY | | | ITALY | 6/30/2007 | 2565 | 8/9/2007 | WRE | 6547 | 781.75 | EUR | 1.380594 | 566.24 |
| 99583 | GEN | MARTER SPEDIZIONI S.P.A. | BANCA COMMERCIALE ITALIANA FILIALI | ITALY | | | ITALY | 6/30/2007 | 2566 | 8/9/2007 | WRE | 6547 | 1787.35 | EUR | 1.380594 | 1,294.62 |
| 99906 | GEN | COGEMA | BNPLA ROCHELLE SWIFT NUMB | ROCHELLE | FR | | FRANCE | 6/30/2007 | 2567 | 8/9/2007 | WRE | 6547 | 4132.15 | EUR | 1.380594 | 2,993.02 |
| 99906 | GEN | COGEMA | BNPLA ROCHELLE SWIFT NUMB | ROCHELLE | FR | | FRANCE | 8/29/2007 | 22466 | 10/1/2007 | WRE | 6808 | 304.78 | EUR | 1.426167 | 213.71 |
| 99906 | GEN | COGEMA | BNPLA ROCHELLE SWIFT NUMB | ROCHELLE | FR | | FRANCE | 8/29/2007 | 22467 | 10/1/2007 | WRE | 6808 | 172.58 | EUR | 1.426167 | 121.01 |
| 99906 | GEN | COGEMA | BNPLA ROCHELLE SWIFT NUMB | ROCHELLE | FR | | FRANCE | 7/25/2007 | FTE022338 | 8/9/2007 | WRE | 6546 | 341.72 | EUR | 1.380594 | 247.52 |
| 40925 | GEN | PORT OF TILBURY LONDON LTD. | LESLIE FORD HOUSE TILBURY FRI | TILBURY, ESSEX | | | FRANCE | 7/25/2007 | FTE022339 | 8/9/2007 | WRE | 6546 | 86.29 | EUR | 1.380594 | 62.50 |
| 40925 | GEN | PORT OF TILBURY LONDON LTD. | LESLIE FORD HOUSE TILBURY FRI | TILBURY, ESSEX | | RM187EH | UNITED KINGDOM | 9/30/2007 | 18017969 | 10/24/2007 | WRE | 6968 | 3586.76 | GBP | 2.047615 | 1,751.68 |
| 42637 | GEN | MEDWAY PORTS | MARITIME CENTRE PORT OF LIVI | LIVERPOOL | | RM187EH | UNITED KINGDOM | 10/4/2007 | 18018036 | 10/5/2007 | WRE | 6839 | 10907.57 | GBP | 2.037974 | 5,352.16 |
| 42637 | GEN | MEDWAY PORTS | MARITIME CENTRE PORT OF LIVI | LIVERPOOL | | L2A AL1 | UNITED KINGDOM | 7/3/2007 | FP20066612/CH10042778 | 8/7/2007 | WRE | 65361 | 1097.58 | GBP | 2.032849 | 539.92 |
| 42637 | GEN | MEDWAY PORTS | MARITIME CENTRE PORT OF LIVI | LIVERPOOL | | L2A AL1 | UNITED KINGDOM | 8/2/2007 | FP20066753 | 8/24/2007 | WRE | 6594 | 726.43 | GBP | 2.003204 | 362.63 |
| 38008 | GEN | TESSENDERLO KERLEY, INC. | C/O WELLS FARGO BANK PO BOX 2 | DALLAS | TX | L2A AL1 | UNITED KINGDOM | 9/5/2007 | FP20066897 | 10/1/2007 | WRE | 6809 | 706.4 | GBP | 2.046608 | 345.16 |
| 38008 | GEN | TESSENDERLO KERLEY, INC. | C/O WELLS FARGO BANK PO BOX 2 | DALLAS | TX | 75320 | UNITED STATES | 6/25/2007 | 90408184 | 7/30/2007 | SCK | 31677 | 1679 | USD | 1.000000 | 1,679.00 |
| 38008 | GEN | TESSENDERLO KERLEY, INC. | C/O WELLS FARGO BANK PO BOX 2 | DALLAS | TX | 75320 | UNITED STATES | 7/23/2007 | 90412337 | 8/28/2007 | SCK | 31724 | 7573.5 | USD | 1.000000 | 7,573.50 |
| 38008 | GEN | TESSENDERLO KERLEY, INC. | C/O WELLS FARGO BANK PO BOX 2 | DALLAS | TX | 75320 | UNITED STATES | 8/1/2007 | 90414582 | 10/9/2007 | SCK | 31747 | 1153.75 | USD | 1.000000 | 1,153.75 |
| 38008 | GEN | TESSENDERLO KERLEY, INC. | C/O WELLS FARGO BANK PO BOX 2 | DALLAS | TX | 75320 | UNITED STATES | 8/29/2007 | 90417504 | 10/9/2007 | SCK | 31747 | 1137.5 | USD | 1.000000 | 1,137.50 |
| 38210 | GEN | DOLPHIN SOFTWARE INC | UNIT 11 PO BOX 5000 | PORTLAND | OR | 75320 | UNITED STATES | 8/29/2007 | 90417513 | 10/9/2007 | SCK | 31747 | 1267.5 | USD | 1.000000 | 1,267.50 |
| 38210 | GEN | DOLPHIN SOFTWARE INC | UNIT 11 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 7/6/2007 | INV0038918 | 8/13/2007 | SCK | 31695 | 364 | USD | 1.000000 | 364.00 |
| 38210 | GEN | DOLPHIN SOFTWARE INC | UNIT 11 PO BOX 5000 | PORTLAND | OR | 97208-5000 | UNITED STATES | 6/29/2007 | INV0039145 | 8/6/2007 | SCK | 31684 | 162 | USD | 1.000000 | 162.00 |
| 38239 | GEN | FCT | FUEL & COMBUSTION TECHNOLOGY 5 G | MALVERN | PA | 97208-5000 | UNITED STATES | 7/11/2007 | INV0039295 | 8/13/2007 | SCK | 31695 | 22.75 | USD | 1.000000 | 22.75 |
| 38259 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | 19355 | UNITED STATES | 7/23/2007 | 5972 | 8/28/2007 | SCK | 31715 | 1580 | USD | 1.000000 | 1,580.00 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | H2Y 2P5 | CANADA | 7/10/2007 | 76014688 | 7/30/2007 | SCK | 31678 | 65.98 | USD | 1.000000 | 65.98 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 7/12/2007 | 400167 | 8/16/2007 | EDI | 12678 | 50.88 | USD | 1.000000 | 50.88 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 8/17/2007 | 400221 | 9/17/2007 | EDI | 12720 | 1749 | USD | 1.000000 | 1,749.00 |
| 38575 | GEN | LINTEC CORPORATION | 23-23, HONCHO, ITABASHI-KU | TOKYO | | L7L 6A9 | CANADA | 8/24/2007 | 400227 | 9/24/2007 | EDI | 12732 | 519.4 | USD | 1.000000 | 519.40 |
| 38960 | GEN | PRESS TECHNOLOGY & MFG INC | 1315 LAGONDA AVENUE | SPRINGFIELD | OH | 173-0001 | JAPAN | 9/26/2007 | APRIL-JUNE07 DB NOTE | 10/15/2007 | WRE | 301451 | 13191.41 | USD | 1.000000 | 13,191.41 |
| 40132 | GEN | BANK OF AMERICA, N.A. | TRADE SERVICES OFFICE MAIL COD | PORTLAND | OR | 45503 | UNITED STATES | 8/6/2007 | 3383 | 10/25/2007 | EDI | 12762 | 10100 | USD | 1.000000 | 10,100.00 |
| 40534 | GEN | CAPSTONE TECHNOLOGY CORP. | 416 NE DALLAS STREET SUITE 204 | CAMAS | WA | 97204 | UNITED STATES | 8/21/2007 | LC546020700033 | 8/28/2007 | SCK | 31708 | 165 | USD | 1.000000 | 165.00 |
| 40534 | GEN | CAPSTONE TECHNOLOGY CORP. | 416 NE DALLAS STREET SUITE 204 | CAMAS | WA | 98607 | UNITED STATES | 6/27/2007 | 8141 | 7/30/2007 | SCK | 31665 | 34250 | USD | 1.000000 | 34,250.00 |
| 40534 | GEN | CAPSTONE TECHNOLOGY CORP. | 416 NE DALLAS STREET SUITE 204 | CAMAS | WA | 98607 | UNITED STATES | 7/26/2007 | 8255 | 8/28/2007 | SCK | 31713 | 34250 | USD | 1.000000 | 34,250.00 |
| 40534 | GEN | CAPSTONE TECHNOLOGY CORP. | 416 NE DALLAS STREET SUITE 204 | CAMAS | WA | 98607 | UNITED STATES | 7/31/2007 | 8302 | 10/12/2007 | SCK | 31752 | 1680 | USD | 1.000000 | 1,680.00 |
| 40534 | GEN | CAPSTONE TECHNOLOGY CORP. | 416 NE DALLAS STREET SUITE 204 | CAMAS | WA | 98607 | UNITED STATES | 8/7/2007 | 8344 | 10/12/2007 | SCK | 31752 | 34250 | USD | 1.000000 | 34,250.00 |
| 41595 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100 900 WEST HASTIN | VANCOUVER | BC | 98607 | UNITED STATES | 8/10/2007 | 8349 | 10/12/2007 | SCK | 31752 | 3834.74 | USD | 1.000000 | 3,834.74 |
| 41595 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100 900 WEST HASTIN | VANCOUVER | BC | V6C 1E5 | CANADA | 7/27/2007 | 409 | 8/9/2007 | EDI | 12667 | 547137.1 | USD | 1.000000 | 547,137.10 |
| 41595 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100 900 WEST HASTIN | VANCOUVER | BC | V6C 1E5 | CANADA | 7/31/2007 | 412 | 8/10/2007 | EDI | 12672 | 103506.04 | USD | 1.000000 | 103,506.04 |
| 41595 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100 900 WEST HASTIN | VANCOUVER | BC | V6C 1E5 | CANADA | 8/27/2007 | 417 | 9/6/2007 | EDI | 12705 | 556134.53 | USD | 1.000000 | 556,134.53 |
| 41595 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100 900 WEST HASTIN | VANCOUVER | BC | V6C 1E5 | CANADA | 8/27/2007 | 419 | 9/6/2007 | EDI | 12705 | 101225.56 | USD | 1.000000 | 101,225.56 |
| 41595 | CRT | ANGLO CANADIAN SHIPPING CO | SUITE 1100 900 WEST HASTIN | VANCOUVER | BC | V6C 1E5 | CANADA | 10/1/2007 | 424 | 10/16/2007 | SCK | 31753 | 385517.99 | USD | 1.000000 | 385,517.99 |
| 41623 | GEN | BAKER INSTRUMENT COMPANY | PO BOX 587 | FORT COLLINS | CO | V6C 1E5 | CANADA | 9/27/2007 | 428 | 10/9/2007 | SCK | 31744 | 100986.76 | USD | 1.000000 | 100,986.76 |
| 41756 | GEN | BURELBACH INDUSTRIES | PO BOX 27 10135 RICKREALL | RICKREALL | OR | 80522 | UNITED STATES | 7/20/2007 | 7261H | 8/28/2007 | SCK | 31711 | 1261.9 | USD | 1.000000 | 1,261.90 |
| 41759 | GEN | AMERICAN PROCESS INC. | 750 PIEDMONT AVENUE NE | ATLANTA | GA | 97371 | UNITED STATES | 6/28/2007 | 5783 | 8/6/2007 | SCK | 31683 | 716.65 | USD | 1.000000 | 716.65 |
| 41822 | GEN | AUTOMATION SERVICE | 2360 CHAFFEE DRIVE | ST LOUIS | MO | 80308 | UNITED STATES | 6/25/2007 | 2007058 | 7/30/2007 | SCK | 31664 | 16825.88 | USD | 1.000000 | 16,825.88 |
| 41822 | GEN | AUTOMATION SERVICE | 2360 CHAFFEE DRIVE | ST LOUIS | MO | 63146 | UNITED STATES | 7/10/2007 | 92591 | 8/13/2007 | SCK | 31692 | 501 | USD | 1.000000 | 501.00 |
| 41989 | GEN | GREER SHIPPING LTD. | SAGA FOREST CARRIERS (INT'L) A/S | VANCOUVER | BC | 63146 | UNITED STATES | 7/11/2007 | 92626 | 8/13/2007 | SCK | 31692 | 5086 | USD | 1.000000 | 5,086.00 |
| 42826 | GEN | SMITHPORT PETROLEUM, INC. | 24009 VENTURA BLVD SUITE 102 | CLABASAS | CA | V6C 1E5 | CANADA | 8/7/2007 | 20070410 | 8/9/2007 | WRE | 301435 | 270007.46 | USD | 1.000000 | 270,007.46 |
| 42826 | GEN | SMITHPORT PETROLEUM, INC. | 24009 VENTURA BLVD SUITE 102 | CLABASAS | CA | 91302 | UNITED STATES | 9/27/2007 | 115 | 10/15/2007 | WRE | 301450 | 603700 | USD | 1.000000 | 603,700.00 |
| 42826 | GEN | SMITHPORT PETROLEUM, INC. | 24009 VENTURA BLVD SUITE 102 | CLABASAS | CA | 91302 | UNITED STATES | 9/27/2007 | 115 | 10/15/2007 | WRE | 301450 | 603700 | USD | 1.000000 | 603,700.00 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 91302 | UNITED STATES | 10/17/2007 | 115-A | 10/24/2007 | EDI | 12761 | 292.79 | USD | 1.000000 | 292.79 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 8/2/2007 | 248027 | 9/5/2007 | EDI | 12702 | 13447.36 | USD | 1.000000 | 13,447.36 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 9/6/2007 | 248866 | 10/11/2007 | EDI | 12745 | 13447.36 | USD | 1.000000 | 13,447.36 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 10/2/2007 | 249692 | 10/23/2007 | EDI | 12757 | 13447.36 | USD | 1.000000 | 13,447.36 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 5/8/2007 | 609578 | 9/5/2007 | EDI | 12702 | 2995.94 | USD | 1.000000 | 2,995.94 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 8/7/2007 | 611766 | 9/5/2007 | EDI | 12702 | 3717.37 | USD | 1.000000 | 3,717.37 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 9/4/2007 | 612708 | 10/11/2007 | EDI | 12745 | 325.21 | USD | 1.000000 | 325.21 |
| 43217 | GEN | WINTHROP RESOURCE CORP. | 11100 WAYZATA BLVD. SUITE 800 | MINNETONKA | MN | 55305 | UNITED STATES | 9/4/2007 | 612709 | 10/11/2007 | EDI | 12745 | 443.47 | USD | 1.000000 | 443.47 |
| 43287 | GEN | MONTSHIP INC. | SUITE 800 1111 W HASTINGS | VANCOUVER | BC | 55305 | UNITED STATES | 9/4/2007 | 612710 | 10/11/2007 | EDI | 12745 | 4160.85 | USD | 1.000000 | 4,160.85 |
| 43346 | GEN | MAXON CORPORATION | PO BOX 2068 | MUNCIE | IN | V6E 2J3 | CANADA | 8/28/2007 | CAI343201 | 9/28/2007 | SCK | 31741 | 247644.49 | USD | 1.000000 | 247,644.49 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 47302 | UNITED STATES | 7/17/2007 | 247115 RI | 8/28/2007 | SCK | 31720 | 2956.8 | USD | 1.000000 | 2,956.80 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/1/2007 | 3005970 | 8/8/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/1/2007 | 3005971 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/2/2007 | 3006129 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/5/2007 | 3006318 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/9/2007 | 3006751 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/13/2007 | 4000042 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/13/2007 | 4000043 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/13/2007 | 4000044 | 8/9/2007 | EDI | 12669 | 3750 | USD | 1.000000 | 3,750.00 |
| 43428 | GEN | PUGET SOUND | PO BOX 24286 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/22/2007 | 4001099 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 43946 | GEN | QWEST CORPORATION | P.O. BOX 2348 | SEATTLE | WA | 98124-0286 | UNITED STATES | 3/22/2007 | 4001100 | 8/9/2007 | EDI | 12669 | 3600 | USD | 1.000000 | 3,600.00 |
| 44272 | GEN | COLUMBIA RIVER LOGISTICS | UNIT 277 PO BOX 5037 | PORTLAND | OR | 98111 | UNITED STATES | 7/23/2007 | 5097328934173B062307 | 8/28/2007 | SCK | 31722 | 84.58 | USD | 1.000000 | 84.58 |
| 44272 | GEN | COLUMBIA RIVER LOGISTICS | UNIT 277 PO BOX 5037 | PORTLAND | OR | 97208 | UNITED STATES | 7/1/2007 | CRL07051 | 7/30/2007 | SCK | 31666 | 5097.41 | USD | 1.000000 | 5,097.41 |
| 44272 | GEN | COLUMBIA RIVER LOGISTICS | UNIT 277 PO BOX 5037 | PORTLAND | OR | 97208 | UNITED STATES | 8/1/2007 | CRL07066 | 9/28/2007 | SCK | 31740 | 5392.99 | USD | 1.000000 | 5,392.99 |
| 44298 | GEN | PRESSURE PRODUCTS COMPANY, INC | 4540 W WASHINGTON ST | CHARLESTON | WV | 97208 | UNITED STATES | 9/1/2007 | CRL07075 | 9/28/2007 | SCK | 31740 | 4802.02 | USD | 1.000000 | 4,802.02 |
| | | | | | | 25313 | UNITED STATES | 7/11/2007 | 291 | 8/13/2007 | SCK | 31701 | 2776 | USD | 1.000000 | 2,776.00 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44406 | GEN | WILLIS ENTERPRISES, INC. | PO BOX 512 | | MONTESANO | WA | 98563 | UNITED STATES | 8/20/2007 | 21 | 9/6/2007 | EDI | 12706 | 2883.4 | USD | 1.000000 | 2,883.40 |
| 44406 | GEN | WILLIS ENTERPRISES, INC. | PO BOX 512 | | MONTESANO | WA | 98563 | UNITED STATES | 9/10/2007 | 22 | 10/25/2007 | EDI | 12764 | 1501.34 | USD | 1.000000 | 1,501.34 |
| 44734 | GEN | DUNLAP TOWING COMPANY | PO BOX 593 | | LA CONNER | WA | 98257 | UNITED STATES | 8/7/2007 | 50505 | 8/28/2007 | EDI | 12689 | 129823.5 | USD | 1.000000 | 129,823.50 |
| 44734 | GEN | DUNLAP TOWING COMPANY | PO BOX 593 | | LA CONNER | WA | 98257 | UNITED STATES | 8/29/2007 | 50701 | 9/11/2007 | EDI | 12710 | 62475 | USD | 1.000000 | 62,475.00 |
| 44890 | GEN | WELLS FARGO FINANCIAL CORP CAN | *****ACH/WIRES***** | | | | | | 7/31/2007 | 7/31 INTEREST STMT | 7/31/2007 | WRE | 301431 | 2158728.24 | USD | 1.000000 | 2,158,728.24 |
| 44890 | GEN | WELLS FARGO FINANCIAL CORP CAN | *****ACH/WIRES***** | | | | | | 9/6/2007 | WIRE 301443 | 9/6/2007 | WRE | 301443 | 1820715.67 | USD | 1.000000 | 1,820,715.67 |
| 44993 | GEN | VIKING LUMBER CO.,INC | MILE 6 CRAIG-KLAWOCK HWY | PO BO› | CRAIG | AK | 99921 | UNITED STATES | 8/4/2007 | 3389CG7 | 8/28/2007 | EDI | 12690 | 126072.15 | USD | 1.000000 | 126,072.15 |
| 45036 | GEN | USA COIL & AIR | PO BOX 578 | | DEVAULT | PA | 19432 | UNITED STATES | 6/25/2007 | 67062 | 7/30/2007 | SCK | 31679 | 234758.7 | USD | 1.000000 | 234,758.70 |
| 45119 | GEN | SIERRA PACIFIC INDUSTRIES | PO BOX 496028 | | REDDING | CA | 96049 | UNITED STATES | 7/1/2007 | 21-41679 | 7/30/2007 | SCK | 31675 | 237748.7 | USD | 1.000000 | 237,748.70 |
| 45133 | GEN | VICI METRONICS | 26295 TWELVE TREES LANE NW | | POULSBO | WA | 98370 | UNITED STATES | 7/19/2007 | 53637 | 8/28/2007 | SCK | 31726 | 403 | USD | 1.000000 | 403.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 7/13/2007 | 1113 | 8/28/2007 | SCK | 31717 | 7440 | USD | 1.000000 | 7,440.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 7/20/2007 | 1117 | 8/28/2007 | SCK | 31717 | 7440 | USD | 1.000000 | 7,440.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 8/10/2007 | 1123 | 9/26/2007 | SCK | 31735 | 6510 | USD | 1.000000 | 6,510.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 8/10/2007 | 1123 | 9/26/2007 | SCK | 31735 | 6510 | USD | 1.000000 | 6,510.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 8/17/2007 | 1127 | 8/28/2007 | SCK | 31717 | 14880 | USD | 1.000000 | 14,880.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 8/24/2007 | 1130 | 9/26/2007 | SCK | 31735 | 15345 | USD | 1.000000 | 15,345.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 8/31/2007 | 1131 | 9/26/2007 | SCK | 31735 | 10230 | USD | 1.000000 | 10,230.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 9/6/2007 | 1133 | 9/26/2007 | SCK | 31735 | 11625 | USD | 1.000000 | 11,625.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | | PLANT CITY | FL | 33563 | UNITED STATES | 9/14/2007 | 1134 | 9/26/2007 | SCK | 31735 | 9300 | USD | 1.000000 | 9,300.00 |
| 45737 | GEN | PORT MANATEE FORESTRY TERMINAL | 600 TAMPA BAY WAY | | PALMETTO | FL | 34221 | UNITED STATES | 7/26/2007 | 5070591 | 8/28/2007 | SCK | 31721 | 812.1 | USD | 1.000000 | 812.10 |
| 45809 | GEN | PCO DIVISION II INC | PO BOX 1922 | | BAYTOWN | TX | 77522 | UNITED STATES | 6/1/2007 | 30200 | 8/6/2007 | SCK | 31687 | 780 | USD | 1.000000 | 780.00 |
| 45809 | GEN | PCO DIVISION II INC | PO BOX 1922 | | BAYTOWN | TX | 77522 | UNITED STATES | 6/26/2007 | 30328 | 7/30/2007 | SCK | 31673 | 1790 | USD | 1.000000 | 1,790.00 |
| 45827 | GEN | AMBASSADOR SERVICES INC | PO BOX 654 | | CAPE CANAVERA | FL | 32920 | UNITED STATES | 7/9/2007 | 9732 | 8/13/2007 | SCK | 31691 | 34949.04 | USD | 1.000000 | 34,949.04 |
| 45837 | GEN | INNER MONGOLIA DAXIN IMPORT & | EXPORT CO LTD | NO. 16 ALIHE F | INNER MONGOLI/ | | | CHINA | 7/17/2007 | DN-JMS702SH | 8/7/2007 | WRE | 301433 | 2741.5 | USD | 1.000000 | 2,741.50 |
| 45889 | GEN | HS INTERNATIONAL CORP | 2510 WOOSUNG CHARACTER 199 | OFFI( | SEOUL,KANGNAM | | 135-856 | KOREA | 9/20/2007 | HS043666 | 10/24/2007 | WRE | 301453 | 1554.68 | USD | 1.000000 | 1,554.68 |
| 45889 | GEN | HS INTERNATIONAL CORP | 2510 WOOSUNG CHARACTER 199 | OFFI( | SEOUL,KANGNAM | | 135-856 | KOREA | 8/20/2007 | HS043667 | 10/24/2007 | WRE | 301453 | 782.64 | USD | 1.000000 | 782.64 |
| 45889 | GEN | HS INTERNATIONAL CORP | 2510 WOOSUNG CHARACTER 199 | OFFI( | SEOUL,KANGNAM | | 135-856 | KOREA | 8/20/2007 | HS043670 | 10/24/2007 | WRE | 301453 | 1534.45 | USD | 1.000000 | 1,534.45 |
| 45889 | GEN | HS INTERNATIONAL CORP | 2510 WOOSUNG CHARACTER 199 | OFFI( | SEOUL,KANGNAM | | 135-856 | KOREA | 9/27/2007 | WIRE#301445 | 9/27/2007 | WRE | 301445 | 4871.8 | USD | 1.000000 | 4,871.80 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21667 | 8/24/2007 | EDI | 12683 | 54830.21 | USD | 1.000000 | 54,830.21 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/11/2007 | 21738 | 8/29/2007 | EDI | 12695 | 15322.9 | USD | 1.000000 | 15,322.90 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 7/31/2007 | 21747 | 8/24/2007 | EDI | 12683 | 3631.26 | USD | 1.000000 | 3,631.26 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/15/2007 | 21748 | 8/31/2007 | EDI | 12700 | 1700.21 | USD | 1.000000 | 1,700.21 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/24/2007 | 21762 | 9/11/2007 | EDI | 12714 | 11114.35 | USD | 1.000000 | 11,114.35 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 8/24/2007 | 21763 | 9/11/2007 | EDI | 12714 | 289.42 | USD | 1.000000 | 289.42 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 9/30/2007 | 22118 | 10/25/2007 | EDI | 12766 | 4180.55 | USD | 1.000000 | 4,180.55 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | | VERNON | BC | V1T8T6 | CANADA | 6/30/2007 | M37906 | 7/31/2007 | EDI | 12665 | 3979.15 | USD | 1.000000 | 3,979.15 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/2/2007 | SCL76220022 | 8/23/2007 | SCK | 31705 | 1325 | USD | 1.000000 | 1,325.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/2/2007 | SLC76220021 | 8/23/2007 | SCK | 31705 | 3275 | USD | 1.000000 | 3,275.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/22/2007 | SLC77190037 | 8/28/2007 | SCK | 31716 | 2625 | USD | 1.000000 | 2,625.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/22/2007 | SLC77190038 | 8/28/2007 | SCK | 31716 | 1325 | USD | 1.000000 | 1,325.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/23/2007 | SLC77250037 | 8/28/2007 | SCK | 31716 | 1325 | USD | 1.000000 | 1,325.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/14/2007 | SLC77260035 | 8/24/2007 | SCK | 31706 | 16387 | USD | 1.000000 | 16,387.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/25/2007 | SLC77310016 | 8/31/2007 | SCK | 31732 | 7903 | USD | 1.000000 | 7,903.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/19/2007 | SLC78010009 | 8/24/2007 | SCK | 31706 | 7903 | USD | 1.000000 | 7,903.00 |
| 91099 | CRT | HANJIN SHIPPING COMPANY LTD. | 175 S WEST TEMPLE | SUITE 600 | SALT LAKE CITY | UT | 84101 | UNITED STATES | 8/30/2007 | SLC78060046 | 9/7/2007 | SCK | 31733 | 6873 | USD | 1.000000 | 6,873.00 |
| 91927 | GEN | PARR INSTRUMENTS | 211 53RD STREET | | MOLINE | IL | 61265 | UNITED STATES | 7/11/2007 | 75589 | 8/13/2007 | SCK | 31700 | 190.1 | USD | 1.000000 | 190.10 |
| 92988 | GEN | SERING SAW MACHINERY CO, INC | 22703 NE 216TH AVE | | BATTLEGROUND | WA | 98604 | UNITED STATES | 6/27/2007 | 20795 | 7/30/2007 | SCK | 31674 | 823.8 | USD | 1.000000 | 823.80 |
| 93338 | GEN | MARY'S RIVER LUMBER CO | DEPT #4209 | PO BOX 34936 | SEATTLE | WA | 98124-1936 | UNITED STATES | 7/17/2007 | MON0011430 | 8/28/2007 | SCK | 31719 | 6555.36 | USD | 1.000000 | 6,555.36 |
| 93338 | GEN | MARY'S RIVER LUMBER CO | DEPT #4209 | PO BOX 34936 | SEATTLE | WA | 98124-1936 | UNITED STATES | 8/6/2007 | MON0011600 | 8/28/2007 | SCK | 31719 | 15074.64 | USD | 1.000000 | 15,074.64 |
| 93338 | GEN | MARY'S RIVER LUMBER CO | DEPT #4209 | PO BOX 34936 | SEATTLE | WA | 98124-1936 | UNITED STATES | 8/17/2007 | MON0011740 | 8/28/2007 | SCK | 31719 | 11720.8 | USD | 1.000000 | 11,720.80 |
| 94154 | GEN | RAWLINGS MANUFACTURING, INC. | PO BOX 4485 | | MISSOULA | MT | 59806-4485 | UNITED STATES | 8/1/2007 | 100754 | 8/28/2007 | SCK | 31723 | 3250.73 | USD | 1.000000 | 3,250.73 |
| 94599 | GEN | HAMON RESEARCH-COTTRELL,INC | P.O. BOX 601395 | | CHARLOTTE | NC | 28260-1395 | UNITED STATES | 7/6/2007 | IM7026 | 7/30/2007 | SCK | 31668 | 1740 | USD | 1.000000 | 1,740.00 |
| 94599 | GEN | HAMON RESEARCH-COTTRELL,INC | P.O. BOX 601395 | | CHARLOTTE | NC | 28260-1395 | UNITED STATES | 7/6/2007 | IM7034 | 7/30/2007 | SCK | 31668 | 1144 | USD | 1.000000 | 1,144.00 |
| 95132 | GEN | AIR O FLEX EQUIPMENT CO. INC. | P.O. BOX 580363 | | MINNEAPOLIS | MN | 55458-0363 | UNITED STATES | 9/5/2007 | 15250 | 10/12/2007 | SCK | 31751 | 32625 | USD | 1.000000 | 32,625.00 |
| 95173 | GEN | GEARBULK SHIPPING CANADA LTD. | 1100 - 1500 WEST GEORGIA ST | | VANCOUVER | BC | V6G 2Z6 | CANADA | 8/8/2007 | 9986 | 8/16/2007 | WRE | 301436 | 91574.39 | USD | 1.000000 | 91,574.39 |
| 96066 | GEN | J & L FIBER SERVICES INC | P.O. BOX 75076 | | CHARLOTTE | NC | 28275-0006 | UNITED STATES | 6/15/2007 | 178774 RI | 7/30/2007 | SCK | 31670 | 38015 | USD | 1.000000 | 38,015.00 |
| 96684 | GEN | BTA DRAYTON | P.O. BOX 820 | | JACKSONVILLE | AL | 36265 | UNITED STATES | 7/11/2007 | 602962 | 8/13/2007 | SCK | 31693 | 10000 | USD | 1.000000 | 10,000.00 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/9/2007 | 37033 | 10/25/2007 | EDI | 12763 | 88.5 | USD | 1.000000 | 88.50 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/19/2007 | WWSIC;032LSZ0049 | 9/11/2007 | EDI | 12712 | 6654.91 | USD | 1.000000 | 6,654.91 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/27/2007 | WWSUAE142LOS0072 | 9/11/2007 | EDI | 12712 | 2764.25 | USD | 1.000000 | 2,764.25 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/27/2007 | WWSUAE142LOS0073 | 9/17/2007 | EDI | 12721 | 1105.68 | USD | 1.000000 | 1,105.68 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/27/2007 | WWSUAE142LOS0074 | 9/17/2007 | EDI | 12721 | 16810.4 | USD | 1.000000 | 16,810.40 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/27/2007 | WWSUAE142LOS0075 | 9/17/2007 | EDI | 12721 | 4933.28 | USD | 1.000000 | 4,933.28 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/19/2007 | WWSUCL032LSZ0051 | 9/11/2007 | EDI | 12712 | 1197.48 | USD | 1.000000 | 1,197.48 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/19/2007 | WWSUCL032LSZ0052 | 9/11/2007 | EDI | 12712 | 1120.66 | USD | 1.000000 | 1,120.66 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/19/2007 | WWSUCL032LSZ0109 | 9/11/2007 | EDI | 12712 | 6995.77 | USD | 1.000000 | 6,995.77 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LIN0163 | 8/16/2007 | EDI | 12679 | 5372.66 | USD | 1.000000 | 5,372.66 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LIN162 | 8/16/2007 | EDI | 12679 | 10634.71 | USD | 1.000000 | 10,634.71 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0065 | 7/31/2007 | EDI | 12663 | 10862.44 | USD | 1.000000 | 10,862.44 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0065 | 7/31/2007 | EDI | 12663 | 10862.44 | USD | 1.000000 | 10,862.44 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0066 | 7/31/2007 | EDI | 12663 | 1098.94 | USD | 1.000000 | 1,098.94 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0068 | 7/31/2007 | EDI | 12663 | 5318.9 | USD | 1.000000 | 5,318.90 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0068 | 7/31/2007 | EDI | 12663 | 5318.9 | USD | 1.000000 | 5,318.90 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0165 | 7/31/2007 | EDI | 12663 | 4281.61 | USD | 1.000000 | 4,281.61 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/17/2007 | WWSUGD017LOS0165 | 7/31/2007 | EDI | 12663 | 4281.61 | USD | 1.000000 | 4,281.61 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LIN0078 | 10/22/2007 | EDI | 12751 | 5365.8 | USD | 1.000000 | 5,365.80 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LIN0079 | 9/26/2007 | EDI | 12736 | 5342.3 | USD | 1.000000 | 5,342.30 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LIN0080 | 9/26/2007 | EDI | 12736 | 2534.73 | USD | 1.000000 | 2,534.73 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LOS0081 | 9/24/2007 | EDI | 12733 | 6485.95 | USD | 1.000000 | 6,485.95 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LOS0082 | 9/24/2007 | EDI | 12733 | 1626.99 | USD | 1.000000 | 1,626.99 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LOS0083 | 9/24/2007 | EDI | 12733 | 3899.04 | USD | 1.000000 | 3,899.04 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/11/2007 | WWSUGD018LOS0099 | 9/24/2007 | EDI | 12733 | 10831.02 | USD | 1.000000 | 10,831.02 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 6/18/2007 | WWSUGN017LIN0173 | 8/27/2007 | EDI | 12686 | 10575.64 | USD | 1.000000 | 10,575.64 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 6/18/2007 | WWSUGN017LIN0174 | 8/27/2007 | EDI | 12686 | 5453.85 | USD | 1.000000 | 5,453.85 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LIN0048 | 8/28/2007 | EDI | 12691 | 16635.25 | USD | 1.000000 | 16,635.25 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LIN0049 | 8/28/2007 | EDI | 12691 | 5484.93 | USD | 1.000000 | 5,484.93 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LIN0049 | 8/28/2007 | EDI | 12691 | 5484.93 | USD | 1.000000 | 5,484.93 |

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LIN0061 | 8/28/2007 | EDI | 12691 | 11110.18 | USD | 1.000000 | 11,110.18 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LIN0063 | 8/28/2007 | EDI | 12691 | 2766.35 | USD | 1.000000 | 2,766.35 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LOS0050 | 9/28/2007 | EDI | 12740 | 2284.77 | USD | 1.000000 | 2,284.77 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LOS0050 | 9/28/2007 | EDI | 12740 | 2284.77 | USD | 1.000000 | 2,284.77 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LOS0051 | 8/28/2007 | EDI | 12691 | 1673.94 | USD | 1.000000 | 1,673.94 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LOS0052 | 8/28/2007 | EDI | 12691 | 5686.91 | USD | 1.000000 | 5,686.91 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LOS0054 | 8/28/2007 | EDI | 12691 | 9985.87 | USD | 1.000000 | 9,985.87 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUGN018LOS0062 | 8/28/2007 | EDI | 12691 | 1200.75 | USD | 1.000000 | 1,200.75 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LIN0089 | 10/25/2007 | EDI | 12763 | 16519.46 | USD | 1.000000 | 16,519.46 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LIN0090 | 10/25/2007 | EDI | 12763 | 10973.39 | USD | 1.000000 | 10,973.39 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LIN0091 | 10/25/2007 | EDI | 12763 | 5350.66 | USD | 1.000000 | 5,350.66 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LIN0092 | 10/25/2007 | EDI | 12763 | 2712.53 | USD | 1.000000 | 2,712.53 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LIN0093 | 10/25/2007 | EDI | 12763 | 5417.09 | USD | 1.000000 | 5,417.09 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LNG0088 | 10/25/2007 | EDI | 12763 | 1104.02 | USD | 1.000000 | 1,104.02 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LOS0087 | 10/25/2007 | EDI | 12763 | 562.22 | USD | 1.000000 | 562.22 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LOS0094 | 10/25/2007 | EDI | 12763 | 2760.02 | USD | 1.000000 | 2,760.02 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LOS0095 | 10/25/2007 | EDI | 12763 | 1686.74 | USD | 1.000000 | 1,686.74 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LOS0096 | 10/25/2007 | EDI | 12763 | 8439.32 | USD | 1.000000 | 8,439.32 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LOS0097 | 10/25/2007 | EDI | 12763 | 11240.57 | USD | 1.000000 | 11,240.57 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/10/2007 | WWSUGN019LOS0098 | 10/25/2007 | EDI | 12763 | 2788.76 | USD | 1.000000 | 2,788.76 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 6/3/2007 | WWSULY0155SSZ0162CR | 8/27/2007 | EDI | 12686 | -14019.98 | USD | 1.000000 | (14,019.98) |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/2/2007 | WWSULY017LHT0052 | 9/13/2007 | EDI | 12717 | 16483.83 | USD | 1.000000 | 16,483.83 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/2/2007 | WWSULY017LHT0144 | 9/13/2007 | EDI | 12717 | 11062.64 | USD | 1.000000 | 11,062.64 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/2/2007 | WWSULY017LSZ0058 | 9/13/2007 | EDI | 12717 | 33188.56 | USD | 1.000000 | 33,188.56 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURA035SSZ0035 | 7/31/2007 | EDI | 12663 | 6587.21 | USD | 1.000000 | 6,587.21 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURA035SSZ0035 | 7/31/2007 | EDI | 12663 | 6587.21 | USD | 1.000000 | 6,587.21 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURA035SSZ0036 | 7/31/2007 | EDI | 12663 | 1104.08 | USD | 1.000000 | 1,104.08 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURA035SSZ0036 | 7/31/2007 | EDI | 12663 | 1104.08 | USD | 1.000000 | 1,104.08 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURA035SSZ0170 | 7/31/2007 | EDI | 12663 | 32985.69 | USD | 1.000000 | 32,985.69 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURA035SSZ0170 | 7/31/2007 | EDI | 12663 | 32985.69 | USD | 1.000000 | 32,985.69 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/16/2007 | WWSURA036LSZ0203 | 9/28/2007 | EDI | 12740 | 1087.69 | USD | 1.000000 | 1,087.69 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/2007 | WWSURA036SSZ0069 | 9/28/2007 | EDI | 12740 | 6246.83 | USD | 1.000000 | 6,246.83 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/2007 | WWSURA036SSZ0070 | 9/28/2007 | EDI | 12740 | 8346.26 | USD | 1.000000 | 8,346.26 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/2007 | WWSURA036SSZ0071 | 9/28/2007 | EDI | 12740 | 6669.24 | USD | 1.000000 | 6,669.24 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/2007 | WWSURA036SSZ0072 | 9/28/2007 | EDI | 12740 | 540.63 | USD | 1.000000 | 540.63 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/2007 | WWSURA036SSZ0162 | 9/28/2007 | EDI | 12740 | 2173.85 | USD | 1.000000 | 2,173.85 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/2007 | WWSURA036SYO0074 | 9/28/2007 | EDI | 12740 | 553.39 | USD | 1.000000 | 553.39 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURAA035SOS0037 | 7/31/2007 | EDI | 12663 | 3946.02 | USD | 1.000000 | 3,946.02 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/24/2007 | WWSURAA035SOS0038 | 7/31/2007 | EDI | 12663 | 1104.13 | USD | 1.000000 | 1,104.13 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 7/31/2007 | WWSUTL005LNG0088 | 8/10/2007 | EDI | 12674 | 1095.89 | USD | 1.000000 | 1,095.89 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/27/2007 | WWSUTL006LOS0051 | 10/22/2007 | EDI | 12751 | 11364.72 | USD | 1.000000 | 11,364.72 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/27/2007 | WWSUTL006LOS0052 | 10/22/2007 | EDI | 12751 | 2268.84 | USD | 1.000000 | 2,268.84 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/27/2007 | WWSUTL006LOS0053 | 10/22/2007 | EDI | 12751 | 1134.39 | USD | 1.000000 | 1,134.39 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUVT027LSZ0220 | 8/28/2007 | EDI | 12691 | 11113.71 | USD | 1.000000 | 11,113.71 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUVT027LSZ0221 | 8/28/2007 | EDI | 12691 | 6252.73 | USD | 1.000000 | 6,252.73 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUVT027LSZ0222 | 8/28/2007 | EDI | 12691 | 1115.89 | USD | 1.000000 | 1,115.89 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 8/13/2007 | WWSUVT027LYO0223 | 8/28/2007 | EDI | 12691 | 544.75 | USD | 1.000000 | 544.75 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/6/2007 | WWSUVT028SHT0169 | 10/25/2007 | EDI | 12763 | 11185.36 | USD | 1.000000 | 11,185.36 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/6/2007 | WWSUVT028SSZ0171 | 10/23/2007 | EDI | 12756 | 22422.99 | USD | 1.000000 | 22,422.99 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/6/2007 | WWSUVT028SSZ0172 | 10/23/2007 | EDI | 12756 | 6674.8 | USD | 1.000000 | 6,674.80 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/6/2007 | WWSUVT028SSZ0173 | 10/23/2007 | EDI | 12756 | 5637.76 | USD | 1.000000 | 5,637.76 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/6/2007 | WWSUVT028SYO0174 | 10/23/2007 | EDI | 12756 | 1113.07 | USD | 1.000000 | 1,113.07 |
| 96802 | GEN | LANDSTAR INWAY INC | 12793 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | UNITED STATES | 7/6/2007 | 8421434 | 7/30/2007 | SCK | 31671 | 2200 | USD | 1.000000 | 2,200.00 |
| 97333 | GEN | DONG-HWA SANUP CO. LTD | 16TH FLOOR DONG HWA BLDG 58-7 SI | CHUNG-KU, SEOL | | 100-110 | KOREA | 10/12/2007 | JULY-AUG07 COMMISSIONS | 10/24/2007 | WRE | 301454 | 10746.18 | USD | 1.000000 | 10,746.18 |
| 97333 | GEN | DONG-HWA SANUP CO. LTD | 16TH FLOOR DONG HWA BLDG 58-7 SI | CHUNG-KU, SEOL | | 100-110 | KOREA | 9/27/2007 | JUNE-AUG07 COMMISSIONS | 9/27/2007 | WRE | 301447 | 20940.59 | USD | 1.000000 | 20,940.59 |
| 97333 | GEN | DONG-HWA SANUP CO. LTD | 16TH FLOOR DONG HWA BLDG 58-7 SI | CHUNG-KU, SEOL | | 100-110 | KOREA | 8/14/2007 | JUNE2007 COMMISSIONS | 8/24/2007 | WRE | 301441 | 22736.21 | USD | 1.000000 | 22,736.21 |
| 97359 | GEN | EKMAN PULP AND PAPER | KYOBASHI YAY 01 BLDG. 11-6 2-CHROM | TOKYO 104 | | | JAPAN | 10/12/2007 | JULY-AUG07 COMMISSIONS | 10/24/2007 | WRE | 301455 | 18792.81 | USD | 1.000000 | 18,792.81 |
| 97359 | GEN | EKMAN PULP AND PAPER | KYOBASHI YAY 01 BLDG. 11-6 2-CHROM | TOKYO 104 | | | JAPAN | 9/27/2007 | JUN-AUG07 COMMIS/REC | 9/27/2007 | WRE | 301448 | 62496.45 | USD | 1.000000 | 62,496.45 |
| 97359 | GEN | EKMAN PULP AND PAPER | KYOBASHI YAY 01 BLDG. 11-6 2-CHROM | TOKYO 104 | | | JAPAN | 8/14/2007 | MAY-JUNE07 COMMISSIONS | 8/24/2007 | WRE | 301440 | 30778.62 | USD | 1.000000 | 30,778.62 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/9/2007 | 29355963-A | 8/29/2007 | EDI | 12693 | 1586.19 | USD | 1.000000 | 1,586.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/9/2007 | 29355963-A | 8/29/2007 | EDI | 12693 | 1586.19 | USD | 1.000000 | 1,586.19 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31574576 | 8/9/2007 | EDI | 12668 | 6217.75 | USD | 1.000000 | 6,217.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31581157 | 8/9/2007 | EDI | 12668 | 4307.75 | USD | 1.000000 | 4,307.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31587422 | 8/9/2007 | EDI | 12668 | 4307.75 | USD | 1.000000 | 4,307.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31588095 | 8/9/2007 | EDI | 12668 | 4307.75 | USD | 1.000000 | 4,307.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31589712 | 8/9/2007 | EDI | 12668 | 6217.75 | USD | 1.000000 | 6,217.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31591496 | 8/9/2007 | EDI | 12668 | 4307.75 | USD | 1.000000 | 4,307.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/26/2007 | 31649943 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/27/2007 | 31664614 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31669493 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/28/2007 | 31672446 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31684476 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31685340 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31685878 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31686250 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/30/2007 | 31687278 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31689130 | 8/9/2007 | EDI | 12668 | 6167.75 | USD | 1.000000 | 6,167.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31693892 | 8/9/2007 | EDI | 12668 | 6217.75 | USD | 1.000000 | 6,217.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31696162 | 8/9/2007 | EDI | 12668 | 4307.75 | USD | 1.000000 | 4,307.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31698677 | 8/9/2007 | EDI | 12668 | 6167.75 | USD | 1.000000 | 6,167.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 7/31/2007 | 31698731 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31700494 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31702039 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31702113 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31704227 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/1/2007 | 31709738 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31713464 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/2/2007 | 31717296 | 8/9/2007 | EDI | 12668 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31727337 | 8/10/2007 | EDI | 12673 | 5910.4 | USD | 1.000000 | 5,910.40 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31729888 | 8/10/2007 | EDI | 12673 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/3/2007 | 31731407 | 8/10/2007 | EDI | 12673 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/4/2007 | 31740762 | 8/16/2007 | EDI | 12676 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/6/2007 | 31750285 | 8/16/2007 | EDI | 12676 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31755344 | 8/16/2007 | EDI | 12676 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/7/2007 | 31758311 | 8/16/2007 | EDI | 12676 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/9/2007 | 31778891 | 8/24/2007 | EDI | 12682 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/12/2007 | 31807658 | 8/24/2007 | EDI | 12681 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31816300 | 8/27/2007 | EDI | 12684 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31818632 | 8/27/2007 | EDI | 12684 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/14/2007 | 31820905 | 8/27/2007 | EDI | 12684 | 7524.95 | USD | 1.000000 | 7,524.95 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31918623 | 8/31/2007 | EDI | 12698 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31919797 | 8/31/2007 | EDI | 12698 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/24/2007 | 31920791 | 8/31/2007 | EDI | 12698 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31990543 | 9/11/2007 | EDI | 12709 | 8262.71 | USD | 1.000000 | 8,262.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 8/31/2007 | 31990804 | 9/11/2007 | EDI | 12709 | 8262.71 | USD | 1.000000 | 8,262.71 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31997781 | 9/13/2007 | EDI | 12715 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31998610 | 9/13/2007 | EDI | 12715 | 5147.23 | USD | 1.000000 | 5,147.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 31999776 | 9/13/2007 | EDI | 12715 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32002357 | 9/13/2007 | EDI | 12715 | 5561.97 | USD | 1.000000 | 5,561.97 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/1/2007 | 32005189 | 9/13/2007 | EDI | 12715 | 5147.23 | USD | 1.000000 | 5,147.23 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/2/2007 | 32010012 | 9/13/2007 | EDI | 12715 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32013870 | 9/13/2007 | EDI | 12715 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/3/2007 | 32014293 | 9/13/2007 | EDI | 12715 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/4/2007 | 32020926 | 9/13/2007 | EDI | 12715 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/5/2007 | 32023385 | 9/13/2007 | EDI | 12715 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32045384 | 9/18/2007 | EDI | 12723 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32048483 | 9/18/2007 | EDI | 12723 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32050911 | 9/18/2007 | EDI | 12723 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32052593 | 9/18/2007 | EDI | 12723 | 5175.64 | USD | 1.000000 | 5,175.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32052861 | 9/18/2007 | EDI | 12723 | 5175.64 | USD | 1.000000 | 5,175.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/7/2007 | 32055160 | 9/18/2007 | EDI | 12723 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/9/2007 | 32068480 | 9/18/2007 | EDI | 12723 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/9/2007 | 32069476 | 9/18/2007 | EDI | 12723 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/10/2007 | 32076403 | 9/18/2007 | EDI | 12723 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/10/2007 | 32076525 | 9/18/2007 | EDI | 12723 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/10/2007 | 32077824 | 9/18/2007 | EDI | 12723 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/13/2007 | 32112581 | 9/20/2007 | EDI | 12725 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/14/2007 | 32116036 | 9/24/2007 | EDI | 12730 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/15/2007 | 32136033 | 9/26/2007 | EDI | 12735 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32152032 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32152787 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32153026 | 9/26/2007 | EDI | 12735 | 7560.22 | USD | 1.000000 | 7,560.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32153116 | 9/26/2007 | EDI | 12735 | 5175.64 | USD | 1.000000 | 5,175.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32155442 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | .32157255 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32157850 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32158412 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32159177 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32159771 | 9/26/2007 | EDI | 12735 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32159996 | 9/26/2007 | EDI | 12735 | 6160.22 | USD | 1.000000 | 6,160.22 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/18/2007 | 32160751 | 9/26/2007 | EDI | 12735 | 5175.64 | USD | 1.000000 | 5,175.64 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/19/2007 | 32165553 | 9/26/2007 | EDI | 12735 | 9811.99 | USD | 1.000000 | 9,811.99 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32188906 | 9/28/2007 | EDI | 12738 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/21/2007 | 32192102 | 9/28/2007 | EDI | 12738 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32265035 | 10/11/2007 | EDI | 12744 | 6446.75 | USD | 1.000000 | 6,446.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32265816 | 10/11/2007 | EDI | 12744 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32270257 | 10/11/2007 | EDI | 12744 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 9/29/2007 | 32271617 | 10/11/2007 | EDI | 12744 | 5596.75 | USD | 1.000000 | 5,596.75 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/2/2007 | 32295989 | 10/11/2007 | EDI | 12744 | 9854.16 | USD | 1.000000 | 9,854.16 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/5/2007 | 32329439 | 10/22/2007 | EDI | 12750 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32341809 | 10/23/2007 | EDI | 12754 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/7/2007 | 32346710 | 10/23/2007 | EDI | 12754 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/8/2007 | 32349956 | 10/23/2007 | EDI | 12754 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32361209 | 10/24/2007 | EDI | 12759 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/10/2007 | 32363994 | 10/23/2007 | EDI | 12754 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 10/12/2007 | 32388233 | 10/23/2007 | EDI | 12754 | 8295.6 | USD | 1.000000 | 8,295.60 |
| 97946 | GEN | FOREST FIBRES LIMITED | 1437 SOPERA AVENUE | CORAL GABLES | FL | 33134 | UNITED STATES | 8/9/2007 | S0445100 OVERPMT | 8/9/2007 | WRE | 301434 | 55125.07 | USD | 1.000000 | 55,125.07 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 8/23/2007 | MK0059056 | 8/31/2007 | SCK | 31730 | 2312 | USD | 1.000000 | 2,312.00 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 5/26/2007 | MK062193 | 8/28/2007 | SCK | 31709 | 5987.23 | USD | 1.000000 | 5,987.23 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/15/2007 | MK062642 | 8/28/2007 | SCK | 31709 | 6002.45 | USD | 1.000000 | 6,002.45 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/23/2007 | MK062749 | 8/28/2007 | SCK | 31709 | 5999.2 | USD | 1.000000 | 5,999.20 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/23/2007 | MK062770 | 8/28/2007 | SCK | 31709 | 2405.98 | USD | 1.000000 | 2,405.98 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/29/2007 | MK062907 | 8/28/2007 | SCK | 31709 | 2269.67 | USD | 1.000000 | 2,269.67 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/29/2007 | MK062912 | 8/28/2007 | SCK | 31709 | 6056.69 | USD | 1.000000 | 6,056.69 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 7/7/2007 | MK063026 | 8/28/2007 | SCK | 31709 | 959.98 | USD | 1.000000 | 959.98 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 7/13/2007 | MK063132 | 8/28/2007 | SCK | 31709 | 6671.87 | USD | 1.000000 | 6,671.87 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 7/7/2007 | MK063160 | 8/28/2007 | SCK | 31709 | 1640.66 | USD | 1.000000 | 1,640.66 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 7/14/2007 | MK063162 | 8/28/2007 | SCK | 31709 | 4303.01 | USD | 1.000000 | 4,303.01 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/29/2007 | NA062867 | 8/28/2007 | SCK | 31709 | 2675.96 | USD | 1.000000 | 2,675.96 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/30/2007 | NA062890 | 8/28/2007 | SCK | 31709 | 5788.18 | USD | 1.000000 | 5,788.18 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/30/2007 | NA062890 | 8/28/2007 | SCK | 31709 | 5788.18 | USD | 1.000000 | 5,788.18 |
| 97951 | GEN | SINOCAN PULP & PAPER LTD. | 207-1425 MARINE DRIVE | WEST VANCOUVI | BC | V7T 1B9 | CANADA | 6/30/2007 | NA062891 | 8/28/2007 | SCK | 31709 | 5709.58 | USD | 1.000000 | 5,709.58 |
| 97988 | CRT | STAR SHIPPING (CANADA) LTD. | 9TH FLOOR-1111 W. HASTINGS ST. | VANCOUVER | BC | V6E 2J3 | CANADA | 10/9/2007 | RIO71301617 | 10/17/2007 | EDI | 12748 | 231358.3 | USD | 1.000000 | 231,358.30 |
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC. 2101 4TH AVE | SEATTLE | WA | 98121 | UNITED STATES | 8/28/2007 | 2010079668 | 8/31/2007 | WRE | 301442 | 14538 | USD | 1.000000 | 14,538.00 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98415 | GEN | COSCO CONTAINER LINES AMERICAS | INC. 2101 4TH AVE | SEATTLE | WA | 98121 | UNITED STATES | 10/2/2007 | COSU8000495400 | 10/9/2007 | WRE | 301449 | 27789 | USD | 1.000000 | 27,789.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 9/2/2007 | BCVB212968 | 10/9/2007 | SCK | 31746 | 10075 | USD | 1.000000 | 10,075.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 9/22/2007 | BCVB213232A | 10/19/2007 | SCK | 31755 | 22975 | USD | 1.000000 | 22,975.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 9/22/2007 | BCVB213453A | 10/19/2007 | SCK | 31755 | 19575 | USD | 1.000000 | 19,575.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 7/20/2007 | HDMUVCGJ2021228 | 7/30/2007 | SCK | 31669 | 3425 | USD | 1.000000 | 3,425.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 7/23/2007 | HDMUVCGJ2021228 | 7/30/2007 | SCK | 31669 | 3425 | USD | 1.000000 | 3,425.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 6/29/2007 | HDNUVCXG2013629 | 7/30/2007 | SCK | 31669 | 19275 | USD | 1.000000 | 19,275.00 |
| 98786 | GEN | STEGMANN INC. | 2728 PAYSPHERE CIRCLE | CHICAGO | IL | 60674-2728 | UNITED STATES | 6/25/2007 | 57929 | 7/30/2007 | SCK | 31676 | 767.66 | USD | 1.000000 | 767.66 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 8/11/2007 | SSPHVAN1148 | 8/24/2007 | SCK | 31707 | 2054 | USD | 1.000000 | 2,054.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/7/2007 | ZIMUVAN24449 | 7/30/2007 | SCK | 31680 | 7713 | USD | 1.000000 | 7,713.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/7/2007 | ZIMUVAN24450 | 7/30/2007 | SCK | 31680 | 3549 | USD | 1.000000 | 3,549.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/7/2007 | ZIMUVAN24452 | 7/30/2007 | SCK | 31680 | 2028 | USD | 1.000000 | 2,028.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/14/2007 | ZIMUVAN24605 | 7/30/2007 | SCK | 31680 | 4563 | USD | 1.000000 | 4,563.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/14/2007 | ZIMUVAN24606 | 8/6/2007 | SCK | 31682 | 8912 | USD | 1.000000 | 8,912.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/21/2007 | ZIMUVAN24676 | 8/13/2007 | SCK | 31690 | 11120 | USD | 1.000000 | 11,120.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/21/2007 | ZIMUVAN24678 | 8/13/2007 | SCK | 31690 | 28251 | USD | 1.000000 | 28,251.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/28/2007 | ZIMUVAN24711 | 8/24/2007 | SCK | 31707 | 5577 | USD | 1.000000 | 5,577.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/28/2007 | ZIMUVAN24712 | 8/24/2007 | SCK | 31707 | 10008 | USD | 1.000000 | 10,008.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/28/2007 | ZIMUVAN24771 | 8/24/2007 | SCK | 31707 | 17411 | USD | 1.000000 | 17,411.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 7/28/2007 | ZIMUVAN24773 | 8/24/2007 | SCK | 31707 | 2535 | USD | 1.000000 | 2,535.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 8/11/2007 | ZIMUVAN24919 | 8/28/2007 | SCK | 31728 | 2721 | USD | 1.000000 | 2,721.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 8/18/2007 | ZIMUVAN25058 | 8/24/2007 | SCK | 31707 | 1814 | USD | 1.000000 | 1,814.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 8/24/2007 | ZIMUVAN25108 | 8/31/2007 | SCK | 31731 | 12811 | USD | 1.000000 | 12,811.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 8/24/2007 | ZIMUVAN25110 | 8/31/2007 | SCK | 31731 | 7798 | USD | 1.000000 | 7,798.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 8/24/2007 | ZIMUVAN25162 | 9/7/2007 | SCK | 31734 | 19954 | USD | 1.000000 | 19,954.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 9/9/2007 | ZIMUVAN25278 | 9/28/2007 | SCK | 31743 | 3228 | USD | 1.000000 | 3,228.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 9/9/2007 | ZIMUVAN25296 | 9/28/2007 | SCK | 31743 | 3228 | USD | 1.000000 | 3,228.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 9/9/2007 | ZIMUVAN25296 | 9/28/2007 | SCK | 31743 | 3228 | USD | 1.000000 | 3,228.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 9/22/2007 | ZIMUVAN25486 | 10/10/2007 | SCK | 31750 | 18381 | USD | 1.000000 | 18,381.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 9/22/2007 | ZIMUVAN25489 | 10/10/2007 | SCK | 31750 | 1614 | USD | 1.000000 | 1,614.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 10/6/2007 | ZIMUVAN25714 | 10/19/2007 | SCK | 31756 | 16654 | USD | 1.000000 | 16,654.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD. 3210-1130 W F | VANCOUVER | BC | V6E 4A4 | CANADA | 10/6/2007 | ZIMUVAN25715 | 10/19/2007 | SCK | 31756 | 6127 | USD | 1.000000 | 6,127.00 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | DENVER | CO | 80291-1779 | UNITED STATES | 7/3/2007 | 96359 | 8/6/2007 | SCK | 31685 | 7325.72 | USD | 1.000000 | 7,325.72 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | DENVER | CO | 80291-1779 | UNITED STATES | 7/10/2007 | 96719 | 8/13/2007 | SCK | 31697 | 5585.85 | USD | 1.000000 | 5,585.85 |
| 99552 | GEN | LUZENAC AMERICA INC | DEPT 1779 | DENVER | CO | 80291-1779 | UNITED STATES | 7/26/2007 | 97467 | 8/28/2007 | SCK | 31718 | 5585.85 | USD | 1.000000 | 5,585.85 |
| 99604 | GEN | OOCL(USA) INC. | 6111 N RIVER RD SUITE 500 | ROSEMONT | IL | 60018 | UNITED STATES | 7/25/2007 | OOLU600883910 | 8/13/2007 | SCK | 31699 | 46287 | USD | 1.000000 | 46,287.00 |
| 99604 | GEN | OOCL(USA) INC. | 6111 N RIVER RD SUITE 500 | ROSEMONT | IL | 60018 | UNITED STATES | 9/1/2007 | OOLUI0602090 | 9/28/2007 | SCK | 31742 | 27764 | USD | 1.000000 | 27,764.00 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 6/21/2007 | MK062694 | 8/28/2007 | SCK | 31710 | 1320.48 | USD | 1.000000 | 1,320.48 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 6/21/2007 | MK062696 | 8/28/2007 | SCK | 31710 | 1048.74 | USD | 1.000000 | 1,048.74 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 6/21/2007 | MK062697 | 8/28/2007 | SCK | 31710 | 572.67 | USD | 1.000000 | 572.67 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 6/27/2007 | MK062809 | 8/28/2007 | SCK | 31710 | 773.96 | USD | 1.000000 | 773.96 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 7/28/2007 | MK063438 | 9/28/2007 | SCK | 31739 | 978.58 | USD | 1.000000 | 978.58 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 7/25/2007 | MK063443 | 9/28/2007 | SCK | 31739 | 394.83 | USD | 1.000000 | 394.83 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 7/24/2007 | MK063444 | 9/28/2007 | SCK | 31739 | 997.06 | USD | 1.000000 | 997.06 |
| 99735 | GEN | THREE HUH COMPANY LIMITED | 3F-2, #17 LANE 174 HSIN-MING RO/ | TAIPEI, TAIWAN 1 | | R.O.C. | TAIWAN | 6/29/2007 | NA062917 | 8/28/2007 | SCK | 31710 | 723.91 | USD | 1.000000 | 723.91 |
| 99813 | GEN | ZHEJIANG WELBON CO. | CHINA CONSTRUCTION BANK HANGZI | HANGZHOU, CHIN | | | CHINA | 4/23/2007 | HS060373 | 9/1/2007 | WRE | 3013911 | 44124.55 | USD | 1.000000 | 44,124.55 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/17/2007 | 10000 | 8/27/2007 | EDI | 12685 | 77230.05 | USD | 1.000000 | 77,230.05 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/20/2007 | 10006 | 8/27/2007 | EDI | 12685 | 13199.22 | USD | 1.000000 | 13,199.22 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/21/2007 | 10011 | 8/27/2007 | EDI | 12685 | 215030.98 | USD | 1.000000 | 215,030.98 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/23/2007 | 10016 | 8/30/2007 | EDI | 12697 | 243710.99 | USD | 1.000000 | 243,710.99 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/31/2007 | 10021 | 9/11/2007 | EDI | 12711 | 263165.76 | USD | 1.000000 | 263,165.76 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 9/7/2007 | 10029 | 9/13/2007 | EDI | 12716 | 121850.51 | USD | 1.000000 | 121,850.51 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 9/14/2007 | 10040 | 9/20/2007 | EDI | 12726 | 61772.36 | USD | 1.000000 | 61,772.36 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 9/17/2007 | 10041 | 9/24/2007 | EDI | 12731 | 267878.26 | USD | 1.000000 | 267,878.26 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 9/21/2007 | 10047 | 9/28/2007 | EDI | 12739 | 82054.09 | USD | 1.000000 | 82,054.09 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 10/11/2007 | 10055 | 10/19/2007 | EDI | 12749 | 111484.8 | USD | 1.000000 | 111,484.80 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 10/16/2007 | 10063 | 10/23/2007 | EDI | 12755 | 51921.37 | USD | 1.000000 | 51,921.37 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 10/16/2007 | 10065 | 10/24/2007 | EDI | 12760 | 75281.34 | USD | 1.000000 | 75,281.34 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 7/25/2007 | 103313 | 7/30/2007 | WRE | 301430 | 211525.88 | USD | 1.000000 | 211,525.88 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 7/31/2007 | 103425 | 8/3/2007 | WRE | 301432 | 441060.48 | USD | 1.000000 | 441,060.48 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/27/2007 | 104019 | 9/4/2007 | EDI | 12701 | 485579.68 | USD | 1.000000 | 485,579.68 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 10/3/2007 | 104827 | 10/17/2007 | EDI | 12747 | 301034.38 | USD | 1.000000 | 301,034.38 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/9/2007 | 9987 | 8/24/2007 | WRE | 301437 | 185106.98 | USD | 1.000000 | 185,106.98 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/9/2007 | 9987 | 8/24/2007 | WRE | 301437 | 185106.98 | USD | 1.000000 | 185,106.98 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/9/2007 | 9987 | 8/24/2007 | WRE | 301437 | 185106.98 | USD | 1.000000 | 185,106.98 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257 PAR LA VILLE F | HAMILTON, BERM | | | BERMUDA | 8/14/2007 | 9998 | 8/22/2007 | WRE | 301438 | 59293.3 | USD | 1.000000 | 59,293.30 |
| 100448 | GEN | GRATENAU & HESSELBACHER | ZELLSTOFF PAPIER KARTON GMBH & | D-20095 HAMBUR | | GERMANY | GERMANY | 9/27/2007 | JULY2007 COMMISSION | 9/25/2007 | WRE | 301446 | 1822.81 | USD | 1.000000 | 1,822.81 |
| 100448 | GEN | GRATENAU & HESSELBACHER | ZELLSTOFF PAPIER KARTON GMBH & | D-20095 HAMBUR | | GERMANY | GERMANY | 8/14/2007 | MK062750 | 8/24/2007 | WRE | 301439 | 2221.47 | USD | 1.000000 | 2,221.47 |
| 100454 | GEN | PAPCEL SRL | CORSA MILANO 46 | MILAN, MONZA IT. | | 20052 | ITALY | 9/27/2007 | 1/1-8/15/07 COMMISSION | 9/27/2007 | WRE | 301444 | 213769.77 | USD | 1.000000 | 213,769.77 |
| 100454 | GEN | PAPCEL SRL | CORSA MILANO 46 | MILAN, MONZA IT. | | 20052 | ITALY | 10/24/2007 | AUG07 COMMISSIONS | 10/24/2007 | WRE | 301452 | 65421.08 | USD | 1.000000 | 65,421.08 |
| 100501 | GEN | ZERO DOWN TIME | PO BOX 650 | VANCOUVER | WA | 98666 | UNITED STATES | 8/22/2007 | 724911 | 10/10/2007 | EDI | 12743 | 20527.5 | USD | 1.000000 | 20,527.50 |
| 100501 | GEN | ZERO DOWN TIME | PO BOX 650 | VANCOUVER | WA | 98666 | UNITED STATES | 10/1/2007 | 724912 | 10/16/2007 | EDI | 12746 | 20527.5 | USD | 1.000000 | 20,527.50 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/18/2007 | 61558775 | 7/31/2007 | EDI | 12664 | 4615.38 | USD | 1.000000 | 4,615.38 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/18/2007 | 61558854 | 7/31/2007 | EDI | 12664 | 4615.38 | USD | 1.000000 | 4,615.38 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/18/2007 | 61558868 | 7/31/2007 | EDI | 12664 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/18/2007 | 61558886 | 7/31/2007 | EDI | 12664 | 4261.95 | USD | 1.000000 | 4,261.95 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/18/2007 | 61558906 | 7/31/2007 | EDI | 12664 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/18/2007 | 61558925 | 7/31/2007 | EDI | 12664 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/19/2007 | 61580653 | 7/31/2007 | EDI | 12664 | 4615.38 | USD | 1.000000 | 4,615.38 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/23/2007 | 61639138 | 8/9/2007 | EDI | 12670 | 4615.38 | USD | 1.000000 | 4,615.38 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/23/2007 | 61639139 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/24/2007 | 61669559 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/24/2007 | 61669591 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/27/2007 | 61726632 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/27/2007 | 61726669 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/27/2007 | 61737316 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/30/2007 | 61765361 | 8/9/2007 | EDI | 12670 | 4844.07 | USD | 1.000000 | 4,844.07 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/30/2007 | 61776070 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/30/2007 | 61788161 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/30/2007 | 61788204 | 8/9/2007 | EDI | 12670 | 4844.07 | USD | 1.000000 | 4,844.07 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/30/2007 | 61788214 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 7/30/2007 | 61788263 | 8/9/2007 | EDI | 12670 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/1/2007 | 61815653 | 8/16/2007 | EDI | 12675 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/1/2007 | 61815654 | 8/16/2007 | EDI | 12675 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/2/2007 | 61836992 | 8/16/2007 | EDI | 12675 | 5159.14 | USD | 1.000000 | 5,159.14 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/2/2007 | 61837265 | 8/16/2007 | EDI | 12675 | 5149.48 | USD | 1.000000 | 5,149.48 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/2/2007 | 61837268 | 8/16/2007 | EDI | 12675 | 5207.48 | USD | 1.000000 | 5,207.48 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/2/2007 | 61837270 | 8/16/2007 | EDI | 12675 | 6947.6 | USD | 1.000000 | 6,947.60 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/6/2007 | 61875684 | 8/16/2007 | EDI | 12675 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/6/2007 | 61875831 | 8/16/2007 | EDI | 12675 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/6/2007 | 61875907 | 8/16/2007 | EDI | 12675 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/6/2007 | 61875924 | 8/16/2007 | EDI | 12675 | 7263.8 | USD | 1.000000 | 7,263.80 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/7/2007 | 61922848 | 8/27/2007 | EDI | 12687 | 4635.36 | USD | 1.000000 | 4,635.36 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/9/2007 | 61960756 | 8/27/2007 | EDI | 12687 | 6029.41 | USD | 1.000000 | 6,029.41 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/9/2007 | 61960759 | 8/27/2007 | EDI | 12687 | 5162.06 | USD | 1.000000 | 5,162.06 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/9/2007 | 61960763 | 8/27/2007 | EDI | 12687 | 5242.97 | USD | 1.000000 | 5,242.97 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/9/2007 | 61960782 | 8/27/2007 | EDI | 12687 | 6200.94 | USD | 1.000000 | 6,200.94 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/9/2007 | 61960798 | 8/27/2007 | EDI | 12687 | 5997.05 | USD | 1.000000 | 5,997.05 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/9/2007 | 61963016 | 8/27/2007 | EDI | 12687 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/10/2007 | 61991217 | 8/27/2007 | EDI | 12687 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/10/2007 | 61991288 | 8/27/2007 | EDI | 12687 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/10/2007 | 61991291 | 8/27/2007 | EDI | 12687 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/10/2007 | 61991299 | 8/27/2007 | EDI | 12687 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/10/2007 | 61991300 | 8/27/2007 | EDI | 12687 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/13/2007 | 62032628 | 8/28/2007 | EDI | 12692 | 4635.36 | USD | 1.000000 | 4,635.36 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/13/2007 | 62032882 | 8/28/2007 | EDI | 12692 | 4635.36 | USD | 1.000000 | 4,635.36 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046320 | 8/28/2007 | EDI | 12692 | 4635.36 | USD | 1.000000 | 4,635.36 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046340 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046353 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046354 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046358 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046373 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046383 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/14/2007 | 62046387 | 8/28/2007 | EDI | 12692 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/15/2007 | 62076099 | 8/29/2007 | EDI | 12694 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/15/2007 | 62076162 | 8/29/2007 | EDI | 12694 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/20/2007 | 62145639 | 8/31/2007 | EDI | 12699 | 4865.04 | USD | 1.000000 | 4,865.04 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/20/2007 | 62145650 | 8/31/2007 | EDI | 12699 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/20/2007 | 62145669 | 8/31/2007 | EDI | 12699 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/20/2007 | 62145693 | 8/31/2007 | EDI | 12699 | 3890.64 | USD | 1.000000 | 3,890.64 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/20/2007 | 62160074 | 8/31/2007 | EDI | 12699 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/22/2007 | 62198003 | 9/5/2007 | EDI | 12703 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/22/2007 | 62198005 | 9/5/2007 | EDI | 12703 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/22/2007 | 62198058 | 9/5/2007 | EDI | 12703 | 4865.04 | USD | 1.000000 | 4,865.04 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/22/2007 | 62198117 | 9/5/2007 | EDI | 12703 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/22/2007 | 62198165 | 9/5/2007 | EDI | 12703 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/24/2007 | 62234095 | 9/5/2007 | EDI | 12703 | 4865.04 | USD | 1.000000 | 4,865.04 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/24/2007 | 62234157 | 9/5/2007 | EDI | 12703 | 4865.04 | USD | 1.000000 | 4,865.04 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/27/2007 | 62254428 | 9/6/2007 | EDI | 12707 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/27/2007 | 62254429 | 9/6/2007 | EDI | 12707 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/27/2007 | 62266422 | 9/6/2007 | EDI | 12707 | 4865.04 | USD | 1.000000 | 4,865.04 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/27/2007 | 62280737 | 9/6/2007 | EDI | 12707 | 4635.36 | USD | 1.000000 | 4,635.36 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/27/2007 | 62280791 | 9/6/2007 | EDI | 12707 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/27/2007 | 62280793 | 9/6/2007 | EDI | 12707 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/29/2007 | 62315237 | 9/11/2007 | EDI | 12713 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/29/2007 | 62315271 | 9/11/2007 | EDI | 12713 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/29/2007 | 62315277 | 9/11/2007 | EDI | 12713 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/31/2007 | 62352168 | 9/11/2007 | EDI | 12713 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/31/2007 | 62352211 | 9/11/2007 | EDI | 12713 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/31/2007 | 62352224 | 9/11/2007 | EDI | 12713 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62370710 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62370796 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62370831 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62390412 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62390563 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62414592 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62414662 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62424568 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62424599 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62424600 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62429533 | 9/14/2007 | EDI | 12719 | 4424.24 | USD | 1.000000 | 4,424.24 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62429539 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62429542 | 9/14/2007 | EDI | 12719 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/4/2007 | 62429550 | 9/14/2007 | EDI | 12719 | 4635.36 | USD | 1.000000 | 4,635.36 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/5/2007 | 62437525 | 9/17/2007 | EDI | 12722 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/5/2007 | 62437558 | 9/17/2007 | EDI | 12722 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/5/2007 | 62437606 | 9/17/2007 | EDI | 12722 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/5/2007 | 62437621 | 9/17/2007 | EDI | 12722 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/5/2007 | 62437635 | 9/17/2007 | EDI | 12722 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/5/2007 | 62437639 | 9/17/2007 | EDI | 12722 | 4176 | USD | 1.000000 | 4,176.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/10/2007 | 62507220 | 9/20/2007 | EDI | 12727 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563230 | 9/24/2007 | EDI | 12734 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563247 | 9/24/2007 | EDI | 12734 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563250 | 9/24/2007 | EDI | 12734 | 7326.69 | USD | 1.000000 | 7,326.69 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563312 | 9/24/2007 | EDI | 12734 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563323 | 9/24/2007 | EDI | 12734 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563324 | 9/24/2007 | EDI | 12734 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563325 | 9/24/2007 | EDI | 12734 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/12/2007 | 62563327 | 9/24/2007 | EDI | 12734 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/13/2007 | 62581982 | 9/24/2007 | EDI | 12734 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/14/2007 | 62609605 | 9/24/2007 | EDI | 12734 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/14/2007 | 62609733 | 9/24/2007 | EDI | 12734 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/14/2007 | 62609826 | 9/24/2007 | EDI | 12734 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/14/2007 | 62609850 | 9/24/2007 | EDI | 12734 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/14/2007 | 62609858 | 9/24/2007 | EDI | 12734 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/14/2007 | 62609871 | 9/24/2007 | EDI | 12734 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62619030 | 9/28/2007 | EDI | 12741 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62619105 | 9/28/2007 | EDI | 12741 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62619125 | 9/28/2007 | EDI | 12741 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62663939 | 9/28/2007 | EDI | 12741 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62664053 | 9/28/2007 | EDI | 12741 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62664729 | 9/28/2007 | EDI | 12741 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62664815 | 9/28/2007 | EDI | 12741 | 6433.13 | USD | 1.000000 | 6,433.13 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62664834 | 9/28/2007 | EDI | 12741 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62664848 | 9/28/2007 | EDI | 12741 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62665688 | 9/28/2007 | EDI | 12741 | 8943.71 | USD | 1.000000 | 8,943.71 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62665697 | 9/28/2007 | EDI | 12741 | 8943.71 | USD | 1.000000 | 8,943.71 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62665746 | 9/28/2007 | EDI | 12741 | 8943.71 | USD | 1.000000 | 8,943.71 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/17/2007 | 62665755 | 9/28/2007 | EDI | 12741 | 8943.71 | USD | 1.000000 | 8,943.71 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/18/2007 | 62690163 | 9/28/2007 | EDI | 12741 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/18/2007 | 62690199 | 9/28/2007 | EDI | 12741 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/18/2007 | 62690203 | 9/28/2007 | EDI | 12741 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/18/2007 | 62690212 | 9/28/2007 | EDI | 12741 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/18/2007 | 62690236 | 9/28/2007 | EDI | 12741 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/19/2007 | 62701207 | 10/1/2007 | EDI | 12742 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/19/2007 | 62702098 | 10/1/2007 | EDI | 12742 | 6900.49 | USD | 1.000000 | 6,900.49 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/19/2007 | 62702114 | 10/1/2007 | EDI | 12742 | 6910.24 | USD | 1.000000 | 6,910.24 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/19/2007 | 62702226 | 10/1/2007 | EDI | 12742 | 6887.49 | USD | 1.000000 | 6,887.49 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/19/2007 | 62702228 | 10/1/2007 | EDI | 12742 | 6858.24 | USD | 1.000000 | 6,858.24 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/19/2007 | 62702250 | 10/1/2007 | EDI | 12742 | 6920 | USD | 1.000000 | 6,920.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/20/2007 | 62721245 | 10/1/2007 | EDI | 12742 | 8943.71 | USD | 1.000000 | 8,943.71 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/21/2007 | 62738994 | 10/1/2007 | EDI | 12742 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/21/2007 | 62739047 | 10/1/2007 | EDI | 12742 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/21/2007 | 62739140 | 10/1/2007 | EDI | 12742 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62758764 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62759370 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62768551 | 10/22/2007 | EDI | 12752 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62788714 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62788748 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62788760 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62788762 | 10/22/2007 | EDI | 12752 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 9/24/2007 | 62788767 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/1/2007 | 62923764 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/1/2007 | 62923777 | 10/22/2007 | EDI | 12752 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/4/2007 | 62975854 | 10/23/2007 | EDI | 12758 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/4/2007 | 62975959 | 10/23/2007 | EDI | 12758 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 62992237 | 10/23/2007 | EDI | 12758 | 6926.5 | USD | 1.000000 | 6,926.50 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 62992238 | 10/23/2007 | EDI | 12758 | 6851.74 | USD | 1.000000 | 6,851.74 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 62992242 | 10/23/2007 | EDI | 12758 | 6906.99 | USD | 1.000000 | 6,906.99 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 62992660 | 10/23/2007 | EDI | 12758 | 6916.74 | USD | 1.000000 | 6,916.74 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 63002363 | 10/23/2007 | EDI | 12758 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 63006304 | 10/23/2007 | EDI | 12758 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/5/2007 | 63006311 | 10/23/2007 | EDI | 12758 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/8/2007 | 63043626 | 10/25/2007 | EDI | 12765 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/9/2007 | 63061286 | 10/25/2007 | EDI | 12765 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/9/2007 | 63061296 | 10/25/2007 | EDI | 12765 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/9/2007 | 63063071 | 10/25/2007 | EDI | 12765 | 4927.95 | USD | 1.000000 | 4,927.95 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/10/2007 | 63087111 | 10/25/2007 | EDI | 12765 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/10/2007 | 63087133 | 10/25/2007 | EDI | 12765 | 7326.69 | USD | 1.000000 | 7,326.69 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/10/2007 | 63087161 | 10/25/2007 | EDI | 12765 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/10/2007 | 63087164 | 10/25/2007 | EDI | 12765 | 4655.34 | USD | 1.000000 | 4,655.34 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/15/2007 | 63152025 | 10/25/2007 | EDI | 12765 | 6682.44 | USD | 1.000000 | 6,682.44 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/15/2007 | 63171718 | 10/25/2007 | EDI | 12765 | 4927.95 | USD | 1.000000 | 4,927.95 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/15/2007 | 63171728 | 10/25/2007 | EDI | 12765 | 4298.85 | USD | 1.000000 | 4,298.85 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 10/15/2007 | 63171746 | 10/25/2007 | EDI | 12765 | 4886.01 | USD | 1.000000 | 4,886.01 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 3/17/2007 | 759321802 | 8/28/2007 | SCK | 31712 | 34400 | USD | 1.000000 | 34,400.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 6/12/2007 | 762060826 | 8/28/2007 | SCK | 31712 | 975 | USD | 1.000000 | 975.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 6/12/2007 | 762060826 | 8/28/2007 | SCK | 31712 | 975 | USD | 1.000000 | 975.00 |
| 2344318 | GEN | BURLINGTON NORTHERN & SANTA FE | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | 8/13/2007 | 764369679 | 10/19/2007 | SCK | 31754 | 1760 | USD | 1.000000 | 1,760.00 |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 6/22/2007 | 32355 | 7/30/2007 | SCK | 31667 | 17.7 | USD | 1.000000 | 17.70 |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 7/6/2007 | 32447 | 8/13/2007 | SCK | 31694 | 225.32 | USD | 1.000000 | 225.32 |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 7/6/2007 | 32450 | 8/13/2007 | SCK | 31694 | 799.39 | USD | 1.000000 | 799.39 |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 7/11/2007 | 32484 | 8/13/2007 | SCK | 31694 | 100.9 | USD | 1.000000 | 100.90 |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 7/25/2007 | 32583 | 8/28/2007 | SCK | 31714 | 12648.3 | USD | 1.000000 | 12,648.30 |
| 3167500 | GEN | CRANSTON MACHINERY CO | 2251 SE OAK GROVE BLVD. | OAK GROVE | OR | 97267 | UNITED STATES | 7/26/2007 | 32601 | 8/28/2007 | SCK | 31714 | 303.85 | USD | 1.000000 | 303.85 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/23/2007 | 100-386535 | 7/31/2007 | EDI | 12666 | 365 | USD | 1.000000 | 365.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/24/2007 | 100-386702 | 7/31/2007 | EDI | 12666 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 100-386865 | 7/31/2007 | EDI | 12666 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 100-386896 | 7/31/2007 | EDI | 12666 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/26/2007 | 100-387096 | 7/31/2007 | EDI | 12666 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/30/2007 | 100-387223 | 8/9/2007 | EDI | 12671 | 182.5 | USD | 1.000000 | 182.50 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 100-387406 | 8/9/2007 | EDI | 12671 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 100-387510 | 8/9/2007 | EDI | 12671 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/7/2007 | 100-387824 | 8/16/2007 | EDI | 12677 | 255.5 | USD | 1.000000 | 255.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 100-387959 | 8/16/2007 | EDI | 12677 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/13/2007 | 100-388233 | 8/27/2007 | EDI | 12688 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 100-388554 | 8/27/2007 | EDI | 12688 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 100-388655 | 8/27/2007 | EDI | 12688 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/20/2007 | 100-388979 | 8/29/2007 | EDI | 12696 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/22/2007 | 100-389143 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/22/2007 | 100-389318 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/23/2007 | 100-389377 | 8/29/2007 | EDI | 12696 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/23/2007 | 100-389510 | 8/29/2007 | EDI | 12696 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/28/2007 | 100-389630 | 9/6/2007 | EDI | 12708 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/29/2007 | 100-389768 | 9/6/2007 | EDI | 12708 | 401.5 | USD | 1.000000 | 401.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/30/2007 | 100-389901 | 9/6/2007 | EDI | 12708 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/30/2007 | 100-390010 | 9/6/2007 | EDI | 12708 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/4/2007 | 100-390259 | 9/13/2007 | EDI | 12718 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/6/2007 | 100-390405 | 9/13/2007 | EDI | 12718 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/6/2007 | 100-390573 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/7/2007 | 100-390684 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/10/2007 | 100-390870 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/11/2007 | 100-391028 | 9/19/2007 | EDI | 12724 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/12/2007 | 100-391127 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 100-391237 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 100-391345 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/18/2007 | 100-391629 | 9/26/2007 | EDI | 12737 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/19/2007 | 100-391866 | 9/26/2007 | EDI | 12737 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/20/2007 | 100-391971 | 9/26/2007 | EDI | 12737 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/24/2007 | 100-392068 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/25/2007 | 100-392216 | 10/22/2007 | EDI | 12753 | 328.5 | USD | 1.000000 | 328.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/26/2007 | 100-392364 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/27/2007 | 100-392476 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/2/2007 | 100-392856 | 10/22/2007 | EDI | 12753 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/3/2007 | 100-393057 | 10/22/2007 | EDI | 12753 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/10/2007 | 100-393586 | 10/25/2007 | EDI | 12767 | 401.5 | USD | 1.000000 | 401.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/12/2007 | 100-393846 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/15/2007 | 100-393953 | 10/25/2007 | EDI | 12767 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/16/2007 | 100-394087 | 10/25/2007 | EDI | 12767 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/17/2007 | 100-394202 | 10/25/2007 | EDI | 12767 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/20/2007 | 130-1061087 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/23/2007 | 130-1061397 | 7/31/2007 | EDI | 12666 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/24/2007 | 130-1061537 | 7/31/2007 | EDI | 12666 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/24/2007 | 130-1061755 | 7/31/2007 | EDI | 12666 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 130-1062006 | 7/31/2007 | EDI | 12666 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/26/2007 | 130-1062312 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 130-1063039 | 8/9/2007 | EDI | 12671 | 255.5 | USD | 1.000000 | 255.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/2/2007 | 130-1063468 | 8/9/2007 | EDI | 12671 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/6/2007 | 130-1063895 | 8/16/2007 | EDI | 12677 | 255.5 | USD | 1.000000 | 255.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/7/2007 | 130-1064281 | 8/16/2007 | EDI | 12677 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 130-1064518 | 8/16/2007 | EDI | 12677 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 130-1064592 | 8/16/2007 | EDI | 12677 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/10/2007 | 130-1064892 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/13/2007 | 130-1065184 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/14/2007 | 130-1065419 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 130-1065520 | 8/27/2007 | EDI | 12688 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 130-1065656 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/16/2007 | 130-1065741 | 8/27/2007 | EDI | 12688 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/17/2007 | 130-1066148 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/20/2007 | 130-1066417 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/21/2007 | 130-1066582 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/21/2007 | 130-1066738 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/22/2007 | 130-1066910 | 8/29/2007 | EDI | 12696 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/23/2007 | 130-1067001 | 8/29/2007 | EDI | 12696 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/27/2007 | 130-1067698 | 9/6/2007 | EDI | 12708 | 438 | USD | 1.000000 | 438.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/28/2007 | 130-1068047 | 9/6/2007 | EDI | 12708 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/29/2007 | 130-1068511 | 9/6/2007 | EDI | 12708 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/30/2007 | 130-1068648 | 9/6/2007 | EDI | 12708 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/4/2007 | 130-1069249 | 9/13/2007 | EDI | 12718 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 130-1069750 | 9/13/2007 | EDI | 12718 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 130-1069832 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/7/2007 | 130-1070263 | 9/19/2007 | EDI | 12724 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/10/2007 | 130-1070359 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/12/2007 | 130-1071170 | 9/19/2007 | EDI | 12724 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/12/2007 | 130-1071298 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 130-1071327 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 130-1071507 | 9/19/2007 | EDI | 12724 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/18/2007 | 130-1072470 | 9/26/2007 | EDI | 12737 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/20/2007 | 130-1072943 | 9/26/2007 | EDI | 12737 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/25/2007 | 130-1074147 | 10/22/2007 | EDI | 12753 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/27/2007 | 130-1074719 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/1/2007 | 130-1075206 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/2/2007 | 130-1075582 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/3/2007 | 130-1075823 | 10/22/2007 | EDI | 12753 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/5/2007 | 130-1076665 | 10/25/2007 | EDI | 12767 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/8/2007 | 130-1076939 | 10/25/2007 | EDI | 12767 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/11/2007 | 130-1077646 | 10/25/2007 | EDI | 12767 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/11/2007 | 130-1077780 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/12/2007 | 130-1078005 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/15/2007 | 130-1078258 | 10/25/2007 | EDI | 12767 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/16/2007 | 130-1078503 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/18/2007 | 130-1078998 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/28/2007 | 180-456643 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/23/2007 | 210-206292 | 7/31/2007 | EDI | 12666 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 210-206608 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/27/2007 | 210-206884 | 8/9/2007 | EDI | 12671 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/30/2007 | 210-207040 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 210-207217 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/1/2007 | 210-207370 | 8/9/2007 | EDI | 12671 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/2/2007 | 210-207560 | 8/9/2007 | EDI | 12671 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/3/2007 | 210-207671 | 8/16/2007 | EDI | 12677 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 210-208203 | 8/16/2007 | EDI | 12677 | 365 | USD | 1.000000 | 365.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/9/2007 | 210-208298 | 8/16/2007 | EDI | 12677 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/10/2007 | 210-208406 | 8/27/2007 | EDI | 12688 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/14/2007 | 210-208681 | 8/27/2007 | EDI | 12688 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 210-208862 | 8/27/2007 | EDI | 12688 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/16/2007 | 210-208996 | 8/27/2007 | EDI | 12688 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/20/2007 | 210-209222 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/22/2007 | 210-209541 | 8/29/2007 | EDI | 12696 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/23/2007 | 210-209668 | 8/29/2007 | EDI | 12696 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/27/2007 | 210-210082 | 9/6/2007 | EDI | 12708 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/28/2007 | 210-210205 | 9/6/2007 | EDI | 12708 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/29/2007 | 210-210400 | 9/6/2007 | EDI | 12708 | 255.5 | USD | 1.000000 | 255.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/30/2007 | 210-210529 | 9/6/2007 | EDI | 12708 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/4/2007 | 210-210849 | 9/13/2007 | EDI | 12718 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/10/2007 | 210-211535 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/11/2007 | 210-211721 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/12/2007 | 210-211849 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/17/2007 | 210-212225 | 9/26/2007 | EDI | 12737 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/18/2007 | 210-212317 | 9/26/2007 | EDI | 12737 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/19/2007 | 210-212543 | 9/26/2007 | EDI | 12737 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/20/2007 | 210-212657 | 9/26/2007 | EDI | 12737 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/21/2007 | 210-212767 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/26/2007 | 210-213323 | 10/22/2007 | EDI | 12753 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/1/2007 | 210-213720 | 10/22/2007 | EDI | 12753 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/2/2007 | 210-213853 | 10/22/2007 | EDI | 12753 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/3/2007 | 210-214096 | 10/22/2007 | EDI | 12753 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/5/2007 | 210-214326 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/9/2007 | 210-214728 | 10/25/2007 | EDI | 12767 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/10/2007 | 210-214834 | 10/25/2007 | EDI | 12767 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/12/2007 | 210-215063 | 10/25/2007 | EDI | 12767 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/17/2007 | 210-215384 | 10/25/2007 | EDI | 12767 | 182.5 | USD | 1.000000 | 182.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/18/2007 | 210-215528 | 10/25/2007 | EDI | 12767 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/30/2007 | 2288887 | 9/5/2007 | EDI | 12704 | 1032.5 | USD | 1.000000 | 1,032.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/20/2007 | 250-191521 | 7/31/2007 | EDI | 12666 | 1022 | USD | 1.000000 | 1,022.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 250-191630 | 7/31/2007 | EDI | 12666 | 730 | USD | 1.000000 | 730.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 250-191772 | 8/9/2007 | EDI | 12671 | 2591.5 | USD | 1.000000 | 2,591.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/3/2007 | 250-191897 | 8/16/2007 | EDI | 12677 | 1022 | USD | 1.000000 | 1,022.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/7/2007 | 250-191995 | 8/16/2007 | EDI | 12677 | 949 | USD | 1.000000 | 949.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/10/2007 | 250-192095 | 8/27/2007 | EDI | 12688 | 1241 | USD | 1.000000 | 1,241.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/14/2007 | 250-192172 | 8/27/2007 | EDI | 12688 | 839.5 | USD | 1.000000 | 839.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/17/2007 | 250-192277 | 8/29/2007 | EDI | 12696 | 1679 | USD | 1.000000 | 1,679.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/22/2007 | 250-192403 | 8/29/2007 | EDI | 12696 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/28/2007 | 250-192561 | 9/6/2007 | EDI | 12708 | 1679 | USD | 1.000000 | 1,679.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/31/2007 | 250-192692 | 9/13/2007 | EDI | 12718 | 547.5 | USD | 1.000000 | 547.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/10/2007 | 250-192866 | 9/19/2007 | EDI | 12724 | 1642.5 | USD | 1.000000 | 1,642.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 250-193025 | 9/19/2007 | EDI | 12724 | 1788.5 | USD | 1.000000 | 1,788.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/18/2007 | 250-193147 | 9/26/2007 | EDI | 12737 | 547.5 | USD | 1.000000 | 547.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/21/2007 | 250-193293 | 10/22/2007 | EDI | 12753 | 2044 | USD | 1.000000 | 2,044.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/26/2007 | 250-193424 | 10/22/2007 | EDI | 12753 | 1058.5 | USD | 1.000000 | 1,058.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/28/2007 | 250-193516 | 10/22/2007 | EDI | 12753 | 766.5 | USD | 1.000000 | 766.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/30/2007 | 250-193558 | 10/22/2007 | EDI | 12753 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/8/2007 | 250-193632 | 10/25/2007 | EDI | 12767 | 1423.5 | USD | 1.000000 | 1,423.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 270-591098 | 8/16/2007 | EDI | 12677 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 270-596632 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 270-596633 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 270-596634 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 270-596635 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 270-596636 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 270-596637 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 270-598338 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/25/2007 | 270-600443 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/20/2007 | 300-110268 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/23/2007 | 300-110303 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/30/2007 | 300-110417 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/2/2007 | 300-110512 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 300-110585 | 8/16/2007 | EDI | 12677 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 300-110692 | 8/27/2007 | EDI | 12688 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/21/2007 | 300-110815 | 8/29/2007 | EDI | 12696 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/10/2007 | 300-111362 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/19/2007 | 300-111706 | 9/26/2007 | EDI | 12737 | 328.5 | USD | 1.000000 | 328.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/26/2007 | 300-111907 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/3/2007 | 300-112193 | 10/22/2007 | EDI | 12753 | 255.5 | USD | 1.000000 | 255.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/9/2007 | 300-112359 | 10/25/2007 | EDI | 12767 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/16/2007 | 300-112538 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/20/2007 | 320-106710 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 320-106900 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/10/2007 | 320-107847 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/20/2007 | 320-108076 | 9/26/2007 | EDI | 12737 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/18/2007 | 320-108699 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/24/2007 | 340-655021 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 340-655276 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/26/2007 | 340-655543 | 7/31/2007 | EDI | 12666 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 340-656321 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/2/2007 | 340-656782 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/7/2007 | 340-657578 | 8/16/2007 | EDI | 12677 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/9/2007 | 340-658146 | 8/16/2007 | EDI | 12677 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/10/2007 | 340-658390 | 8/27/2007 | EDI | 12688 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/13/2007 | 340-658630 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/14/2007 | 340-658876 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/21/2007 | 340-659987 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/22/2007 | 340-660217 | 8/29/2007 | EDI | 12696 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/5/2007 | 340-662550 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/7/2007 | 340-663111 | 9/19/2007 | EDI | 12724 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/11/2007 | 340-663651 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/18/2007 | 340-664947 | 9/26/2007 | EDI | 12737 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/20/2007 | 340-665418 | 9/26/2007 | EDI | 12737 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/27/2007 | 340-666548 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/2/2007 | 340-667306 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/3/2007 | 340-667614 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/4/2007 | 340-667842 | 10/22/2007 | EDI | 12753 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/9/2007 | 340-668585 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/10/2007 | 340-668799 | 10/25/2007 | EDI | 12767 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/18/2007 | 340-670255 | 10/25/2007 | EDI | 12767 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 5/7/2007 | 400-1153378A | 10/22/2007 | EDI | 12753 | -55.5 | USD | 1.000000 | (55.50) |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/24/2007 | 400-1168161 | 7/31/2007 | EDI | 12666 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/25/2007 | 400-1168393 | 7/31/2007 | EDI | 12666 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/27/2007 | 400-1168914 | 8/9/2007 | EDI | 12671 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/30/2007 | 400-1169190 | 8/9/2007 | EDI | 12671 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | 400-1169466 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/1/2007 | 400-1169676 | 8/9/2007 | EDI | 12671 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/2/2007 | 400-1169947 | 8/9/2007 | EDI | 12671 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/3/2007 | 400-1170200 | 8/16/2007 | EDI | 12677 | 365 | USD | 1.000000 | 365.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/6/2007 | 400-1170409 | 8/16/2007 | EDI | 12677 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/7/2007 | 400-1170683 | 8/16/2007 | EDI | 12677 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/8/2007 | 400-1170936 | 8/16/2007 | EDI | 12677 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/9/2007 | 400-1171195 | 8/16/2007 | EDI | 12677 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/10/2007 | 400-1171490 | 8/27/2007 | EDI | 12688 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/13/2007 | 400-1171736 | 8/27/2007 | EDI | 12688 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/14/2007 | 400-1172006 | 8/27/2007 | EDI | 12688 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/15/2007 | 400-1172310 | 8/27/2007 | EDI | 12688 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/16/2007 | 400-1172564 | 8/27/2007 | EDI | 12688 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/20/2007 | 400-1173045 | 8/29/2007 | EDI | 12696 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/21/2007 | 400-1173316 | 8/29/2007 | EDI | 12696 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/23/2007 | 400-1173847 | 8/29/2007 | EDI | 12696 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/24/2007 | 400-1174059 | 9/6/2007 | EDI | 12708 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/27/2007 | 400-1174277 | 9/6/2007 | EDI | 12708 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/29/2007 | 400-1174773 | 9/6/2007 | EDI | 12708 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/30/2007 | 400-1175071 | 9/6/2007 | EDI | 12708 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 8/31/2007 | 400-1175338 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/4/2007 | 400-1175619 | 9/13/2007 | EDI | 12718 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/6/2007 | 400-1176062 | 9/13/2007 | EDI | 12718 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/7/2007 | 400-1176307 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/11/2007 | 400-1176820 | 9/19/2007 | EDI | 12724 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/12/2007 | 400-1177105 | 9/19/2007 | EDI | 12724 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/13/2007 | 400-1177391 | 9/19/2007 | EDI | 12724 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/14/2007 | 400-1177658 | 9/26/2007 | EDI | 12737 | 146 | USD | 1.000000 | 146.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/17/2007 | 400-1177901 | 9/26/2007 | EDI | 12737 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/19/2007 | 400-1178450 | 9/26/2007 | EDI | 12737 | 328.5 | USD | 1.000000 | 328.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/25/2007 | 400-1179482 | 10/22/2007 | EDI | 12753 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/26/2007 | 400-1179823 | 10/22/2007 | EDI | 12753 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/27/2007 | 400-1180059 | 10/22/2007 | EDI | 12753 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/1/2007 | 400-1180567 | 10/22/2007 | EDI | 12753 | 36.5 | USD | 1.000000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/2/2007 | 400-1180836 | 10/22/2007 | EDI | 12753 | 219 | USD | 1.000000 | 219.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/3/2007 | 400-1181147 | 10/22/2007 | EDI | 12753 | 620.5 | USD | 1.000000 | 620.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/4/2007 | 400-1181464 | 10/22/2007 | EDI | 12753 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/5/2007 | 400-1181724 | 10/25/2007 | EDI | 12767 | 401.5 | USD | 1.000000 | 401.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/8/2007 | 400-1182028 | 10/25/2007 | EDI | 12767 | 328.5 | USD | 1.000000 | 328.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/9/2007 | 400-1182357 | 10/25/2007 | EDI | 12767 | 365 | USD | 1.000000 | 365.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/10/2007 | 400-1182622 | 10/25/2007 | EDI | 12767 | 730 | USD | 1.000000 | 730.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/11/2007 | 400-1182904 | 10/25/2007 | EDI | 12767 | 693.5 | USD | 1.000000 | 693.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/12/2007 | 400-1183230 | 10/25/2007 | EDI | 12767 | 766.5 | USD | 1.000000 | 766.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/15/2007 | 400-1183557 | 10/25/2007 | EDI | 12767 | 657 | USD | 1.000000 | 657.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/16/2007 | 400-1183869 | 10/25/2007 | EDI | 12767 | 292 | USD | 1.000000 | 292.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/17/2007 | 400-1184180 | 10/25/2007 | EDI | 12767 | 73 | USD | 1.000000 | 73.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/18/2007 | 400-1184471 | 10/25/2007 | EDI | 12767 | 109.5 | USD | 1.000000 | 109.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 9/28/2007 | MTHLY STATEMENT 230593 | 10/25/2007 | EDI | 12767 | 1284.35 | USD | 1.000000 | 1,284.35 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 7/31/2007 | STATEMENT 227130 | 8/9/2007 | EDI | 12671 | 630 | USD | 1.000000 | 630.00 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | PARKSVILLE | BC | V9P 2G7 | CANADA | 6/29/2007 | 59757 | 8/6/2007 | SCK | 31688 | 309.52 | USD | 1.000000 | 309.52 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | PARKSVILLE | BC | V9P 2G7 | CANADA | 7/5/2007 | 59894 | 8/13/2007 | SCK | 31702 | 5.3 | USD | 1.000000 | 5.30 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | PARKSVILLE | BC | V9P 2G7 | CANADA | 7/6/2007 | 59973 | 8/13/2007 | SCK | 31702 | 4319.5 | USD | 1.000000 | 4,319.50 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | PARKSVILLE | BC | V9P 2G7 | CANADA | 7/11/2007 | 60193 | 8/13/2007 | SCK | 31702 | 6201 | USD | 1.000000 | 6,201.00 |

Privileged & Confidential
Attorney Client Work Product

| Vendor | Class | Vendor Name | Address | | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | Exch Rate | USD Equivalent |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | | PARKSVILLE | BC | V9P 2G7 | CANADA | 7/16/2007 | 60399 | 8/28/2007 | SCK | 31725 | 5559.7 | USD | 1.000000 | 5,559.70 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | | PARKSVILLE | BC | V9P 2G7 | CANADA | 7/20/2007 | 60764 | 8/28/2007 | SCK | 31725 | 23.32 | USD | 1.000000 | 23.32 |
| 5481001 | GEN | USNR-WOODLAND/CANADA | BOX 666 | | PARKSVILLE | BC | V9P 2G7 | CANADA | 7/24/2007 | 60887 | 8/28/2007 | SCK | 31725 | 178.08 | USD | 1.000000 | 178.08 |
| 6214800 | GEN | METRIGUARD, INC. | P.O. BOX 399 | | PULLMAN | WA | 99163 | USA | 6/27/2007 | 12214A-IN | 7/30/2007 | SCK | 31672 | 2645.52 | USD | 1.000000 | 2,645.52 |
| 6214800 | GEN | METRIGUARD, INC. | P.O. BOX 399 | | PULLMAN | WA | 99163 | USA | 7/19/2007 | 12287A-IN | 8/13/2007 | SCK | 31698 | 71.46 | USD | 1.000000 | 71.46 |
| 6214800 | GEN | METRIGUARD, INC. | P.O. BOX 399 | | PULLMAN | WA | 99163 | USA | 7/19/2007 | 12288A-IN | 8/6/2007 | SCK | 31686 | 708.07 | USD | 1.000000 | 708.07 |
| 9609500 | GEN | WESTERN STATES EQUIPMENT CO | PO BOX 3805 | | SEATTLE | WA | 98124-3805 | UNITED STATES | 6/8/2007 | WO060049705 | 8/13/2007 | SCK | 31704 | 1099.95 | USD | 1.000000 | 1,099.95 |
| 9970024 | GEN | KREBBS INTERNATIONAL | PO BOX 409346 | | ATLANTA | GA | 30384-9346 | UNITED STATES | 7/6/2007 | 119823 | 8/13/2007 | SCK | 31696 | 11690 | USD | 1.000000 | 11,690.00 |
| 9970488 | GEN | WESTERN INTEGRATED | TECHNOLOGIES INC | DEPARTMEN | SEATTLE | WA | 98124-1935 | UNITED STATES | 7/2/2007 | 1132227 | 8/6/2007 | SCK | 31689 | 680.4 | USD | 1.000000 | 680.40 |
| 9970488 | GEN | WESTERN INTEGRATED | TECHNOLOGIES INC | DEPARTMEN | SEATTLE | WA | 98124-1935 | UNITED STATES | 7/19/2007 | 1134211 | 8/28/2007 | SCK | 31727 | 20279 | USD | 1.000000 | 20,279.00 |
| | | | | | | | | | | | | | | | | Total | 142,404,512.76 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 7.49 | CAN | 1.07556 | 8.06 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 7.86 | CAN | 1.07556 | 8.45 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 8.14 | CAN | 1.07556 | 8.76 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 9.17 | CAN | 1.07556 | 9.86 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 131.71 | CAN | 1.07556 | 141.66 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 138.30 | CAN | 1.07556 | 148.75 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 143.24 | CAN | 1.07556 | 154.06 |
| 899 | EMP | MIKE ANDREWS | C/O POPE & TALBOT LTD. | GRAND FORKS | BC | VOH 1H0 | CANADA | 10/22/07 | OOP:20071022:MICHAEL A | 11/8/07 | EDI | 133210 | 161.35 | CAN | 1.07556 | 173.54 |
| 964 | GEN | CANADIAN MERCHANT SERVICE | GUILD - WESTERN BRANCH, 218 BLUE MOUNTAIN ST | COQUITLAM | BC | V3K4H2 | CANADA | 11/2/07 | CM01 27-OCT-07 | 11/9/07 | SCK | 185040 | 360.00 | CAN | 1.07530 | 387.11 |
| 965 | GEN | STEELWORKERS LOCAL 1-405 | 201 - 105 9TH AVENUE SOUTH | CRANBROOK | BC | V1C2M1 | CANADA | 11/2/07 | M CRAIG DUES 11/07 | 11/9/07 | SCK | 185090 | 95.00 | CAN | 1.07530 | 102.15 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN., 447 PORTAGE AVENUE | WINNIPEG | MB | R3C3B6 | CANADA | 11/2/07 | CM03 27-OCT-07 | 11/9/07 | SCK | 185061 | 951.51 | CAN | 1.07530 | 1,023.16 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN., 447 PORTAGE AVENUE | WINNIPEG | MB | R3C3B6 | CANADA | 10/13/07 | CM05 13-OCT-07 | 11/9/07 | SCK | 185101 | 1,419.80 | CAN | 1.07530 | 1,526.71 |
| 983 | GEN | INVESTORS GROUP TRUST CO. LTD. | ATTN: GROUP RRSP ADMIN., 447 PORTAGE AVENUE | WINNIPEG | MB | R3C3B6 | CANADA | 11/1/07 | CM05 27-OCT-07 | 11/9/07 | SCK | 185061 | 1,365.02 | CAN | 1.07530 | 1,467.81 |
| 1012 | GEN | B.C. LIFE & CASUALTY CO. | BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 10/11/07 | 48010 SEPT 2007 | 11/2/07 | WRE | 7053 | 2,438.32 | CAN | 1.00000 | 2,569.71 |
| 1012 | GEN | B.C. LIFE & CASUALTY CO. | BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/6/07 | CMSG WAGE 11/06/07 | 11/9/07 | SCK | 185033 | 4,974.18 | CAN | 1.07530 | 5,348.74 |
| 1089 | GEN | NAKUSP LOGGING CO. LTD. | BOX 758 | NAKUSP | BC | V0G1R0 | CANADA | 11/14/07 | 2007/097 | 11/16/07 | EDI | 133379 | 12,500.00 | CAN | 1.02738 | 12,842.24 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY, 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CANADA | 11/1/07 | DO08 21-JUL07 | 11/9/07 | SCK | 185041 | 70.00 | CAN | 1.07530 | 75.27 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY, 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CANADA | 7/21/07 | DO08 21-JUL-07PRE | 11/9/07 | SCK | 185098 | 70.00 | CAN | 1.07530 | 75.27 |
| 1154 | GEN | CASTLEGAR & DISTRICT UNITED | WAY, 1995 6th AVENUE | CASTLEGAR | BC | V1N4B7 | CANADA | 11/2/07 | DO08 27-OCT-07 | 11/9/07 | SCK | 185041 | 5.00 | CAN | 1.07530 | 5.38 |
| 1161 | GEN | CRESCENT BAY CONSTRUCTION LTD. | RR#1, 1002 HIGHWAY 6 | NAKUSP | BC | V0G 1R0 | CANADA | 11/14/07 | 2007/100 | 11/16/07 | EDI | 133366 | 17,000.00 | CAN | 1.02738 | 17,465.44 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 10/22/07 | OOP:20071022:CAM BARLO | 11/8/07 | EDI | 133212 | 1,114.06 | CAN | 1.07556 | 1,198.24 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 10/22/07 | OOP:20071022:CAM BARLO | 11/8/07 | EDI | 133212 | 63.34 | CAN | 1.07556 | 68.13 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 11/7/07 | OOP:20071107:CAM BARLO | 11/16/07 | EDI | 133360 | 1,500.43 | CAN | 1.02738 | 1,541.51 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 11/7/07 | OOP:20071107:CAM BARLO | 11/16/07 | EDI | 133360 | 232.45 | CAN | 1.02738 | 238.81 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 11/7/07 | OOP:20071107:CAM BARLO | 11/16/07 | EDI | 133360 | 85.31 | CAN | 1.02738 | 87.65 |
| 1237 | EMP | CAM R. BARLOW | C/O POPE & TALBOT LTD. | CASTLEGAR | BC | V1N2X8 | CANADA | 11/7/07 | OOP:20071107:CAM BARLO | 11/16/07 | EDI | 133360 | 13.22 | CAN | 1.02738 | 13.58 |
| 1349 | GEN | RIMI ENTERPRISES LTD. | BOX 4 | FAUQUIER | BC | V0G1K0 | CANADA | 11/14/07 | 2007/099 | 11/16/07 | EDI | 133384 | 4,500.00 | CAN | 1.02738 | 4,623.21 |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/5/07 | OOP:20071105:RICHARD H | 11/16/07 | EDI | 133372 | 27.99 | CAN | 1.02738 | 28.76 |
| 1520 | EMP | RICHARD H. HANSON | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/5/07 | OOP:20071105:RICHARD H | 11/16/07 | EDI | 133372 | 492.27 | CAN | 1.02738 | 505.75 |
| 1613 | EMP | RONALD G. LAST | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 11/7/07 | OOP:20071107:RON LAST | 11/16/07 | EDI | 133374 | 22.42 | CAN | 1.02738 | 23.03 |
| 1613 | EMP | RONALD G. LAST | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 11/7/07 | OOP:20071107:RON LAST | 11/16/07 | EDI | 133374 | 26.00 | CAN | 1.02738 | 26.71 |
| 1613 | EMP | RONALD G. LAST | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 11/7/07 | OOP:20071107:RON LAST | 11/16/07 | EDI | 133374 | 394.22 | CAN | 1.02738 | 405.01 |
| 1613 | EMP | RONALD G. LAST | C/O POPE & TALBOT LTD. | NAKUSP | BC | V0G1R0 | CANADA | 11/7/07 | OOP:20071107:RON LAST | 11/16/07 | EDI | 133374 | 457.36 | CAN | 1.02738 | 469.88 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER, UNIT 20 3033 K | SOUTH SURREY | BC | V4P 1B8 | CANADA | 11/14/07 | M002002POST | 11/16/07 | EDI | 133358 | 1,713.01 | CAN | 1.02738 | 1,759.91 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER, UNIT 20 3033 K | SOUTH SURREY | BC | V4P 1B8 | CANADA | 11/14/07 | M002002POST | 11/16/07 | EDI | 133358 | 102.78 | CAN | 1.02738 | 105.59 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER, UNIT 20 3033 K | SOUTH SURREY | BC | V4P 1B8 | CANADA | 11/7/07 | OP/M002001/POST | 11/15/07 | EDI | 133336 | 4,623.34 | CAN | 1.02738 | 4,749.92 |
| 37884 | GEN | AESSEAL CANADA INC. | MECHANICAL SEAL MANUFACTURER, UNIT 20 3033 K | SOUTH SURREY | BC | V4P 1B8 | CANADA | 11/7/07 | OP/M002001/POST | 11/15/07 | EDI | 133336 | 277.40 | CAN | 1.02738 | 284.99 |
| 37887 | GEN | AGRIUM INC | PO BOX 776, STATION M | CALGARY | AB | T5P 2J3 | CANADA | 11/7/07 | 110707POST | 11/9/07 | EDI | 133245 | 959.96 | CAN | 1.07530 | 1,032.25 |
| 37887 | GEN | AGRIUM INC | PO BOX 776, STATION M | CALGARY | AB | T5P 2J3 | CANADA | 11/7/07 | 110707POST | 11/9/07 | EDI | 133245 | 17,119.41 | CAN | 1.07530 | 18,408.52 |
| 37887 | GEN | AGRIUM INC | PO BOX 776, STATION M | CALGARY | AB | T5P 2J3 | CANADA | 11/13/07 | 111307/POST | 11/14/07 | EDI | 133311 | 20,375.00 | CAN | 1.01544 | 20,689.67 |
| 37887 | GEN | AGRIUM INC | PO BOX 776, STATION M | CALGARY | AB | T5P 2J3 | CANADA | 11/13/07 | 111307/POST | 11/14/07 | EDI | 133311 | 1,426.25 | CAN | 1.01544 | 1,448.28 |
| 37887 | GEN | AGRIUM INC | PO BOX 776, STATION M | CALGARY | AB | T5P 2J3 | CANADA | 11/13/07 | 111307/POST | 11/14/07 | EDI | 133311 | 1,222.50 | CAN | 1.01544 | 1,241.38 |
| 37888 | GEN | ALBANY INT'L CANADA INC | BIOTE POSTALE 123, SUCCURSALE PLACE D'ARMES | MONTREAL | PQ | H2Y 3E9 | CANADA | 11/15/07 | PROFORMAPOST | 11/16/07 | SCK | 185161 | 19,954.31 | CAN | 1.01544 | 20,262.48 |
| 37888 | GEN | ALBANY INT'L CANADA INC | BIOTE POSTALE 123, SUCCURSALE PLACE D'ARMES | MONTREAL | PQ | H2Y 3E9 | CANADA | 11/15/07 | PROFORMAPOST | 11/16/07 | SCK | 185161 | 1,197.26 | CAN | 1.01544 | 1,215.75 |
| 37916 | GEN | ASTENJOHNSON SPECIALTY FABRICS | PO BOX 57326, STATION A | TORONTO | ON | M5W 5M5 | CANADA | 11/14/07 | 2007-030/POST | 11/15/07 | WRE | 7230 | 15,435.00 | CAN | 1.03848 | 16,028.86 |
| 37916 | GEN | ASTENJOHNSON SPECIALTY FABRICS | PO BOX 57326, STATION A | TORONTO | ON | M5W 5M5 | CANADA | 11/14/07 | 2007-030/POST | 11/15/07 | WRE | 7230 | 926.10 | CAN | 1.03848 | 961.73 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION, PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/5/07 | AB071101POST | 11/8/07 | SCK | 185025 | 7,050.66 | CAN | 1.07556 | 7,583.44 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION, PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/5/07 | AB071101POST | 11/8/07 | SCK | 185025 | 423.04 | CAN | 1.07556 | 455.01 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION, PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | AB07111BPOST | 11/14/07 | SCK | 185150 | 8,138.49 | CAN | 1.04377 | 8,494.72 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION, PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | AB07111BPOST | 11/14/07 | SCK | 185150 | 488.31 | CAN | 1.04377 | 509.68 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION, PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | AB07111CPOST | 11/14/07 | SCK | 185150 | 7,163.55 | CAN | 1.04377 | 7,477.11 |
| 37927 | CRT | ABITIBI CONSOLIDATED INC | MACKENZIE REGION, PO BOX 250 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | AB07111CPOST | 11/14/07 | SCK | 185150 | 429.81 | CAN | 1.04377 | 448.62 |
| 37948 | GEN | W J F INSTRUMENTATION (1990) | LTD., 5 - 3610 - 29TH STREET NE | CALGARY | AB | T1Y 5Z7 | CANADA | 11/6/07 | 10501POST | 11/9/07 | SCK | 185104 | 11.40 | CAN | 1.07530 | 12.26 |
| 37948 | GEN | W J F INSTRUMENTATION (1990) | LTD., 5 - 3610 - 29TH STREET NE | CALGARY | AB | T1Y 5Z7 | CANADA | 11/6/07 | 10501POST | 11/9/07 | SCK | 185104 | 190.00 | CAN | 1.07530 | 204.31 |
| 37981 | GEN | TRIMAC TRANSPORTATION SERVICES | INC., P.O. BOX 3500 | CALGARY | AB | T2P 2P9 | CANADA | 11/12/07 | TB07111APOST | 11/15/07 | EDI | 133354 | 21,649.88 | CAN | 1.02738 | 22,242.63 |
| 37981 | GEN | TRIMAC TRANSPORTATION SERVICES | INC., P.O. BOX 3500 | CALGARY | AB | T2P 2P9 | CANADA | 11/12/07 | TB07111APOST | 11/15/07 | EDI | 133354 | 1,298.04 | CAN | 1.02738 | 1,333.58 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/1/07 | 11-0001/POST | 11/8/07 | EDI | 133214 | 13,450.00 | CAN | 1.07556 | 14,466.34 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/1/07 | 11-0001/POST | 11/8/07 | EDI | 133214 | 807.00 | CAN | 1.07556 | 867.98 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/2/07 | 11-0003 | 11/6/07 | WRE | 7091 | 8,058.00 | CAN | 1.07251 | 8,642.26 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/2/07 | 11-0003 | 11/6/07 | WRE | 7091 | 483.48 | CAN | 1.07251 | 518.54 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/7/07 | 110005POST | 11/9/07 | EDI | 133246 | 9,835.00 | CAN | 1.07530 | 10,575.59 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/7/07 | 110005POST | 11/9/07 | EDI | 133246 | 30,889.00 | CAN | 1.07530 | 33,214.97 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/7/07 | 110005POST | 11/9/07 | EDI | 133246 | 2,443.44 | CAN | 1.07530 | 2,627.43 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11-0006/POST | 11/16/07 | EDI | 133361 | 13,786.25 | CAN | 1.02738 | 14,163.70 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11-0006/POST | 11/16/07 | EDI | 133361 | 827.18 | CAN | 1.02738 | 849.83 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11-0006A/POST | 11/16/07 | EDI | 133361 | 471.25 | CAN | 1.02738 | 484.15 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11-0006A/POST | 11/16/07 | EDI | 133361 | 28.28 | CAN | 1.02738 | 29.05 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/6/07 | 11-001/POST DB OVRPMT | 11/6/07 | WRE | 7089 | 13,450.00 | CAN | 1.07251 | 14,425.22 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/6/07 | 11-001/POST DB OVRPMT | 11/6/07 | WRE | 7089 | 807.00 | CAN | 1.07251 | 865.51 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11005POST DB OVRPMT | 11/9/07 | WRE | 7162 | 9,835.00 | CAN | 1.07530 | 10,575.59 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11005POST DB OVRPMT | 11/9/07 | WRE | 7162 | 30,889.00 | CAN | 1.07530 | 33,214.97 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/9/07 | 11005POST DB OVRPMT | 11/9/07 | WRE | 7162 | 2,443.44 | CAN | 1.07530 | 2,627.43 |
| 37991 | GEN | BEKAERT CANADA LTD | 11041 ELEVATOR ROAD | SURREY | BC | V3V 2R8 | CANADA | 11/7/07 | 11-0002 HALSEY DB | 11/9/07 | WRE | 7155 | 24,038.55 | USD | 1.00000 | 24,038.55 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/2/07 | 1001POST | 11/9/07 | EDI | 133250 | 45,000.00 | CAN | 1.07530 | 48,388.55 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/2/07 | 1001POST | 11/9/07 | EDI | 133250 | 2,700.00 | CAN | 1.07530 | 2,903.31 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/2/07 | 1002POST | 11/9/07 | EDI | 133250 | 75,000.00 | CAN | 1.07530 | 80,647.58 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/2/07 | 1002POST | 11/9/07 | EDI | 133250 | 4,500.00 | CAN | 1.07530 | 4,838.85 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/2/07 | 1003POST | 11/12/07 | EDI | 133271 | 500,000.00 | CAN | 1.05196 | 525,981.50 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/2/07 | 1003POST | 11/12/07 | EDI | 133271 | 30,000.00 | CAN | 1.05196 | 31,558.89 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/5/07 | EF071101POST | 11/9/07 | EDI | 133228 | 15,999.60 | CAN | 1.07530 | 17,204.39 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/5/07 | EF071101POST | 11/9/07 | EDI | 133228 | 959.98 | CAN | 1.07530 | 1,032.27 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/12/07 | EF07111BPOST | 11/14/07 | EDI | 133317 | 58,932.40 | CAN | 1.01544 | 59,842.55 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/12/07 | EF07111BPOST | 11/14/07 | EDI | 133317 | 3,535.94 | CAN | 1.01544 | 3,590.55 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/12/07 | EF07111CPOST | 11/14/07 | EDI | 133317 | 5,363.20 | CAN | 1.01544 | 5,446.03 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/12/07 | EF07111CPOST | 11/14/07 | EDI | 133317 | 321.79 | CAN | 1.01544 | 326.76 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/5/07 | SCAOCT07POST | 11/14/07 | EDI | 133317 | 4,177.54 | CAN | 1.01544 | 4,242.06 |
| 38221 | CRT | EAST FRASER FIBRE CO | 260-1990 SOUTH OGILVIE STREET | PRINCE GEORGE | BC | V2N 1X1 | CANADA | 11/5/07 | SCAOCT07POST | 11/14/07 | EDI | 133317 | 250.65 | CAN | 1.01544 | 254.52 |
| 38238 | GEN | P & T PULPERS SOCIAL CLUB | MACKENZIE PULP, BAG 6000, 1000 COQUAWALDY RO | MACKENZIE | BC | V0J 2C0 | CANADA | 10/17/07 | 10/20-21/07 PAY PD | 11/9/07 | SCK | 185076 | 996.00 | CAN | 1.07530 | 1,071.00 |
| 38238 | GEN | P & T PULPERS SOCIAL CLUB | MACKENZIE PULP, BAG 6000, 1000 COQUAWALDY RO | MACKENZIE | BC | V0J 2C0 | CANADA | 10/17/07 | 10/20-21/07 PAY PD | 11/9/07 | SCK | 185076 | 498.00 | CAN | 1.07530 | 535.50 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 11/14/07 | 001POST | 11/16/07 | SCK | 185171 | 2,500.00 | CAN | 1.01544 | 2,538.61 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 11/14/07 | 001POST | 11/16/07 | SCK | 185171 | 150.00 | CAN | 1.01544 | 152.32 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 11/3/07 | 074964POST | 11/16/07 | SCK | 185171 | 39.54 | CAN | 1.01544 | 40.15 |
| 38258 | GEN | UPS SUPPLY CHAIN SOLUTIONS | 410 ST-NICOLAS SUITE 300 | MONTREAL | QC | H2Y 2P5 | CANADA | 11/3/07 | 074964POST | 11/16/07 | SCK | 185171 | 118.95 | CAN | 1.01544 | 120.79 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 11/5/07 | 301031/POST | 11/13/07 | EDI | 133303 | 69.44 | CAN | 1.03848 | 72.11 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 11/5/07 | 301031/POST | 11/13/07 | EDI | 133303 | 632.82 | CAN | 1.03848 | 657.17 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 11/5/07 | 301031/POST | 11/13/07 | EDI | 133303 | 459.02 | CAN | 1.03848 | 476.68 |
| 38271 | GEN | OVAL INTERNATIONAL | 735 OVAL COURT | BURLINGTON | ON | L7L 6A9 | CANADA | 11/5/07 | 301031/POST | 11/13/07 | EDI | 133303 | 69.68 | CAN | 1.03848 | 72.36 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA, LOCKBOX SERVICE, 12TH I | VANCOUVER | BC | V6B 5A1 | CANADA | 11/7/07 | 93627RIPOST | 11/15/07 | EDI | 133343 | 10,633.76 | CAN | 1.02738 | 10,924.90 |
| 38281 | GEN | GRAYMONT WESTERN CANADA INC | C/O HSBC BANK CANADA, LOCKBOX SERVICE, 12TH I | VANCOUVER | BC | V6B 5A1 | CANADA | 11/7/07 | 93627RIPOST | 11/15/07 | EDI | 133343 | 596.28 | CAN | 1.02738 | 612.61 |
| 38301 | GEN | MACKENZIE DRYCLEANING | PO BOX 214 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 5701POST | 11/12/07 | EDI | 133276 | 647.22 | CAN | 1.05196 | 680.85 |
| 38301 | GEN | MACKENZIE DRYCLEANING | PO BOX 214 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 5701POST | 11/12/07 | EDI | 133276 | 36.95 | CAN | 1.05196 | 38.87 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 10/31/07 | 0051147/POST | 11/12/07 | EDI | 133278 | 3,302.60 | CAN | 1.05196 | 3,474.21 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 10/31/07 | 0051147/POST | 11/12/07 | EDI | 133278 | 198.16 | CAN | 1.05196 | 208.46 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 10/31/07 | 0051148/POST | 11/12/07 | EDI | 133278 | 1,418.10 | CAN | 1.05196 | 1,491.79 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 10/31/07 | 0051148/POST | 11/12/07 | EDI | 133278 | 85.09 | CAN | 1.05196 | 89.51 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/6/07 | IJ03479/POST | 11/12/07 | EDI | 133278 | 4,290.00 | CAN | 1.05196 | 4,512.92 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/6/07 | IJ03479/POST | 11/12/07 | EDI | 133278 | 257.40 | CAN | 1.05196 | 270.78 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/6/07 | IJ03480/POST | 11/16/07 | EDI | 133376 | 147.15 | CAN | 1.02738 | 151.18 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/6/07 | IJ03480/POST | 11/16/07 | EDI | 133376 | 2,452.49 | CAN | 1.02738 | 2,519.64 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03482/POST | 11/16/07 | EDI | 133376 | 547.50 | CAN | 1.02738 | 562.49 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03482/POST | 11/16/07 | EDI | 133376 | 9,125.00 | CAN | 1.02738 | 9,374.83 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03483/POST | 11/16/07 | EDI | 133376 | 173.50 | CAN | 1.02738 | 178.25 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03483/POST | 11/16/07 | EDI | 133376 | 2,891.69 | CAN | 1.02738 | 2,970.86 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03484/POST | 11/16/07 | EDI | 133376 | 1,440.00 | CAN | 1.02738 | 1,479.43 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03484/POST | 11/16/07 | EDI | 133376 | 14,000.00 | CAN | 1.02738 | 14,383.31 |
| 38327 | GEN | MARPOLE TRANSPORT LTD | 7287 TRANS CANADA HIGHWAY | DUNCAN | BC | V9L 6B1 | CANADA | 11/14/07 | IJ03484/POST | 11/16/07 | EDI | 133376 | 10,000.00 | CAN | 1.02738 | 10,273.79 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/2/07 | 90617158 | 11/2/07 | EDI | 133194 | 455.75 | CAN | 1.05389 | 480.31 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/2/07 | 90617158 | 11/2/07 | EDI | 133194 | 7,595.89 | CAN | 1.05389 | 8,005.20 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/1/07 | 90616200POST | 11/12/07 | EDI | 133279 | 7,502.91 | CAN | 1.05196 | 7,892.78 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/1/07 | 90616200POST | 11/12/07 | EDI | 133279 | 450.17 | CAN | 1.05196 | 473.56 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/1/07 | 90616366POST | 11/12/07 | EDI | 133279 | 7,617.61 | CAN | 1.05196 | 8,013.44 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/1/07 | 90616366POST | 11/12/07 | EDI | 133279 | 457.06 | CAN | 1.05196 | 480.81 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/1/07 | 90616680POST | 11/12/07 | EDI | 133279 | 7,510.96 | CAN | 1.05196 | 7,901.25 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/1/07 | 90616680POST | 11/12/07 | EDI | 133279 | 450.66 | CAN | 1.05196 | 474.08 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/6/07 | 90617462POST | 11/9/07 | EDI | 133254 | 7,608.34 | CAN | 1.07530 | 8,181.26 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/6/07 | 90617462POST | 11/9/07 | EDI | 133254 | 456.50 | CAN | 1.07530 | 490.87 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/7/07 | 90617562POST | 11/9/07 | EDI | 133254 | 45,000.00 | CAN | 1.07530 | 48,388.55 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/7/07 | 90617562POST | 11/9/07 | EDI | 133254 | 2,700.00 | CAN | 1.07530 | 2,903.31 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/8/07 | 90617662POST | 11/12/07 | EDI | 133279 | 7,502.91 | CAN | 1.05196 | 7,892.78 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/8/07 | 90617662POST | 11/12/07 | EDI | 133279 | 450.17 | CAN | 1.05196 | 473.56 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/8/07 | 90617664POST | 11/12/07 | EDI | 133279 | 7,495.59 | CAN | 1.05196 | 7,885.08 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/8/07 | 90617664POST | 11/12/07 | EDI | 133279 | 449.74 | CAN | 1.05196 | 473.11 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/8/07 | 90617668POST | 11/14/07 | EDI | 133325 | 7,620.30 | CAN | 1.01544 | 7,737.99 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/8/07 | 90617668POST | 11/14/07 | EDI | 133325 | 457.22 | CAN | 1.01544 | 464.28 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/9/07 | 90617778POST | 11/13/07 | EDI | 133302 | 4,084.02 | CAN | 1.03848 | 4,241.15 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/9/07 | 90617778POST | 11/13/07 | EDI | 133302 | 245.04 | CAN | 1.03848 | 254.47 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/13/07 | 90618120POST | 11/14/07 | EDI | 133325 | 7,516.17 | CAN | 1.01544 | 7,632.25 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/13/07 | 90618120POST | 11/14/07 | EDI | 133325 | 450.97 | CAN | 1.01544 | 457.93 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/13/07 | 90618133POST | 11/14/07 | EDI | 133325 | (7,516.17) | CAN | 1.01544 | (7,632.25) |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/13/07 | 90618133POST | 11/14/07 | EDI | 133325 | (450.97) | CAN | 1.01544 | (457.93) |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/13/07 | 90618134POST | 11/14/07 | EDI | 133325 | 7,510.80 | CAN | 1.01544 | 7,626.80 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/13/07 | 90618134POST | 11/14/07 | EDI | 133325 | 450.65 | CAN | 1.01544 | 457.61 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/14/07 | 90618293POST | 11/15/07 | EDI | 133347 | 7,518.12 | CAN | 1.02738 | 7,723.96 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/14/07 | 90618293POST | 11/15/07 | EDI | 133347 | 451.09 | CAN | 1.02738 | 463.44 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/14/07 | 90618294POST | 11/15/07 | EDI | 133347 | 7,252.27 | CAN | 1.02738 | 7,450.83 |
| 38328 | CRT | MARSULEX INC | PO BOX 321, 31 ADELAIDE ST EAST | TORONTO | ON | M5C 2J4 | CANADA | 11/14/07 | 90618294POST | 11/15/07 | EDI | 133347 | 435.14 | CAN | 1.02738 | 447.05 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 66220POST | 11/14/07 | SCK | 185153 | 80.24 | CAN | 1.04377 | 83.75 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 66220POST | 11/14/07 | SCK | 185153 | 4.50 | CAN | 1.04377 | 4.70 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 66299POST | 11/14/07 | SCK | 185153 | 85.85 | CAN | 1.04377 | 89.61 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 66299POST | 11/14/07 | SCK | 185153 | 60.68 | CAN | 1.04377 | 63.34 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 66299POST | 11/14/07 | SCK | 185153 | 5.16 | CAN | 1.04377 | 5.39 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/3/07 | 66340POST | 11/14/07 | SCK | 185153 | 134.97 | CAN | 1.04377 | 140.88 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/3/07 | 66340POST | 11/14/07 | SCK | 185153 | 95.38 | CAN | 1.04377 | 99.55 |
| 38541 | GEN | JAMES MENS AND LADIES WEAR | PO BOX 154 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/3/07 | 66340POST | 11/14/07 | SCK | 185153 | 8.10 | CAN | 1.04377 | 8.45 |
| 38544 | GEN | JOHN S. BEVERLEY & ASSOC INC | 1240 - 5TH AVENUE | PRINCE GEORGE | BC | V2L 3L2 | CANADA | 10/17/07 | PETERSEN 10/07 | 11/9/07 | SCK | 185062 | 646.00 | CAN | 1.07530 | 694.64 |
| 38572 | GEN | LICAR MANAGEMENT GROUP | PROPERTY MANAGEMENT, 9908 - 96TH AVENUE | FORT ST. JOHN | BC | V1J 6X9 | CANADA | 11/1/07 | NOV07RNTPOST | 11/9/07 | SCK | 185102 | 21.00 | CAN | 1.07530 | 22.58 |
| 38572 | GEN | LICAR MANAGEMENT GROUP | PROPERTY MANAGEMENT, 9908 - 96TH AVENUE | FORT ST. JOHN | BC | V1J 6X9 | CANADA | 11/1/07 | NOV07RNTPOST | 11/9/07 | SCK | 185102 | 350.00 | CAN | 1.07530 | 376.36 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/8/07 | 1166POST | 11/15/07 | WRE | 7231 | 1,350.00 | CAN | 1.03848 | 1,401.94 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/8/07 | 1166POST | 11/15/07 | WRE | 7231 | 81.00 | CAN | 1.03848 | 84.12 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | LS07111APOST | 11/15/07 | WRE | 7231 | 5,635.77 | CAN | 1.03848 | 5,852.61 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | LS07111APOST | 11/15/07 | WRE | 7231 | 338.15 | CAN | 1.03848 | 351.16 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | LS07111BPOST | 11/15/07 | WRE | 7231 | 18,671.09 | CAN | 1.03848 | 19,389.46 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/12/07 | LS07111BPOST | 11/15/07 | WRE | 7231 | 1,120.26 | CAN | 1.03848 | 1,163.36 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | LST200711 | 11/7/07 | EDI | 133204 | 28,301.88 | CAN | 1.09841 | 31,087.18 |
| 38579 | CRT | LUCAS AND SONS TRUCKING 1984 | BAG 4800 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | LST200711 | 11/7/07 | EDI | 133204 | 1,698.12 | CAN | 1.09841 | 1,865.24 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 11/1/07 | B074992POST | 11/7/07 | SCK | 185023 | 10,230.00 | CAN | 1.09841 | 11,236.78 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 11/1/07 | B074992POST | 11/7/07 | SCK | 185023 | 613.80 | CAN | 1.09841 | 674.21 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 11/2/07 | B075012POST | 11/6/07 | SCK | 185020 | 23,250.00 | CAN | 1.07251 | 24,935.79 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 11/2/07 | B075012POST | 11/6/07 | SCK | 185020 | 1,395.00 | CAN | 1.07251 | 1,496.15 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 11/2/07 | B075013POST | 11/6/07 | SCK | 185020 | 18,070.00 | CAN | 1.07251 | 19,380.20 |
| 38811 | GEN | BANCROFT WESTERN SALES LTD | 1038 WEST 3RD STREET | NORTH VANCOUVER | BC | V7P 3J6 | CANADA | 11/2/07 | B075013POST | 11/6/07 | SCK | 185020 | 1,084.20 | CAN | 1.07251 | 1,162.81 |
| 38880 | GEN | COMMUNICATIONS ENERGY AND | PAPERWORKERS UNION OF CANADA, LOCAL 1092, PC | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | LOCAL 1092 DUES/FEES | 11/12/07 | EDI | 133269 | 25,404.10 | CAN | 1.05196 | 26,724.17 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC, 3500, 450 - 1ST STREET, SW | CALGARY | AB | T2P 5H1 | CANADA | 11/9/07 | SENA C-I-NOV-PREPAY-2 | 11/15/07 | WRE | 7232 | 129,441.89 | CAN | 1.03848 | 134,422.17 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC, 3500, 450 - 1ST STREET, SW | CALGARY | AB | T2P 5H1 | CANADA | 11/9/07 | SENA C-I-NOV-PREPAY-2 | 11/15/07 | WRE | 7232 | 625,635.71 | CAN | 1.03848 | 649,707.04 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC, 3500, 450 - 1ST STREET, SW | CALGARY | AB | T2P 5H1 | CANADA | 10/31/07 | SENA C-I-NOV-PREPAY-RE | 11/2/07 | WRE | 7052 | 129,441.79 | CAN | 1.05389 | 136,416.89 |
| 38886 | GEN | SHELL ENERGY NORTH AMERICA | (CANADA) INC, 3500, 450 - 1ST STREET, SW | CALGARY | AB | T2P 5H1 | CANADA | 10/31/07 | SENA C-I-NOV-PREPAY-RE | 11/2/07 | WRE | 7052 | 625,635.71 | CAN | 1.05389 | 659,348.72 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000921POST | 11/8/07 | EDI | 133216 | 59,045.10 | CAN | 1.07556 | 63,506.78 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000921POST | 11/8/07 | EDI | 133216 | 3,542.70 | CAN | 1.07556 | 3,810.40 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000922/POST | 11/8/07 | EDI | 133216 | 20,335.35 | CAN | 1.07556 | 21,871.97 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000922/POST | 11/8/07 | EDI | 133216 | 61,221.97 | CAN | 1.07556 | 65,848.15 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000922/POST | 11/8/07 | EDI | 133216 | 4,893.44 | CAN | 1.07556 | 5,263.21 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000935/CRPOST | 11/15/07 | EDI | 133339 | (3,437.21) | CAN | 1.02738 | (3,531.32) |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000935/CRPOST | 11/15/07 | EDI | 133339 | (57,286.79) | CAN | 1.02738 | (58,855.25) |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000935/POST | 11/15/07 | EDI | 133339 | 3,437.21 | CAN | 1.02738 | 3,531.32 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 10/30/07 | 99000935/POST | 11/15/07 | EDI | 133339 | 57,286.79 | CAN | 1.02738 | 58,855.25 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/1/07 | 99000935POST | 11/15/07 | EDI | 133339 | 3,437.21 | CAN | 1.02738 | 3,531.32 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/1/07 | 99000935POST | 11/15/07 | EDI | 133339 | 57,286.79 | CAN | 1.02738 | 58,855.25 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 99000937/POST | 11/13/07 | EDI | 133295 | 13,168.58 | CAN | 1.03848 | 13,675.24 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 99000937/POST | 11/13/07 | EDI | 133295 | 122,358.01 | CAN | 1.03848 | 127,065.73 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 99000937/POST | 11/13/07 | EDI | 133295 | 94,902.52 | CAN | 1.03848 | 98,553.89 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 99000937/POST | 11/13/07 | EDI | 133295 | 2,215.76 | CAN | 1.03848 | 2,301.01 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 9900936APOST | 11/15/07 | EDI | 133339 | 2,526.66 | CAN | 1.02738 | 2,595.84 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 9900936APOST | 11/15/07 | EDI | 133339 | 42,110.87 | CAN | 1.02738 | 43,263.82 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 9900936BPOST | 11/15/07 | EDI | 133339 | 6,927.85 | CAN | 1.02738 | 7,117.53 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/6/07 | 9900936BPOST | 11/15/07 | EDI | 133339 | 115,464.36 | CAN | 1.02738 | 118,625.66 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/13/07 | 9900940APOST | 11/16/07 | EDI | 133363 | 10,359.40 | CAN | 1.02738 | 10,643.03 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/13/07 | 9900940APOST | 11/16/07 | EDI | 133363 | 172,656.63 | CAN | 1.02738 | 177,383.80 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/13/07 | 9900940BPOST | 11/16/07 | EDI | 133363 | 3,595.41 | CAN | 1.02738 | 3,693.85 |
| 38904 | CRT | CANEXUS CHEMICALS CANADA LTD. | PARTNERSHIP, C/O VH 1002, PO BOX 9520 | VANCOUVER | BC | V6B 6E7 | CANADA | 11/13/07 | 9900940BPOST | 11/16/07 | EDI | 133363 | 59,923.72 | CAN | 1.02738 | 61,564.37 |
| 40150 | GEN | WENDYS DELIVERY SERVICE | BOX 333 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/2/07 | 127POST | 11/14/07 | EDI | 133333 | 3,800.00 | CAN | 1.01544 | 3,858.69 |
| 40150 | GEN | WENDYS DELIVERY SERVICE | BOX 333 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/2/07 | 127POST | 11/14/07 | EDI | 133333 | 228.00 | CAN | 1.01544 | 231.52 |
| 40241 | EMP | BRIAN VANCE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | EDI | 133308 | 66.04 | CAN | 1.03848 | 68.58 |
| 40241 | EMP | BRIAN VANCE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | EDI | 133308 | 3.96 | CAN | 1.03848 | 4.11 |
| 40247 | EMP | BYRON FOSS | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 110307 | 11/6/07 | SCK | 185017 | 424.53 | CAN | 1.07251 | 455.31 |
| 40247 | EMP | BYRON FOSS | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 110307 | 11/6/07 | SCK | 185017 | 25.47 | CAN | 1.07251 | 27.32 |
| 40248 | EMP | CAIL MCCRAY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102207 | 11/2/07 | SCK | 185010 | 29.00 | CAN | 1.05389 | 30.56 |
| 40248 | EMP | CAIL MCCRAY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102207 | 11/2/07 | SCK | 185010 | 148.00 | CAN | 1.05389 | 155.98 |
| 40248 | EMP | CAIL MCCRAY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102207 | 11/2/07 | SCK | 185010 | 694.46 | CAN | 1.05389 | 731.88 |
| 40249 | EMP | CAMERON BLEACKLEY | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133225 | 66.04 | CAN | 1.07530 | 71.01 |
| 40249 | EMP | CAMERON BLEACKLEY | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133225 | 3.96 | CAN | 1.07530 | 4.26 |
| 40259 | EMP | DAVID SMITH | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185130 | 66.04 | CAN | 1.03858 | 68.59 |
| 40259 | EMP | DAVID SMITH | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185130 | 3.96 | CAN | 1.03858 | 4.11 |
| 40269 | EMP | GEORGE PROCTOR | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185122 | 66.04 | CAN | 1.03858 | 68.59 |
| 40269 | EMP | GEORGE PROCTOR | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185122 | 3.96 | CAN | 1.03858 | 4.11 |
| 40277 | EMP | JAY WINGO | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133232 | 66.04 | CAN | 1.07530 | 71.01 |
| 40277 | EMP | JAY WINGO | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133232 | 3.96 | CAN | 1.07530 | 4.26 |
| 40277 | EMP | JAY WINGO | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/07 | 80107A | 11/13/07 | EDI | 133301 | 66.04 | CAN | 1.03848 | 68.58 |
| 40277 | EMP | JAY WINGO | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 8/27/07 | 80107A | 11/13/07 | EDI | 133301 | 3.96 | CAN | 1.03848 | 4.11 |
| 40285 | EMP | RICHARD KEN HARDING | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185051 | 198.11 | CAN | 1.07530 | 213.03 |
| 40285 | EMP | RICHARD KEN HARDING | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185051 | 11.89 | CAN | 1.07530 | 12.79 |
| 40286 | EMP | KEVIN KURYLOWICH | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185008 | 2.38 | CAN | 1.05389 | 2.51 |
| 40286 | EMP | KEVIN KURYLOWICH | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185008 | 47.62 | CAN | 1.05389 | 50.19 |
| 40291 | EMP | LEN REGENWETTER | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185124 | 66.04 | CAN | 1.03858 | 68.59 |
| 40291 | EMP | LEN REGENWETTER | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185124 | 3.96 | CAN | 1.03858 | 4.11 |
| 40335 | EMP | ROBERT BERNDT | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/07 | 82907 | 11/9/07 | SCK | 185036 | 66.04 | CAN | 1.07530 | 71.01 |
| 40335 | EMP | ROBERT BERNDT | MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/07 | 82907 | 11/9/07 | SCK | 185036 | 3.96 | CAN | 1.07530 | 4.26 |
| 40339 | EMP | RONALD SHERMAN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185128 | 3.96 | CAN | 1.03858 | 4.11 |
| 40339 | EMP | RONALD SHERMAN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185128 | 66.04 | CAN | 1.03858 | 68.59 |
| 40514 | EMP | DAVE HOOPER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9F 5M5 | CANADA | 11/2/07 | 103107 | 11/2/07 | SCK | 185004 | 2.76 | CAN | 1.05389 | 2.91 |
| 40514 | EMP | DAVE HOOPER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9F 5M5 | CANADA | 11/2/07 | 103107 | 11/2/07 | SCK | 185004 | 55.24 | CAN | 1.05389 | 58.22 |
| 40637 | GEN | FIBRETEST | BOX 704 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 63POST | 11/12/07 | EDI | 133273 | 221.25 | CAN | 1.05196 | 232.75 |
| 40637 | GEN | FIBRETEST | BOX 704 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 63POST | 11/12/07 | EDI | 133273 | 34.77 | CAN | 1.05196 | 36.58 |
| 40637 | GEN | FIBRETEST | BOX 704 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 64POST | 11/13/07 | EDI | 133299 | 7,000.00 | CAN | 1.03848 | 7,269.33 |
| 40637 | GEN | FIBRETEST | BOX 704 | MACKENZIE | BC | V0J 2C0 | CANADA | 11/1/07 | 64POST | 11/13/07 | EDI | 133299 | 420.00 | CAN | 1.03848 | 436.16 |
| 40678 | GEN | EMBA - HARMAC FOR DEPOSIT | 40-3404013, 66-650 TERMINAL AVENUE | NANAIMO | BC | V9R 5E2 | CANADA | 10/30/07 | DEDUCTIONS 10/25/07PRE | 11/9/07 | SCK | 185100 | 17,422.58 | CAN | 1.07530 | 18,734.52 |
| 40682 | GEN | STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET | TORONTO | ON | M5L 1B9 | CANADA | 11/5/07 | 4637632 | 11/5/07 | WRE | 7068 | 71,215.61 | CAN | 1.06866 | 76,105.20 |
| 40682 | GEN | STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET | TORONTO | ON | M5L 1B9 | CANADA | 11/5/07 | 4638926 | 11/7/07 | WRE | 7113 | 96,778.89 | CAN | 1.09841 | 106,303.29 |
| 40682 | GEN | STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET | TORONTO | ON | M5L 1B9 | CANADA | 11/5/07 | 4638926 | 11/7/07 | WRE | 7113 | 5,806.73 | CAN | 1.09841 | 6,378.19 |
| 40779 | GEN | R & L FOREST CONSULTANTS | 1412 CHALMERS ROAD | CASTLEGAR | BC | V1N 4M7 | CANADA | 10/14/07 | 2007/094 | 11/13/07 | SCK | 185136 | 9,360.00 | CAN | 1.03858 | 9,721.15 |
| 40779 | GEN | R & L FOREST CONSULTANTS | 1412 CHALMERS ROAD | CASTLEGAR | BC | V1N 4M7 | CANADA | 10/14/07 | 2007/094 | 11/13/07 | SCK | 185136 | 561.60 | CAN | 1.03858 | 583.27 |
| 40862 | EMP | KEVIN JOUBERT | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/24/07 | 102407 | 11/13/07 | SCK | 185117 | 14.15 | CAN | 1.03858 | 14.70 |
| 40862 | EMP | KEVIN JOUBERT | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/24/07 | 102407 | 11/13/07 | SCK | 185117 | 0.85 | CAN | 1.03858 | 0.88 |
| 40927 | EMP | CHAD THIRD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/6/07 | SCK | 185016 | 198.11 | CAN | 1.07251 | 212.47 |

Pope & Talbot, Ltd.
Case No. 07-11746 (CSS)
Attachment SOFA 3-b
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40927 | EMP | CHAD THIRD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/6/07 | SCK | 185016 | 11.89 | CAN | 1.07251 | 12.75 |
| 40930 | GEN | FIBRECO | 1209 MCKEEN AVENUE | NORTH VANCOUVER | BC | V7P 3H9 | CANADA | 11/5/07 | 3499/POST | 11/12/07 | EDI | 133272 | 13,500.00 | CAN | 1.05196 | 14,201.50 |
| 40930 | GEN | FIBRECO | 1209 MCKEEN AVENUE | NORTH VANCOUVER | BC | V7P 3H9 | CANADA | 11/5/07 | 3499/POST | 11/12/07 | EDI | 133272 | 810.00 | CAN | 1.05196 | 852.09 |
| 40930 | GEN | FIBRECO | 1209 MCKEEN AVENUE | NORTH VANCOUVER | BC | V7P 3H9 | CANADA | 11/13/07 | 3507/POST | 11/16/07 | EDI | 133371 | 13,500.00 | CAN | 1.02738 | 13,869.62 |
| 40930 | GEN | FIBRECO | 1209 MCKEEN AVENUE | NORTH VANCOUVER | BC | V7P 3H9 | CANADA | 11/13/07 | 3507/POST | 11/16/07 | EDI | 133371 | 810.00 | CAN | 1.02738 | 832.18 |
| 40930 | GEN | FIBRECO | 1209 MCKEEN AVENUE | NORTH VANCOUVER | BC | V7P 3H9 | CANADA | 11/13/07 | 3508/POST | 11/16/07 | EDI | 133371 | 13,500.00 | CAN | 1.02738 | 13,869.62 |
| 40930 | GEN | FIBRECO | 1209 MCKEEN AVENUE | NORTH VANCOUVER | BC | V7P 3H9 | CANADA | 11/13/07 | 3508/POST | 11/16/07 | EDI | 133371 | 810.00 | CAN | 1.02738 | 832.18 |
| 41023 | EMP | KEN BONNELL | 9751 HEMLOCK STREET | CHILLIWACK | BC | V2P 5J7 | CANADA | 11/2/07 | 102607 | 11/7/07 | EDI | 133202 | 1,628.00 | CAN | 1.09841 | 1,788.22 |
| 41143 | GEN | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS, SUITE 360 - 1855 KIRSCHNE | KELOWNA | BC | V1Y 4N7 | CANADA | 10/29/07 | COFI07-11POST027 | 11/13/07 | SCK | 185134 | 72.73 | CAN | 1.03858 | 75.54 |
| 41143 | GEN | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS, SUITE 360 - 1855 KIRSCHNE | KELOWNA | BC | V1Y 4N7 | CANADA | 10/29/07 | COFI07-11POST027 | 11/13/07 | SCK | 185134 | 4.36 | CAN | 1.03858 | 4.53 |
| 41143 | GEN | COUNCIL OF FOREST INDUSTRIES | SOUTHERN OPERATIONS, SUITE 360 - 1855 KIRSCHNE | KELOWNA | BC | V1Y 4N7 | CANADA | 11/8/07 | S071101 | 11/9/07 | SCK | 185043 | 12,500.00 | CAN | 1.07530 | 13,441.26 |
| 41416 | EMP | KAREN SWANSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133241 | 66.04 | CAN | 1.07530 | 71.01 |
| 41416 | EMP | KAREN SWANSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133241 | 3.96 | CAN | 1.07530 | 4.26 |
| 41425 | EMP | DOUG LUDVIGSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185067 | 66.04 | CAN | 1.07530 | 71.01 |
| 41425 | EMP | DOUG LUDVIGSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185067 | 3.96 | CAN | 1.07530 | 4.26 |
| 41457 | EMP | DAVID RICHARD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185127 | 132.08 | CAN | 1.03858 | 137.18 |
| 41457 | EMP | DAVID RICHARD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185127 | 7.92 | CAN | 1.03858 | 8.23 |
| 41500 | EMP | MICHEL TREMBLAY | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185119 | 66.04 | CAN | 1.03858 | 68.59 |
| 41500 | EMP | MICHEL TREMBLAY | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185119 | 3.96 | CAN | 1.03858 | 4.11 |
| 41559 | EMP | TOM PITCHER | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/07 | 82907 | 11/9/07 | SCK | 185079 | 66.04 | CAN | 1.07530 | 71.01 |
| 41559 | EMP | TOM PITCHER | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 9/4/07 | 82907 | 11/9/07 | SCK | 185079 | 3.96 | CAN | 1.07530 | 4.26 |
| 41561 | EMP | RAE LAMARSH | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185118 | 3.96 | CAN | 1.03858 | 4.11 |
| 41561 | EMP | RAE LAMARSH | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185118 | 66.04 | CAN | 1.03858 | 68.59 |
| 41588 | EMP | STEVE PARTINGTON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133239 | 66.04 | CAN | 1.07530 | 71.01 |
| 41588 | EMP | STEVE PARTINGTON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133239 | 3.96 | CAN | 1.07530 | 4.26 |
| 41778 | EMP | GREG BLACKBURN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/6/07 | SCK | 185015 | 66.04 | CAN | 1.07251 | 70.83 |
| 41778 | EMP | GREG BLACKBURN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/6/07 | SCK | 185015 | 3.96 | CAN | 1.07251 | 4.25 |
| 41878 | GEN | SHELDON MORRIS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/14/07 | 101707 | 11/14/07 | SCK | 185148 | 373.64 | CAN | 1.04377 | 389.99 |
| 41878 | GEN | SHELDON MORRIS | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/14/07 | 101707 | 11/14/07 | SCK | 185148 | 22.42 | CAN | 1.04377 | 23.40 |
| 41968 | GEN | LAKELAND MILL | BOX 1358 | PRINCE GEORGE | BC | V2L 4V4 | CANADA | 11/9/07 | A6292POST | 11/14/07 | EDI | 133323 | 120,000.00 | CAN | 1.01544 | 121,853.28 |
| 41968 | GEN | LAKELAND MILL | BOX 1358 | PRINCE GEORGE | BC | V2L 4V4 | CANADA | 11/9/07 | A6292POST | 11/14/07 | EDI | 133323 | 7,200.00 | CAN | 1.01544 | 7,311.20 |
| 41977 | EMP | BERNARD WALSH | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/07 | 92607 | 11/9/07 | SCK | 185035 | 66.04 | CAN | 1.07530 | 71.01 |
| 41977 | EMP | BERNARD WALSH | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 10/2/07 | 92607 | 11/9/07 | SCK | 185035 | 3.96 | CAN | 1.07530 | 4.26 |
| 41977 | EMP | BERNARD WALSH | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/9/07 | SCK | 185035 | 66.04 | CAN | 1.07530 | 71.01 |
| 41977 | EMP | BERNARD WALSH | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/9/07 | SCK | 185035 | 3.96 | CAN | 1.07530 | 4.26 |
| 42183 | GEN | CAMP WATTERS CATERING | PO BOX 69, STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 11/1/07 | 1266POST | 11/16/07 | EDI | 133362 | 72.41 | CAN | 1.02738 | 74.39 |
| 42183 | GEN | CAMP WATTERS CATERING | PO BOX 69, STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 11/1/07 | 1266POST | 11/16/07 | EDI | 133362 | 1,206.75 | CAN | 1.02738 | 1,239.79 |
| 42183 | GEN | CAMP WATTERS CATERING | PO BOX 69, STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 11/1/07 | 1286POST | 11/13/07 | EDI | 133293 | 50.10 | CAN | 1.03848 | 52.03 |
| 42183 | GEN | CAMP WATTERS CATERING | PO BOX 69, STATION WHONNOCK | MAPLE RIDGE | BC | V2W 1V9 | CANADA | 11/1/07 | 1286POST | 11/13/07 | EDI | 133293 | 834.87 | CAN | 1.03848 | 866.99 |
| 42222 | EMP | JASON BEAULIEU | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185110 | 132.08 | CAN | 1.03858 | 137.18 |
| 42222 | EMP | JASON BEAULIEU | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185110 | 7.92 | CAN | 1.03858 | 8.23 |
| 42244 | EMP | RANDY CUDMORE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | 0 | CANADA | 11/6/07 | 102907 | 11/6/07 | SCK | 185019 | 108.14 | CAN | 1.07251 | 115.98 |
| 42244 | EMP | RANDY CUDMORE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | 0 | CANADA | 11/6/07 | 102907 | 11/6/07 | SCK | 185019 | 6.49 | CAN | 1.07251 | 6.96 |
| 42247 | EMP | JOHN MOORE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | 0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185073 | 66.04 | CAN | 1.07530 | 71.01 |
| 42247 | EMP | JOHN MOORE | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | 0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185073 | 3.96 | CAN | 1.07530 | 4.26 |
| 42474 | EMP | KELLY PROCTOR | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/17/07 | 101707 | 11/13/07 | SCK | 185123 | 198.11 | CAN | 1.03858 | 205.75 |
| 42474 | EMP | KELLY PROCTOR | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/17/07 | 101707 | 11/13/07 | SCK | 185123 | 11.89 | CAN | 1.03858 | 12.35 |
| 42475 | EMP | GARRY LEWIS GREENWOOD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133230 | 66.04 | CAN | 1.07530 | 71.01 |
| 42475 | EMP | GARRY LEWIS GREENWOOD | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 11/6/07 | 102907 | 11/9/07 | EDI | 133230 | 3.96 | CAN | 1.07530 | 4.26 |
| 42735 | CRT | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 10/31/07 | 3614/POST | 11/7/07 | EDI | 133203 | 9,000.00 | CAN | 1.09841 | 9,885.73 |
| 42735 | CRT | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 10/31/07 | 3614/POST | 11/7/07 | EDI | 133203 | 540.00 | CAN | 1.09841 | 593.14 |
| 42735 | CRT | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 11/5/07 | 3617/POST | 11/9/07 | EDI | 133233 | 22,950.00 | CAN | 1.07530 | 24,678.16 |
| 42735 | CRT | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 11/5/07 | 3617/POST | 11/9/07 | EDI | 133233 | 1,377.00 | CAN | 1.07530 | 1,480.69 |
| 42735 | CRT | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 11/12/07 | 3621/POST | 11/14/07 | EDI | 133324 | 22,950.00 | CAN | 1.01544 | 23,304.44 |
| 42735 | CRT | LONG HOH ENTERPRISES CANADA | 1225 CLARKE ROAD | QUALICUM BEACH | BC | V9K 1W3 | CANADA | 11/12/07 | 3621/POST | 11/14/07 | EDI | 133324 | 1,377.00 | CAN | 1.01544 | 1,398.27 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015150/POST | 11/15/07 | EDI | 133346 | 6,540.00 | CAN | 1.02738 | 6,719.06 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015150/POST | 11/15/07 | EDI | 133346 | 392.40 | CAN | 1.02738 | 403.14 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015154/POST | 11/15/07 | EDI | 133346 | 2,334.78 | CAN | 1.02738 | 2,398.70 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015154/POST | 11/15/07 | EDI | 133346 | 140.09 | CAN | 1.02738 | 143.93 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015156/POST | 11/15/07 | EDI | 133346 | 1,904.84 | CAN | 1.02738 | 1,956.99 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015156/POST | 11/15/07 | EDI | 133346 | 114.29 | CAN | 1.02738 | 117.42 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015159/POST | 11/15/07 | EDI | 133346 | 5,804.25 | CAN | 1.02738 | 5,963.16 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/9/07 | 00015159/POST | 11/15/07 | EDI | 133346 | 348.26 | CAN | 1.02738 | 357.80 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015482/POST | 11/16/07 | EDI | 133375 | 13,080.00 | CAN | 1.02738 | 13,438.12 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015482/POST | 11/16/07 | EDI | 133375 | 784.80 | CAN | 1.02738 | 806.29 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015483/POST | 11/16/07 | EDI | 133375 | 2,964.80 | CAN | 1.02738 | 3,045.97 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015483/POST | 11/16/07 | EDI | 133375 | 177.89 | CAN | 1.02738 | 182.76 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015484/POST | 11/16/07 | EDI | 133375 | 10,884.80 | CAN | 1.02738 | 11,182.81 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015484/POST | 11/16/07 | EDI | 133375 | 653.09 | CAN | 1.02738 | 670.97 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015485/POST | 11/16/07 | EDI | 133375 | 8,829.00 | CAN | 1.02738 | 9,070.73 |
| 42736 | GEN | MACNUTT ENTERPRISES LTD. | 1800 SCHOOLHOUSE RD | NANAIMO | BC | V9R 5X9 | CANADA | 11/14/07 | 00015485/POST | 11/16/07 | EDI | 133375 | 529.74 | CAN | 1.02738 | 544.24 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 10/31/07 | 9563/POST | 11/9/07 | EDI | 133235 | 6,326.57 | CAN | 1.07530 | 6,802.97 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 10/31/07 | 9563/POST | 11/9/07 | EDI | 133235 | 379.59 | CAN | 1.07530 | 408.17 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/5/07 | 9565/POST | 11/9/07 | EDI | 133235 | 4,711.51 | CAN | 1.07530 | 5,066.29 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/5/07 | 9565/POST | 11/9/07 | EDI | 133235 | 282.69 | CAN | 1.07530 | 303.98 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/5/07 | 9565A/POST | 11/9/07 | EDI | 133235 | 82.99 | CAN | 1.07530 | 89.24 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/5/07 | 9565A/POST | 11/9/07 | EDI | 133235 | 4.98 | CAN | 1.07530 | 5.35 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/15/07 | 9574/POST | 11/16/07 | EDI | 133385 | 7,191.75 | CAN | 1.02738 | 7,388.65 |
| 42744 | GEN | RYLER BULK LTD | PO BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/15/07 | 9574/POST | 11/16/07 | EDI | 133385 | 431.51 | CAN | 1.02738 | 443.32 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/31/07 | 860A-POST | 11/2/07 | EDI | 133193 | 2,943.00 | CAN | 1.05389 | 3,101.59 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/31/07 | 860A-POST | 11/2/07 | EDI | 133193 | 49,050.00 | CAN | 1.05389 | 51,693.11 |