**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/31/07 | 860BPOST | 11/8/07 | EDI | 133218 | 42,408.00 | CAN | 1.07556 | 45,612.52 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/31/07 | 860BPOST | 11/8/07 | EDI | 133218 | 2,544.48 | CAN | 1.07556 | 2,736.75 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/31/07 | 860POST | 11/8/07 | EDI | 133218 | 49,050.00 | CAN | 1.07556 | 52,756.41 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 10/31/07 | 860POST | 11/8/07 | EDI | 133218 | 2,943.00 | CAN | 1.07556 | 3,165.38 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 11/1/07 | 864POST | 11/9/07 | EDI | 133253 | 1,375.00 | CAN | 1.07530 | 1,478.54 |
| 42773 | GEN | LUCAS HOLDINGS LTD. | 6228 DAWSON ROAD | PRINCE GEORGE | BC | V2K 5B4 | CANADA | 11/1/07 | 864POST | 11/9/07 | EDI | 133253 | 82.50 | CAN | 1.07530 | 88.71 |
| 42809 | GEN | SCOTIABANK | COMMERCIAL CARD PAYMENTS, PO BOX 8828, POST/ | TORONTO | ON | M5W 1P8 | CANADA | 11/2/07 | PROCARD:20071102POST | 11/13/07 | WRE | 7189 | 11,036.39 | CAN | 1.03858 | 11,462.22 |
| 42939 | GEN | GE VFS CANADA LIMITED PARTNER | PO BOX 7446 STN A | TORONTO | ON | M5W 3C1 | CANADA | 11/2/07 | 66346182POST | 11/16/07 | SCK | 185163 | 267.49 | CAN | 1.01544 | 271.62 |
| 42939 | GEN | GE VFS CANADA LIMITED PARTNER | PO BOX 7446 STN A | TORONTO | ON | M5W 3C1 | CANADA | 11/2/07 | 66346182POST | 11/16/07 | SCK | 185163 | 267.48 | CAN | 1.01544 | 271.61 |
| 42939 | GEN | GE VFS CANADA LIMITED PARTNER | PO BOX 7446 STN A | TORONTO | ON | M5W 3C1 | CANADA | 11/2/07 | 66346182POST | 11/16/07 | SCK | 185163 | 32.10 | CAN | 1.01544 | 32.60 |
| 43138 | GEN | Debra Jane Dallas-Petersen | C/O FAMILY MAINTENANCE, ENFORCEMENT PROGR/ | VICTORIA | BC | V8R 6T7 | CANADA | 11/6/07 | 68856 11/06/07 | 11/9/07 | SCK | 185044 | 342.13 | CAN | 1.07530 | 367.89 |
| 43268 | GEN | TANIA MICHELLE HUDEMA | C/O FAMILY MAINTENANCE, ENFORCEMENT PROGR/ | VICTORIA | BC | V8R 6T7 | CANADA | 11/6/07 | 71914 11/06/07 | 11/9/07 | SCK | 185094 | 434.31 | CAN | 1.07530 | 467.01 |
| 43317 | GEN | MANULIFE FIN (POLICY 902907) | CLIENT FINANCIAL SERVICES, PREMIUM ADMINISTR/ | WATERLOO | ON | V2J 4P4 | CANADA | 11/6/07 | 902907 NOV07 PREMIUMS | 11/12/07 | EDI | 133277 | 31,389.24 | CAN | 1.05196 | 33,020.32 |
| 43317 | GEN | MANULIFE FIN (POLICY 902907) | CLIENT FINANCIAL SERVICES, PREMIUM ADMINISTR/ | WATERLOO | ON | V2J 4P4 | CANADA | 11/6/07 | 902907 NOV07 PREMIUMS | 11/12/07 | EDI | 133277 | 13,810.84 | CAN | 1.05196 | 14,528.49 |
| 43391 | GEN | SHARP | CANADA TRUST TOWER, SUITE 902, 299 VICTORIA ST. | PRINCE GEORGE | BC | V2L 5B8 | CANADA | 11/6/07 | FSJ 11/06/07 | 11/9/07 | SCK | 185089 | 117.38 | CAN | 1.07530 | 126.22 |
| 43391 | GEN | SHARP | CANADA TRUST TOWER, SUITE 902, 299 VICTORIA ST. | PRINCE GEORGE | BC | V2L 5B8 | CANADA | 11/6/07 | FSJ 11/06/07 | 11/9/07 | SCK | 185089 | 7.04 | CAN | 1.07530 | 7.57 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777- 3RD AVENUE, SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 11/6/07 | FSJ FEE/EDUCATION 11/7 | 11/9/07 | SCK | 185054 | 16,220.88 | CAN | 1.07530 | 17,442.33 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777- 3RD AVENUE, SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 11/6/07 | FSJ FEE/EDUCATION 11/7 | 11/9/07 | SCK | 185054 | 704.28 | CAN | 1.07530 | 757.31 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777- 3RD AVENUE, SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 10/9/07 | OCTOBER 10 2007 FSJ | 11/9/07 | SCK | 185053 | 16,075.74 | CAN | 1.07530 | 17,286.26 |
| 43392 | GEN | I.W.A. - LOCAL 1-424 | 1777- 3RD AVENUE, SUITE 100 | PRINCE GEORGE | BC | V2L 3G7 | CANADA | 10/9/07 | OCTOBER 10 2007 FSJ | 11/9/07 | SCK | 185053 | 1,069.06 | CAN | 1.07530 | 1,149.56 |
| 43393 | GEN | DEBBY LYNN HALLAM | C/O CENTRAL PAYMENT PROCESSING, UNIT, PO BOX | VICTORIA | BC | V8R 6T6 | CANADA | 10/17/07 | MTCE CORRIGAN 10/17/07 | 11/9/07 | SCK | 185050 | 300.00 | CAN | 1.07530 | 322.59 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSING, UNIT, PO BOX | VICTORIA | BC | V8R 6T6 | CANADA | 11/6/07 | MTCE TEEGEE 11/6/07 | 11/9/07 | SCK | 185064 | 189.00 | CAN | 1.07530 | 203.23 |
| 43396 | GEN | TRACY LEE LANGDON-DAVIES | C/O CENTRAL PAYMENT PROCESSING, UNIT, PO BOX | VICTORIA | BC | V8R 6T6 | CANADA | 10/19/07 | TEEGEE 59947 10/19/07 | 11/9/07 | SCK | 185065 | 189.00 | CAN | 1.07530 | 203.23 |
| 43440 | EMP | RONALD ALLAIN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185109 | 75.28 | CAN | 1.03858 | 78.18 |
| 43440 | EMP | RONALD ALLAIN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185109 | 1,254.72 | CAN | 1.03858 | 1,303.13 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/1/07 | NOV107/POST | 11/8/07 | EDI | 133221 | 21,501.98 | CAN | 1.07556 | 23,126.76 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/1/07 | NOV107/POST | 11/8/07 | EDI | 133221 | 1,290.12 | CAN | 1.07556 | 1,387.61 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/8/07 | SA9302/POST | 11/12/07 | EDI | 133286 | 6,640.00 | CAN | 1.05196 | 6,985.03 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/8/07 | SA9302/POST | 11/12/07 | EDI | 133286 | 398.40 | CAN | 1.05196 | 419.10 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/8/07 | SA9303/POST | 11/12/07 | EDI | 133286 | 6,640.00 | CAN | 1.05196 | 6,985.03 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/8/07 | SA9303/POST | 11/12/07 | EDI | 133286 | 398.40 | CAN | 1.05196 | 419.10 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/8/07 | SA9304/POST | 11/12/07 | EDI | 133286 | 28,552.00 | CAN | 1.05196 | 30,035.65 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/8/07 | SA9304/POST | 11/12/07 | EDI | 133286 | 1,713.12 | CAN | 1.05196 | 1,802.14 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/13/07 | SA9305/POST | 11/15/07 | EDI | 133352 | 28,552.00 | CAN | 1.02738 | 29,333.73 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/13/07 | SA9305/POST | 11/15/07 | EDI | 133352 | 1,713.12 | CAN | 1.02738 | 1,760.02 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/14/07 | SA9306/POST | 11/16/07 | EDI | 133390 | 3,320.00 | CAN | 1.02738 | 3,410.90 |
| 43486 | GEN | TECK COMINCO METALS LTD | PO BOX 1000 | TRAIL | BC | V1R 4L8 | CANADA | 11/14/07 | SA9306/POST | 11/16/07 | EDI | 133390 | 199.20 | CAN | 1.02738 | 204.65 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219, POSTAL STATION A"" | VANCOUVER | BC | V6C 2M3 | CANADA | 11/14/07 | 20071113/POST | 11/15/07 | EDI | 133342 | 17,011.75 | CAN | 1.02738 | 17,477.51 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219, POSTAL STATION A"" | VANCOUVER | BC | V6C 2M3 | CANADA | 11/14/07 | 20071113/POST | 11/15/07 | EDI | 133342 | 1,020.71 | CAN | 1.02738 | 1,048.66 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219, POSTAL STATION A"" | VANCOUVER | BC | V6C 2M3 | CANADA | 11/7/07 | 50832379/POST | 11/13/07 | EDI | 133298 | 16,967.00 | CAN | 1.03848 | 17,619.81 |
| 43549 | GEN | F M C OF CANADA LIMITED | PO BOX 219, POSTAL STATION A"" | VANCOUVER | BC | V6C 2M3 | CANADA | 11/7/07 | 50832379/POST | 11/13/07 | EDI | 133298 | 1,018.02 | CAN | 1.03848 | 1,057.19 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 10/31/07 | MI00163088/POST | 11/7/07 | EDI | 133207 | 40,000.00 | CAN | 1.09841 | 43,936.56 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 10/31/07 | MI00163088/POST | 11/7/07 | EDI | 133207 | 2,400.00 | CAN | 1.09841 | 2,636.19 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/1/07 | MI00163129/POST | 11/8/07 | EDI | 133220 | 50,000.00 | CAN | 1.07556 | 53,778.20 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/1/07 | MI00163129/POST | 11/8/07 | EDI | 133220 | 3,000.00 | CAN | 1.07556 | 3,226.69 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/1/07 | MI00163130/POST | 11/9/07 | EDI | 133238 | 50,000.00 | CAN | 1.07530 | 53,765.05 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/1/07 | MI00163130/POST | 11/9/07 | EDI | 133238 | 3,000.00 | CAN | 1.07530 | 3,225.90 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/7/07 | MI00163202/POST | 11/12/07 | EDI | 133285 | 50,000.00 | CAN | 1.05196 | 52,598.15 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/7/07 | MI00163202/POST | 11/12/07 | EDI | 133285 | 3,000.00 | CAN | 1.05196 | 3,155.89 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/7/07 | MI00163203/POST | 11/13/07 | EDI | 133306 | 50,000.00 | CAN | 1.03848 | 51,923.75 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/7/07 | MI00163203/POST | 11/13/07 | EDI | 133306 | 3,000.00 | CAN | 1.03848 | 3,115.43 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/14/07 | MI00163275/POST | 11/16/07 | EDI | 133388 | 50,000.00 | CAN | 1.02738 | 51,368.95 |
| 43729 | GEN | SMIT MARINE CANADA INC | PO BOX 3650 | VANCOUVER | BC | V6B 3Y8 | CANADA | 11/14/07 | MI00163275/POST | 11/16/07 | EDI | 133388 | 3,000.00 | CAN | 1.02738 | 3,082.14 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8965/POST | 11/9/07 | EDI | 133229 | 44,550.00 | CAN | 1.07530 | 47,904.66 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8965/POST | 11/9/07 | EDI | 133229 | 2,673.00 | CAN | 1.07530 | 2,874.28 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8977/POST | 11/9/07 | EDI | 133229 | 11,250.00 | CAN | 1.07530 | 12,097.14 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8977/POST | 11/9/07 | EDI | 133229 | 675.00 | CAN | 1.07530 | 725.83 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8978/POST | 11/12/07 | EDI | 133274 | 44,550.00 | CAN | 1.05196 | 46,864.95 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8978/POST | 11/12/07 | EDI | 133274 | 2,673.00 | CAN | 1.05196 | 2,811.90 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8979/POST | 11/12/07 | EDI | 133274 | 44,550.00 | CAN | 1.05196 | 46,864.95 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8979/POST | 11/12/07 | EDI | 133274 | 2,673.00 | CAN | 1.05196 | 2,811.90 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8980/POST | 11/12/07 | EDI | 133274 | 11,250.00 | CAN | 1.05196 | 11,834.58 |
| 43775 | CRT | GREEN RIVER LOG SALES 1996 LTD | 33610 EAST BROADWAY AVENUE | MISSION | BC | V2V 4M4 | CANADA | 11/6/07 | 8980/POST | 11/12/07 | EDI | 133274 | 675.00 | CAN | 1.05196 | 710.08 |
| 43891 | GEN | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | NANAIMO | BC | V9X 1T5 | CANADA | 10/31/07 | J001211/POST | 11/16/07 | EDI | 133365 | 1,629.75 | CAN | 1.02738 | 1,674.37 |
| 43891 | GEN | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | NANAIMO | BC | V9X 1T5 | CANADA | 10/31/07 | J001211/POST | 11/16/07 | EDI | 133365 | 97.79 | CAN | 1.02738 | 100.47 |
| 43891 | GEN | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | NANAIMO | BC | V9X 1T5 | CANADA | 11/14/07 | J001224/POST | 11/16/07 | EDI | 133365 | 3,167.51 | CAN | 1.02738 | 3,254.23 |
| 43891 | GEN | COPCAN CONTRACTING LTD. | 1920 BALSAM ROAD | NANAIMO | BC | V9X 1T5 | CANADA | 11/14/07 | J001224/POST | 11/16/07 | EDI | 133365 | 190.05 | CAN | 1.02738 | 195.25 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH, UNIT 4 | AURORA | ON | L4G 4C4 | CANADA | 10/3/07 | 7536109/001 | 11/12/07 | SCK | 185106 | 479.78 | CAN | 1.05196 | 504.71 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH, UNIT 4 | AURORA | ON | L4G 4C4 | CANADA | 10/3/07 | 7536109/001 | 11/12/07 | SCK | 185106 | 7,996.35 | CAN | 1.05196 | 8,411.86 |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH, UNIT 4 | AURORA | ON | L4G 4C4 | CANADA | 11/8/07 | 7536109/001CM-23 | 11/12/07 | SCK | 185106 | (479.78) | CAN | 1.05196 | (504.71) |
| 44064 | GEN | VOLVO COMMERCIAL FINANCE CAN. | 73 INDUSTRIAL PARKWAY NORTH, UNIT 4 | AURORA | ON | L4G 4C4 | CANADA | 11/8/07 | 7536109/001CM-23 | 11/12/07 | SCK | 185106 | (7,996.35) | CAN | 1.05196 | (8,411.86) |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | EDMONTON | AB | T5J 2M4 | CANADA | 11/5/07 | 19222050POST | 11/14/07 | SCK | 185151 | 71.88 | CAN | 1.04377 | 75.03 |
| 44168 | GEN | CANADIAN FREIGHTWAYS LIMITED | PO BOX 1236 STN MAIN | EDMONTON | AB | T5J 2M4 | CANADA | 11/5/07 | 19222050POST | 11/14/07 | SCK | 185151 | 4.31 | CAN | 1.04377 | 4.50 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/3/07 | 9564/POST | 11/9/07 | EDI | 133236 | 1,175.52 | CAN | 1.07530 | 1,264.04 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/3/07 | 9564/POST | 11/9/07 | EDI | 133236 | 16,479.99 | CAN | 1.07530 | 17,720.95 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/3/07 | 9564/POST | 11/9/07 | EDI | 133236 | 3,112.02 | CAN | 1.07530 | 3,346.36 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/15/07 | 9575/POST | 11/16/07 | EDI | 133386 | 1,933.43 | CAN | 1.02738 | 1,986.37 |
| 44218 | GEN | RYLER HOLDINGS LTD. | BOX 99 | CASSIDY | BC | V0R 1H0 | CANADA | 11/15/07 | 9575/POST | 11/16/07 | EDI | 133386 | 32,223.57 | CAN | 1.02738 | 33,105.82 |
| 44240 | EMP | MIKE CATTERMOLE | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/07 | 72007 | 11/9/07 | SCK | 185071 | 132.08 | CAN | 1.07530 | 142.03 |
| 44240 | EMP | MIKE CATTERMOLE | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 7/31/07 | 72007 | 11/9/07 | SCK | 185071 | 7.92 | CAN | 1.07530 | 8.52 |
| 44240 | EMP | MIKE CATTERMOLE | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 8/21/07 | 81507 | 11/9/07 | SCK | 185042 | 66.04 | CAN | 1.07530 | 71.01 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44240 | EMP | MIKE CATTERMOLE | C/O POPE & TALBOT | MACKENZIE | BC | V0J 2C0 | CANADA | 8/21/07 | 81507 | 11/9/07 | SCK | 185042 | 3.96 | CAN | 1.07530 | 4.26 |
| 44282 | GEN | INTRALINKS, INC. | PO BOX 414476 | BOSTON | MA | 02241-4476 | UNITED STATES | 10/31/07 | J78298 | 11/13/07 | WRE | 301460 | 4,666.67 | USD | 1.00000 | 4,666.67 |
| 44282 | GEN | INTRALINKS, INC. | PO BOX 414476 | BOSTON | MA | 02241-4476 | UNITED STATES | 10/31/07 | J78299 | 11/13/07 | WRE | 301460 | 2,000.00 | USD | 1.00000 | 2,000.00 |
| 44593 | GEN | FAMILY MAINTENANCE ENFORCEMENT | PROGRAM, PO BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 11/6/07 | MTCE FRY 11/6/07 | 11/9/07 | SCK | 185046 | 376.62 | CAN | 1.07530 | 404.98 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC, PO BOX 9401 | VICTORIA | BC | V8W 9S6 | CANADA | 10/17/07 | LH2517290C RADDIS 10/7 | 11/9/07 | SCK | 185072 | 176.21 | CAN | 1.07530 | 189.48 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC, PO BOX 9401 | VICTORIA | BC | V8W 9S6 | CANADA | 10/3/07 | LH2517290C-10407RADDIS | 11/9/07 | SCK | 185072 | 255.79 | CAN | 1.07530 | 275.05 |
| 44634 | GEN | MINISTER OF FINANCE | REVENUE SERVICES OF BC, PO BOX 9401 | VICTORIA | BC | V8W 9S6 | CANADA | 10/30/07 | MILLER 10/26/07PRE | 11/9/07 | SCK | 185072 | 54.00 | CAN | 1.07530 | 58.07 |
| 44768 | GEN | MARTINA LOUISE BEZANSON | FMEP PAYMENT SERVICES, PO BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 10/18/07 | MTCE WILSON 10/18/07 | 11/9/07 | SCK | 185037 | 250.00 | CAN | 1.07530 | 268.83 |
| 44854 | EMP | LEE PARKER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185121 | 132.08 | CAN | 1.03858 | 137.18 |
| 44854 | EMP | LEE PARKER | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185121 | 7.92 | CAN | 1.03858 | 8.23 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 11/5/07 | WP071101POST | 11/9/07 | EDI | 133260 | 423.04 | CAN | 1.07530 | 454.90 |
| 44931 | CRT | WEST PINE HOLDINGS LTD. | 1540 6TH AVENUE | PRINCE GEORGE | BC | V2L 5B5 | CANADA | 11/5/07 | WP071101POST | 11/9/07 | EDI | 133260 | 7,050.66 | CAN | 1.07530 | 7,581.58 |
| 44938 | GEN | HISCO PUMP INC | 4 MOSEY DRIVE | BLOOMFIELD | CT | 6002 | UNITED STATES | 11/1/07 | 1007458POST | 11/8/07 | SCK | 32002 | 15,000.00 | USD | 1.00000 | 15,000.00 |
| 45012 | EMP | STACY DAHL | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C8 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185131 | 3.96 | CAN | 1.03858 | 4.11 |
| 45012 | EMP | STACY DAHL | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C8 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185131 | 66.04 | CAN | 1.03858 | 68.59 |
| 45157 | GEN | RECEIVER GENERAL OF CANADA | C/O TORONTO DOMINION BANK, 700 WEST GEORGIA | VANCOUVER | BC | V7Y 1A2 | CANADA | 11/6/07 | 122383102SL/2-005 10/7 | 11/8/07 | SCK | 184248 | 1,255,582.74 | CAN | 1.07251 | 1,346,621.28 |
| 45218 | GEN | GARY POPOFF | PO BOX 142 | NELSON | BC | V1L 5P7 | CANADA | 12/2/06 | CL1202061654-45218 | 12/8/06 | SCK | 166358 | (1,538.60) | CAN | 0.87078 | (1,339.79) |
| 45218 | GEN | GARY POPOFF | PO BOX 142 | NELSON | BC | V1L 5P7 | CANADA | 12/2/06 | CL1202061654-45218 | 12/8/06 | SCK | 166358 | (1,538.00) | CAN | 0.87078 | (1,339.26) |
| 45218 | GEN | GARY POPOFF | PO BOX 142 | NELSON | BC | V1L 5P7 | CANADA | 12/2/06 | CL1202061654-45218 | 12/8/06 | SCK | 166358 | 1,538.00 | CAN | 0.87078 | 1,339.26 |
| 45218 | GEN | GARY POPOFF | PO BOX 142 | NELSON | BC | V1L 5P7 | CANADA | 12/2/06 | CL1202061654-45218 | 12/8/06 | SCK | 166358 | 1,538.60 | CAN | 0.87078 | 1,339.79 |
| 45347 | GEN | SUN WAVE FOREST PRODUCTS LTD | 9912 LOUGHEED HIGHWAY | BURNABY | BC | V3J 1N3 | CANADA | 11/14/07 | 2007-60/POST | 11/16/07 | SCK | 185169 | 197.42 | CAN | 1.01544 | 200.47 |
| 45347 | GEN | SUN WAVE FOREST PRODUCTS LTD | 9912 LOUGHEED HIGHWAY | BURNABY | BC | V3J 1N3 | CANADA | 11/14/07 | 2007-60/POST | 11/16/07 | SCK | 185169 | 3,290.32 | CAN | 1.01544 | 3,341.14 |
| 45377 | EMP | ED CARLSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102907 | 11/2/07 | SCK | 185007 | 2.28 | CAN | 1.05389 | 2.40 |
| 45377 | EMP | ED CARLSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102907 | 11/2/07 | SCK | 185007 | 45.72 | CAN | 1.05389 | 48.18 |
| 45377 | EMP | ED CARLSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102907A | 11/2/07 | SCK | 185007 | 2.28 | CAN | 1.05389 | 2.40 |
| 45377 | EMP | ED CARLSON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102907A | 11/2/07 | SCK | 185007 | 45.72 | CAN | 1.05389 | 48.18 |
| 45383 | GEN | TC PROPERTY INC | 2872 KEETS DRIVE | COQUITLAM | BC | V3C 6J2 | CANADA | 10/30/07 | 0060/POST | 11/14/07 | EDI | 133330 | 5,000.00 | CAN | 1.01544 | 5,077.22 |
| 45383 | GEN | TC PROPERTY INC | 2872 KEETS DRIVE | COQUITLAM | BC | V3C 6J2 | CANADA | 10/30/07 | 0060/POST | 11/14/07 | EDI | 133330 | 300.00 | CAN | 1.01544 | 304.63 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/22/07 | OOP:20071022:BRETT KOO | 11/8/07 | EDI | 133215 | 85.06 | CAN | 1.07556 | 91.49 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/22/07 | OOP:20071022:BRETT KOO | 11/8/07 | EDI | 133215 | 54.88 | CAN | 1.07556 | 59.03 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/22/07 | OOP:20071022:BRETT KOO | 11/8/07 | EDI | 133215 | 85.06 | CAN | 1.07556 | 91.49 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/22/07 | OOP:20071022:BRETT KOO | 11/8/07 | EDI | 133215 | 4.84 | CAN | 1.07556 | 5.21 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/22/07 | OOP:20071022:BRETT KOO | 11/8/07 | EDI | 133215 | 3.12 | CAN | 1.07556 | 3.36 |
| 45398 | EMP | BRETT KOOCHIN | C/O POPE & TALBOT | CASTLEGAR | BC | V1N 2X8 | CANADA | 10/22/07 | OOP:20071022:BRETT KOO | 11/8/07 | EDI | 133215 | 4.84 | CAN | 1.07556 | 5.21 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 11/1/07 | 12111/POST | 11/9/07 | EDI | 133252 | 80,141.22 | CAN | 1.07530 | 86,175.93 |
| 45419 | CRT | HALO SAWMILL LTD PARTNERSHIP | 1770 FRASER DYKE ROAD | PITT MEADOWS | BC | V3Y 1Z1 | CANADA | 11/1/07 | 12111/POST | 11/9/07 | EDI | 133252 | 4,808.47 | CAN | 1.07530 | 5,170.55 |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 11/14/07 | STMP0716POST | 11/16/07 | SCK | 185160 | 911.66 | CAN | 1.01544 | 925.74 |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 8/20/07 | STUMP200710C | 11/13/07 | SCK | 185120 | (10,841.28) | CAN | 1.03858 | (11,259.58) |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 9/10/07 | STUMP2007-11 | 11/13/07 | SCK | 185120 | 11,866.35 | CAN | 1.03858 | 12,324.20 |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 9/18/07 | STUMP2007-12 | 11/13/07 | SCK | 185120 | 6,548.69 | CAN | 1.03858 | 6,801.36 |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 10/2/07 | STUMP200713 | 11/13/07 | SCK | 185120 | 27,773.79 | CAN | 1.03858 | 28,845.41 |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 10/12/07 | STUMP200714 | 11/13/07 | SCK | 185120 | 3,837.92 | CAN | 1.03858 | 3,986.00 |
| 45473 | GEN | MINISTER OF FINANCE | MINISTRY OF SMALL BUISNESS AND, REVENUE, FORI | PRINCE GEORGE | BC | V2L 3H9 | CANADA | 10/17/07 | STUMP200715 | 11/13/07 | SCK | 185120 | 9,674.87 | CAN | 1.03858 | 10,048.17 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 11/2/07 | 1176POST | 11/14/07 | EDI | 133326 | 4,452.82 | CAN | 1.01544 | 4,521.59 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 11/2/07 | 1176POST | 11/14/07 | EDI | 133326 | 267.17 | CAN | 1.01544 | 271.30 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 11/12/07 | 1177POST | 11/15/07 | EDI | 133348 | 13,228.26 | CAN | 1.02738 | 13,590.44 |
| 45514 | GEN | MILLER INDUSTRIES LTD | RR#2 SITE 4B COMP 4 | BURNS LAKE | BC | V0J 1E0 | CANADA | 11/12/07 | 1177POST | 11/15/07 | EDI | 133348 | 793.70 | CAN | 1.02738 | 815.43 |
| 45520 | EMP | FRED GREER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 92707 | 11/9/07 | SCK | 185047 | 165.36 | CAN | 1.07530 | 177.81 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/20/07 | 20071211 | 11/12/07 | EDI | 133262 | 837.05 | CAN | 1.05196 | 880.55 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/20/07 | 20071211 | 11/12/07 | EDI | 133262 | 50.22 | CAN | 1.05196 | 52.83 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071226 | 11/12/07 | EDI | 133262 | 878.52 | CAN | 1.05196 | 924.17 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071226 | 11/12/07 | EDI | 133262 | 52.72 | CAN | 1.05196 | 55.46 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071227 | 11/12/07 | EDI | 133262 | 723.32 | CAN | 1.05196 | 760.91 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071227 | 11/12/07 | EDI | 133262 | 43.40 | CAN | 1.05196 | 45.66 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071244 | 11/12/07 | EDI | 133261 | 893.81 | CAN | 1.05196 | 940.26 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071244 | 11/12/07 | EDI | 133261 | 53.63 | CAN | 1.05196 | 56.42 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/5/07 | 20071248 | 11/12/07 | EDI | 133261 | 837.88 | CAN | 1.05196 | 881.42 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/5/07 | 20071248 | 11/12/07 | EDI | 133261 | 50.27 | CAN | 1.05196 | 52.88 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/7/07 | 20071285 | 11/8/07 | WRE | 7129 | 2,476.50 | CAN | 1.07556 | 2,663.63 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/7/07 | 20071285 | 11/8/07 | WRE | 7129 | 148.59 | CAN | 1.07556 | 159.82 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/8/07 | 20071288 | 11/16/07 | EDI | 133356 | 2,595.24 | CAN | 1.02738 | 2,666.30 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/8/07 | 20071288 | 11/16/07 | EDI | 133356 | 155.71 | CAN | 1.02738 | 159.97 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/8/07 | 20071289 | 11/16/07 | EDI | 133356 | 5,973.51 | CAN | 1.02738 | 6,137.06 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 11/8/07 | 20071289 | 11/16/07 | EDI | 133356 | 358.41 | CAN | 1.02738 | 368.22 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071255 POST | 11/7/07 | WRE | 7106 | 285.55 | CAN | 1.09841 | 313.65 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071255 POST | 11/7/07 | WRE | 7106 | 17.14 | CAN | 1.09841 | 18.83 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071255 PRE | 11/7/07 | WRE | 7106 | 8,006.25 | CAN | 1.09841 | 8,794.18 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071255 PRE | 11/7/07 | WRE | 7106 | 480.37 | CAN | 1.09841 | 527.65 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/18/07 | 20071206 | 11/2/07 | SCK | 185000 | 98.44 | CAN | 1.05389 | 103.74 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/18/07 | 20071206 | 11/2/07 | SCK | 185000 | 1,640.67 | CAN | 1.05389 | 1,729.08 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/17/07 | 20071210 | 11/2/07 | SCK | 185000 | 147.20 | CAN | 1.05389 | 155.13 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/17/07 | 20071210 | 11/2/07 | SCK | 185000 | 2,453.29 | CAN | 1.05389 | 2,585.49 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071221 | 11/14/07 | SCK | 185149 | 2,672.02 | CAN | 1.04377 | 2,788.98 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071221 | 11/14/07 | SCK | 185149 | 160.32 | CAN | 1.04377 | 167.34 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071225 | 11/14/07 | SCK | 185149 | 882.39 | CAN | 1.04377 | 921.01 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/24/07 | 20071225 | 11/14/07 | SCK | 185149 | 52.94 | CAN | 1.04377 | 55.26 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/25/07 | 20071228 | 11/14/07 | SCK | 185149 | 3,501.50 | CAN | 1.04377 | 3,654.76 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/25/07 | 20071228 | 11/14/07 | SCK | 185149 | 210.09 | CAN | 1.04377 | 219.29 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/25/07 | 20071229 | 11/14/07 | SCK | 185149 | 884.63 | CAN | 1.04377 | 923.35 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/25/07 | 20071229 | 11/14/07 | SCK | 185149 | 53.08 | CAN | 1.04377 | 55.40 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/26/07 | 20071230 | 11/14/07 | SCK | 185149 | 888.13 | CAN | 1.04377 | 927.00 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/26/07 | 20071230 | 11/14/07 | SCK | 185149 | 53.29 | CAN | 1.04377 | 55.62 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/26/07 | 20071231 | 11/9/07 | SCK | 185097 | 891.63 | CAN | 1.07530 | 958.77 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/26/07 | 20071231 | 11/9/07 | SCK | 185097 | 53.50 | CAN | 1.07530 | 57.53 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071245 | 11/14/07 | SCK | 185140 | 888.14 | CAN | 1.04377 | 927.01 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071245 | 11/14/07 | SCK | 185140 | 53.28 | CAN | 1.04377 | 55.61 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071246 | 11/2/07 | SCK | 185000 | 14.40 | CAN | 1.05389 | 15.18 |
| 45528 | GEN | A-1 UNIVERSAL TERMINAL LTD | 18 SPRUCE STREET | NEW WEST MINSTER | BC | V3L 5G6 | CANADA | 10/31/07 | 20071246 | 11/2/07 | SCK | 185000 | 240.00 | CAN | 1.05389 | 252.93 |
| 45530 | EMP | QUENTIN KOZICKI | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185082 | 66.04 | CAN | 1.07530 | 71.01 |
| 45530 | EMP | QUENTIN KOZICKI | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/10/07 | 100307 | 11/9/07 | SCK | 185082 | 3.96 | CAN | 1.07530 | 4.26 |
| 45613 | EMP | STEVE NOBLE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102907 | 11/2/07 | SCK | 185012 | 34.60 | CAN | 1.05389 | 36.46 |
| 45613 | EMP | STEVE NOBLE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103107 | 11/13/07 | SCK | 185132 | 13.65 | CAN | 1.03858 | 14.18 |
| 45613 | EMP | STEVE NOBLE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103107 | 11/13/07 | SCK | 185132 | 227.45 | CAN | 1.03858 | 236.23 |
| 45614 | EMP | AIDAN FINNEGAN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102807 | 11/2/07 | SCK | 185001 | 34.60 | CAN | 1.05389 | 36.46 |
| 45614 | EMP | AIDAN FINNEGAN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 110107 | 11/13/07 | SCK | 185108 | 227.45 | CAN | 1.03858 | 236.23 |
| 45614 | EMP | AIDAN FINNEGAN | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 110107 | 11/13/07 | SCK | 185108 | 13.65 | CAN | 1.03858 | 14.18 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | PLANT CITY | FL | 33563 | UNITED STATES | 11/2/07 | 1155 | 11/7/07 | SCK | 32001 | 7,440.00 | USD | 1.00000 | 7,440.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | PLANT CITY | FL | 33563 | UNITED STATES | 11/9/07 | 1160 | 11/16/07 | SCK | 32006 | 14,415.00 | USD | 1.00000 | 14,415.00 |
| 45702 | GEN | KDR INC | 602 ALEXANDER STREET #606 | PLANT CITY | FL | 33563 | UNITED STATES | 11/16/07 | 1161 | 11/16/07 | SCK | 32006 | 14,880.00 | USD | 1.00000 | 14,880.00 |
| 45720 | GEN | HUNAN HENGAN PAPER CO, LTD | HUNAN HENGAN PAPER CO, LTD, TAOLIN ROAD, DES | HUNAN PROVINCE | 0 | 415001 | CHINA | 11/8/07 | 263984 | 11/15/07 | WRE | 301461 | 3,227.95 | USD | 1.00000 | 3,227.95 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 11/7/07 | 00343/POST | 11/12/07 | EDI | 133288 | 46,530.00 | CAN | 1.05196 | 48,947.84 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 11/7/07 | 00343/POST | 11/12/07 | EDI | 133288 | 2,791.80 | CAN | 1.05196 | 2,936.87 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 11/14/07 | 00354/POST | 11/16/07 | EDI | 133393 | 2,791.80 | CAN | 1.02738 | 2,868.24 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 11/14/07 | 00354/POST | 11/16/07 | EDI | 133393 | 46,530.00 | CAN | 1.02738 | 47,803.94 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 10/22/07 | 318 | 11/13/07 | SCK | 185139 | 1,425.60 | CAN | 1.03858 | 1,480.61 |
| 45821 | CRT | WEST CHILCOTIN FOREST PRODUCTS | 4722 CONTINENTAL WAY | PRINCE GEORGE | BC | V2N 5S5 | CANADA | 10/22/07 | 318 | 11/13/07 | SCK | 185139 | 23,760.00 | CAN | 1.03858 | 24,676.76 |
| 45822 | EMP | BRIAN ROYAN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185111 | 66.04 | CAN | 1.03858 | 68.59 |
| 45822 | EMP | BRIAN ROYAN | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185111 | 3.96 | CAN | 1.03858 | 4.11 |
| 45834 | GEN | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | PRINCE GEORGE | BC | V2L 3C7 | CANADA | 11/12/07 | NL07111APOST | 11/16/07 | EDI | 133381 | 46,000.00 | CAN | 1.02738 | 47,259.43 |
| 45834 | GEN | NORTHERN LUMBER SOLUTIONS LTD | 871-3RD AVENUE UNIT A | PRINCE GEORGE | BC | V2L 3C7 | CANADA | 11/12/07 | NL07111APOST | 11/16/07 | EDI | 133381 | 2,760.00 | CAN | 1.02738 | 2,835.57 |
| 45835 | GEN | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | MCLEOD LAKE | BC | V0J 2G0 | CANADA | 11/12/07 | DC07111APOST | 11/16/07 | EDI | 133369 | 49,925.00 | CAN | 1.02738 | 51,291.90 |
| 45835 | GEN | DUZ CHO LOGGING LTD PARTNERSHI | GENERAL DELIVERY | MCLEOD LAKE | BC | V0J 2G0 | CANADA | 11/12/07 | DC07111APOST | 11/16/07 | EDI | 133369 | 2,995.50 | CAN | 1.02738 | 3,077.51 |
| 45879 | GEN | KADANT BLACK CLAWSON INC | DEPT AT40155 | ATLANTA | GA | 31192-0155 | UNITED STATES | 11/1/07 | 4851P3POST | 11/14/07 | SCK | 185154 | 105,582.79 | CAN | 1.04377 | 110,204.25 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/1/07 | 110207/POST | 11/9/07 | EDI | 133248 | 653.48 | CAN | 1.07530 | 702.69 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/1/07 | 110207/POST | 11/9/07 | EDI | 133248 | 19,000.00 | CAN | 1.07530 | 20,430.72 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/1/07 | 110207/POST | 11/9/07 | EDI | 133248 | 6,693.65 | CAN | 1.07530 | 7,197.69 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/1/07 | 110207/POST | 11/9/07 | EDI | 133248 | 3,567.93 | CAN | 1.07530 | 3,836.60 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/1/07 | 110207/POST | 11/9/07 | EDI | 133248 | 628.10 | CAN | 1.07530 | 675.40 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/6/07 | 110607/POST | 11/9/07 | EDI | 133248 | 19,000.00 | CAN | 1.07530 | 20,430.72 |
| 45928 | GEN | COLUMBIA FUELS INC | 2659 DOUGLAS STREET, 2ND FLOOR | VICTORIA | BC | V8T 5M2 | CANADA | 11/13/07 | 111307/POST | 11/15/07 | EDI | 133340 | 25,000.00 | CAN | 1.02738 | 25,684.48 |
| 45949 | EMP | CHRIS MELLORS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102907 | 11/2/07 | SCK | 185003 | 34.60 | CAN | 1.05389 | 36.46 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 11/1/07 | SPT1107/POST | 11/9/07 | EDI | 133240 | 1,204.03 | CAN | 1.07530 | 1,294.69 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 11/1/07 | SPT1107/POST | 11/9/07 | EDI | 133240 | 20,067.20 | CAN | 1.07530 | 21,578.28 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 11/9/07 | SPT1107-2/POST | 11/15/07 | EDI | 133351 | 3,135.98 | CAN | 1.02738 | 3,221.84 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 11/9/07 | SPT1107-2/POST | 11/15/07 | EDI | 133351 | 52,266.40 | CAN | 1.02738 | 53,697.40 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 11/14/07 | SPT1107-3/POST | 11/16/07 | EDI | 133389 | 3,135.98 | CAN | 1.02738 | 3,221.84 |
| 45954 | GEN | STEWART SYSTEMS INC | 3384 CARIBOO | POWELL RIVER | BC | V8A 5H3 | CANADA | 11/14/07 | SPT1107-3/POST | 11/16/07 | EDI | 133389 | 52,266.40 | CAN | 1.02738 | 53,697.40 |
| 45957 | EMP | CHRISTOPHER DIXON | C/O MAKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185112 | 396.23 | CAN | 1.03858 | 411.52 |
| 45957 | EMP | CHRISTOPHER DIXON | C/O MAKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/26/07 | 102407 | 11/13/07 | SCK | 185112 | 23.77 | CAN | 1.03858 | 24.69 |
| 45970 | EMP | MICHAEL HUGHSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/4/07 | 92607 | 11/9/07 | SCK | 185070 | 66.04 | CAN | 1.07530 | 71.01 |
| 45970 | EMP | MICHAEL HUGHSON | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/4/07 | 92607 | 11/9/07 | SCK | 185070 | 3.96 | CAN | 1.07530 | 4.26 |
| 45979 | GEN | EKO LOGGING LTD | 7702 JEAN DE BREBEUFER CRESNT | PRINCE GEORGE | BC | V2N 3P2 | CANADA | 11/12/07 | EKO200711-01APOST | 11/16/07 | EDI | 133370 | 20,000.00 | CAN | 1.02738 | 20,547.58 |
| 45979 | GEN | EKO LOGGING LTD | 7702 JEAN DE BREBEUFER CRESNT | PRINCE GEORGE | BC | V2N 3P2 | CANADA | 11/12/07 | EKO200711-01APOST | 11/16/07 | EDI | 133370 | 1,200.00 | CAN | 1.02738 | 1,232.85 |
| 45985 | GEN | NORTH CENTRAL BAILIFFS | 2706 JASPER STREET | PRINCE GEORGE | BC | V2L 5B2 | CANADA | 10/17/07 | 627693 ESPINOZA 10/17 | 11/9/07 | SCK | 185075 | 722.51 | CAN | 1.07530 | 776.92 |
| 45985 | GEN | NORTH CENTRAL BAILIFFS | 2706 JASPER STREET | PRINCE GEORGE | BC | V2L 5B2 | CANADA | 11/6/07 | ESPINOZA 11/06/07 | 11/9/07 | SCK | 185074 | 506.33 | CAN | 1.07530 | 544.46 |
| 45988 | GEN | JOHN C. GENTRY | #205-355 STEWART AVENUE | NANAIMO | BC | V9S 4C5 | CANADA | 10/27/07 | 753954/PRE | 11/15/07 | EDI | 133344 | 1,255.00 | CAN | 1.02738 | 1,289.36 |
| 45999 | EMP | JOSEPH TISZOLCZI | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185116 | 66.04 | CAN | 1.03858 | 68.59 |
| 45999 | EMP | JOSEPH TISZOLCZI | C/O MACKENZIE PULP OPERATIONS | MACKENZIE | BC | V0J 2C0 | CANADA | 10/23/07 | 101707 | 11/13/07 | SCK | 185116 | 3.96 | CAN | 1.03858 | 4.11 |
| 46001 | EMP | XIAO JIAN QIU | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102507 | 11/2/07 | SCK | 185014 | 32.70 | CAN | 1.05389 | 34.46 |
| 46001 | EMP | XIAO JIAN QIU | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102507 | 11/2/07 | SCK | 185014 | 710.31 | CAN | 1.05389 | 748.59 |
| 46005 | EMP | MARTIN MAYUGA | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102407 | 11/2/07 | SCK | 185009 | 32.70 | CAN | 1.05389 | 34.46 |
| 46005 | EMP | MARTIN MAYUGA | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102407 | 11/2/07 | SCK | 185009 | 544.95 | CAN | 1.05389 | 574.32 |
| 46010 | EMP | COLIN MATHIESON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103107 | 11/13/07 | SCK | 185113 | 375.95 | CAN | 1.03858 | 390.46 |
| 46010 | EMP | COLIN MATHIESON | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103107 | 11/13/07 | SCK | 185113 | 22.56 | CAN | 1.03858 | 23.43 |
| 46011 | GEN | ERIC B. TAYLOR | UNIVERSITY OF BRITISH COLUMBIA, DEPARTMENT ( | VANCOUVER | BC | V6T 1Z4 | CANADA | 11/1/07 | 1 | 11/16/07 | SCK | 10032 | 630.00 | CAN | 1.01544 | 639.73 |
| 46016 | GEN | NICKLIN PETROLEUMS LTD | 1960 ZORKIN ROAD | NANAIMO | BC | V9T 6P9 | CANADA | 11/15/07 | 709694/POST | 11/16/07 | WRE | 7236 | 250.00 | CAN | 1.01544 | 253.86 |
| 46016 | GEN | NICKLIN PETROLEUMS LTD | 1960 ZORKIN ROAD | NANAIMO | BC | V9T 6P9 | CANADA | 11/15/07 | 709694/POST | 11/16/07 | WRE | 7236 | 51.25 | CAN | 1.01544 | 52.04 |
| 46016 | GEN | NICKLIN PETROLEUMS LTD | 1960 ZORKIN ROAD | NANAIMO | BC | V9T 6P9 | CANADA | 11/15/07 | 709694/POST | 11/16/07 | WRE | 7236 | 198.75 | CAN | 1.01544 | 201.82 |
| 46016 | GEN | NICKLIN PETROLEUMS LTD | 1960 ZORKIN ROAD | NANAIMO | BC | V9T 6P9 | CANADA | 11/15/07 | 709694/POST | 11/16/07 | WRE | 7236 | 2,788.00 | CAN | 1.01544 | 2,831.06 |
| 46016 | GEN | NICKLIN PETROLEUMS LTD | 1960 ZORKIN ROAD | NANAIMO | BC | V9T 6P9 | CANADA | 11/15/07 | 709694/POST | 11/16/07 | WRE | 7236 | 185.36 | CAN | 1.01544 | 188.22 |
| 46017 | GEN | TOTZAUER HOLDINGS | SUITE 219 9-45905 YALE ROAD | CHILLIWACK | BC | V2P 8E6 | CANADA | 11/5/07 | 97-001/POST | 11/14/07 | WRE | 7209 | 198,000.00 | CAN | 1.04377 | 206,666.66 |
| 46017 | GEN | TOTZAUER HOLDINGS | SUITE 219 9-45905 YALE ROAD | CHILLIWACK | BC | V2P 8E6 | CANADA | 11/5/07 | 97-001/POST | 11/14/07 | WRE | 7209 | 11,880.00 | CAN | 1.04377 | 12,400.00 |
| 46019 | GEN | TERRANE METALS CORP | 1500-999 WEST HASTINGS STREET | VANCOUVER | BC | V6C 3A6 | CANADA | 11/12/07 | TM200711-01APOST | 11/16/07 | SCK | 185170 | 7,250.00 | CAN | 1.01544 | 7,361.97 |
| 46019 | GEN | TERRANE METALS CORP | 1500-999 WEST HASTINGS STREET | VANCOUVER | BC | V6C 3A6 | CANADA | 11/12/07 | TM200711-01APOST | 11/16/07 | SCK | 185170 | 435.00 | CAN | 1.01544 | 441.72 |
| 46026 | GEN | GOODMANS LLP | 250 YONGE STREE SUITE 2400 | TORONTO | CA | M5B 2M6 | CANADA | 11/12/07 | 486080 | 11/16/07 | WRE | 7264 | 121,285.90 | CAN | 1.01544 | 123,159.04 |
| 46026 | GEN | GOODMANS LLP | 250 YONGE STREE SUITE 2400 | TORONTO | CA | M5B 2M6 | CANADA | 11/12/07 | 486081 | 11/16/07 | WRE | 7264 | 29,578.66 | CAN | 1.01544 | 30,035.47 |
| 74258 | CRT | DCT CHAMBERS TRUCKING-USA LTD | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/9/07 | 22346 | 11/14/07 | EDI | 12781 | 2,442.68 | USD | 1.00000 | 2,442.68 |
| 74339 | GEN | ARROW LAKES TUG BOAT SOCIETY | C/O KOOTENAY SAVINGS, CREDIT UNION, 1016 4TH S | CASTLEGAR | BC | V1N 2B2 | CANADA | 11/2/07 | CM02 27-OCT-07 | 11/9/07 | SCK | 185032 | 360.00 | CAN | 1.07530 | 387.11 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950, STATION TERMINAL | VANCOUVER | BC | V6B 3C3 | CANADA | 11/1/07 | 55228183054POST | 11/14/07 | SCK | 185158 | 5.58 | CAN | 1.04377 | 5.82 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950, STATION TERMINAL | VANCOUVER | BC | V6B 3C3 | CANADA | 11/1/07 | 55228183054POST | 11/14/07 | SCK | 185158 | 1.68 | CAN | 1.04377 | 1.75 |
| 74362 | GEN | TELUS MOBILITY (BC) | PO BOX 8950, STATION TERMINAL | VANCOUVER | BC | V6B 3C3 | CANADA | 11/1/07 | 55228183054POST | 11/14/07 | SCK | 185158 | 97.09 | CAN | 1.04377 | 101.34 |
| 74727 | GEN | DOUG HAINES | BOX 3097 | CASTLEGAR | BC | V1N3H4 | CANADA | 10/11/07 | 100307 | 11/9/07 | SCK | 185049 | 424.53 | CAN | 1.07530 | 456.50 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74727 | GEN | DOUG HAINES | BOX 3097 | CASTLEGAR | BC | V1N3H4 | CANADA | 10/11/07 | 100307 | 11/9/07 | SCK | 185049 | 25.47 | CAN | 1.07530 | 27.39 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT., 6911 SOUTHPOINT DR-C | BURNABY | BC | V3N 4X8 | CANADA | 11/12/07 | NOV1207/FSJ/POST | 11/12/07 | EDI | 133266 | 22,513.40 | CAN | 1.05196 | 23,683.26 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT., 6911 SOUTHPOINT DR-C | BURNABY | BC | V3N 4X8 | CANADA | 11/7/07 | NOV1207/POST | 11/12/07 | EDI | 133266 | 109,482.45 | CAN | 1.05196 | 115,171.49 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT., 6911 SOUTHPOINT DR-C | BURNABY | BC | V3N 4X8 | CANADA | 11/4/07 | NOV407/FSJ/POST | 11/8/07 | EDI | 133211 | 22,513.40 | CAN | 1.07556 | 24,214.60 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT., 6911 SOUTHPOINT DR-C | BURNABY | BC | V3N 4X8 | CANADA | 11/4/07 | NOV407/POST | 11/8/07 | EDI | 133211 | 109,482.45 | CAN | 1.07556 | 117,755.38 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT., 6911 SOUTHPOINT DR-C | BURNABY | BC | V3N 4X8 | CANADA | 11/5/07 | NOV507/FSJ/POST | 11/8/07 | EDI | 133211 | 22,513.40 | CAN | 1.07556 | 24,214.60 |
| 76112 | CRT | B.C. HYDRO | PAYMENT CONTROLS DEPT., 6911 SOUTHPOINT DR-C | BURNABY | BC | V3N 4X8 | CANADA | 11/5/07 | NOV507/POST | 11/8/07 | EDI | 133211 | 109,482.45 | CAN | 1.07556 | 117,755.38 |
| 78550 | GEN | PATTOM SERVICES LTD. | RR #1, BROUSE LOOP ROAD | NAKUSP | BC | V0G1R0 | CANADA | 11/14/07 | 2007/098 | 11/16/07 | EDI | 133382 | 10,000.00 | CAN | 1.02738 | 10,273.79 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/5/07 | 1108561 | 11/14/07 | EDI | 133322 | 125.53 | CAN | 1.01544 | 127.47 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/5/07 | 1108561 | 11/14/07 | EDI | 133322 | 7.53 | CAN | 1.01544 | 7.65 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/13/07 | 63176POST | 11/14/07 | EDI | 133322 | 1,553.92 | CAN | 1.01544 | 1,577.92 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/13/07 | 63176POST | 11/14/07 | EDI | 133322 | 6,215.68 | CAN | 1.01544 | 6,311.67 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/13/07 | 63176POST | 11/14/07 | EDI | 133322 | 466.18 | CAN | 1.01544 | 473.38 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/1/07 | 69900825POST | 11/9/07 | EDI | 133231 | 1,210.53 | CAN | 1.07530 | 1,301.68 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/1/07 | 69900825POST | 11/9/07 | EDI | 133231 | 4,842.11 | CAN | 1.07530 | 5,206.73 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/1/07 | 69900825POST | 11/9/07 | EDI | 133231 | 363.16 | CAN | 1.07530 | 390.51 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/6/07 | 63125POST | 11/8/07 | SCK | 185030 | 1,227.46 | CAN | 1.07556 | 1,320.21 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/6/07 | 63125POST | 11/8/07 | SCK | 185030 | 4,909.84 | CAN | 1.07556 | 5,280.85 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/6/07 | 63125POST | 11/8/07 | SCK | 185030 | 368.24 | CAN | 1.07556 | 396.07 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/7/07 | 63127POST | 11/8/07 | SCK | 185030 | 9,624.98 | CAN | 1.07556 | 10,352.28 |
| 79344 | CRT | IMPERIAL OIL | ATTN: CENTRAL COLLECTION, ROOM 33020, BOX 255 | CALGARY | AL | T2P 3H1 | CANADA | 11/7/07 | 63127POST | 11/8/07 | SCK | 185030 | 541.68 | CAN | 1.07556 | 582.61 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/8/07 | 865792 | 11/15/07 | EDI | 133350 | 14,606.50 | CAN | 1.02738 | 15,006.41 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/8/07 | 865792 | 11/15/07 | EDI | 133350 | 876.39 | CAN | 1.02738 | 900.38 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/1/07 | 523065/POST | 11/7/07 | EDI | 133206 | 7,740.60 | CAN | 1.09841 | 8,502.38 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/1/07 | 523065/POST | 11/7/07 | EDI | 133206 | 464.44 | CAN | 1.09841 | 510.15 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/1/07 | 523066/POST | 11/7/07 | EDI | 133206 | 7,740.60 | CAN | 1.09841 | 8,502.38 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/1/07 | 523066/POST | 11/7/07 | EDI | 133206 | 464.44 | CAN | 1.09841 | 510.15 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/7/07 | 523102/POST | 11/14/07 | EDI | 133328 | 7,740.60 | CAN | 1.01544 | 7,860.15 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/7/07 | 523102/POST | 11/14/07 | EDI | 133328 | 464.44 | CAN | 1.01544 | 471.61 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/7/07 | 523103/POST | 11/14/07 | EDI | 133328 | 7,740.60 | CAN | 1.01544 | 7,860.15 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/7/07 | 523103/POST | 11/14/07 | EDI | 133328 | 464.44 | CAN | 1.01544 | 471.61 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/1/07 | 865786/POST | 11/9/07 | EDI | 133237 | 14,606.50 | CAN | 1.07530 | 15,706.38 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/1/07 | 865786/POST | 11/9/07 | EDI | 133237 | 876.39 | CAN | 1.07530 | 942.38 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/6/07 | 865789/POST | 11/12/07 | EDI | 133284 | 14,606.50 | CAN | 1.05196 | 15,365.50 |
| 79749 | CRT | SEASPAN INTERNATIONAL LTD. | 10 PEMBERTON AVENUE | NORTH VANCOUVER | BC | V7P 2R1 | CANADA | 11/6/07 | 865789/POST | 11/12/07 | EDI | 133284 | 876.39 | CAN | 1.05196 | 921.93 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK, PO BOX 1,TORONTC | TORONTO | ON | M5K1A2 | CANADA | 10/31/07 | PAYROLL TAX 10/31/07 | 11/5/07 | WRE | 7038 | 7,701.00 | CAN | 1.06866 | 8,229.74 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK, PO BOX 1,TORONTC | TORONTO | ON | M5K1A2 | CANADA | 10/31/07 | PAYROLL TAX 10/31/07 | 11/5/07 | WRE | 7038 | 366,115.54 | CAN | 1.06866 | 391,252.67 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK, PO BOX 1,TORONTC | TORONTO | ON | M5K1A2 | CANADA | 10/31/07 | PAYROLL TAX 10/31/07 | 11/5/07 | WRE | 7038 | 3,146.21 | CAN | 1.06866 | 3,362.23 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK, PO BOX 1,TORONTC | TORONTO | ON | M5K1A2 | CANADA | 11/13/07 | PAYROLL TAX 11/07/07 | 11/13/07 | WRE | 7135 | 490,217.99 | CAN | 1.03858 | 509,132.56 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK, PO BOX 1,TORONTC | TORONTO | ON | M5K1A2 | CANADA | 11/13/07 | PAYROLL TAX 11/07/07 | 11/13/07 | WRE | 7135 | 10,322.30 | CAN | 1.03858 | 10,720.58 |
| 80806 | GEN | RECEIVER GENERAL FOR CANADA | C/O TORONTO DOMINION BANK, PO BOX 1,TORONTC | TORONTO | ON | M5K1A2 | CANADA | 11/13/07 | PAYROLL TAX 11/07/07 | 11/13/07 | WRE | 7135 | 18,324.80 | CAN | 1.03858 | 19,031.84 |
| 84976 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 11/6/07 | 20071028A/POST | 11/9/07 | EDI | 133243 | 8,493.36 | CAN | 1.07530 | 9,132.92 |
| 84976 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 11/6/07 | 20071028A/POST | 11/9/07 | EDI | 133243 | 509.60 | CAN | 1.07530 | 547.97 |
| 84976 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 11/6/07 | 20071028B/POST | 11/9/07 | EDI | 133243 | 35,122.50 | CAN | 1.07530 | 37,767.26 |
| 84976 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 11/6/07 | 20071028B/POST | 11/9/07 | EDI | 133243 | 2,107.35 | CAN | 1.07530 | 2,266.04 |
| 84976 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 11/15/07 | 20071105B/POST | 11/16/07 | EDI | 133392 | 49,171.50 | CAN | 1.02738 | 50,517.77 |
| 84976 | GEN | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 | CALGARY | AB | T2P2P9 | CANADA | 11/15/07 | 20071105B/POST | 11/16/07 | EDI | 133392 | 2,950.29 | CAN | 1.02738 | 3,031.07 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 865.05 | CAN | 1.02738 | 888.73 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 865.05 | CAN | 1.02738 | 888.73 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 865.06 | CAN | 1.02738 | 888.74 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 348.74 | CAN | 1.02738 | 358.29 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 348.74 | CAN | 1.02738 | 358.29 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 348.74 | CAN | 1.02738 | 358.29 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | (348.74) | CAN | 1.02738 | (358.29) |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | (348.74) | CAN | 1.02738 | (358.29) |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | (348.74) | CAN | 1.02738 | (358.29) |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 51.90 | CAN | 1.02738 | 53.32 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 51.90 | CAN | 1.02738 | 53.32 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 11/9/07 | 7874 | 11/16/07 | EDI | 133383 | 51.90 | CAN | 1.02738 | 53.32 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 10/31/07 | 7655 | 11/9/07 | SCK | 185103 | 10.69 | CAN | 1.07530 | 11.49 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 10/31/07 | 7655 | 11/9/07 | SCK | 185103 | 101.52 | CAN | 1.07530 | 109.16 |
| 85437 | GEN | RAYMER TRANSPORT LTD. | 2216 - 6TH AVENUE | CASTLEGAR | BC | V1N2V9 | CANADA | 10/31/07 | 7655 | 11/9/07 | SCK | 185103 | 1,681.31 | CAN | 1.07530 | 1,807.91 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 43610430854 | 11/16/07 | EDI | 133357 | 263.10 | CAN | 1.02738 | 270.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 43610430854 | 11/16/07 | EDI | 133357 | 18.42 | CAN | 1.02738 | 18.92 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 43610430854 | 11/16/07 | EDI | 133357 | 15.79 | CAN | 1.02738 | 16.22 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 0634259POST | 11/12/07 | EDI | 133263 | 205.95 | CAN | 1.05196 | 216.65 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 0634259POST | 11/12/07 | EDI | 133263 | 11.81 | CAN | 1.05196 | 12.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 0634829POST | 11/13/07 | EDI | 133290 | 620.87 | CAN | 1.03848 | 644.76 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 0634829POST | 11/13/07 | EDI | 133290 | 36.97 | CAN | 1.03848 | 38.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/6/07 | 0634926POST | 11/14/07 | EDI | 133310 | 201.56 | CAN | 1.01544 | 204.67 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/6/07 | 0634926POST | 11/14/07 | EDI | 133310 | 11.30 | CAN | 1.01544 | 11.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 0635048POST | 11/14/07 | EDI | 133310 | 643.71 | CAN | 1.01544 | 653.65 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 0635048POST | 11/14/07 | EDI | 133310 | 37.99 | CAN | 1.01544 | 38.58 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 0635064POST | 11/14/07 | EDI | 133310 | 8.83 | CAN | 1.01544 | 8.97 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 0635064POST | 11/14/07 | EDI | 133310 | 0.50 | CAN | 1.01544 | 0.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575529/POST | 11/14/07 | EDI | 133310 | 196.50 | CAN | 1.01544 | 199.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575529/POST | 11/14/07 | EDI | 133310 | 125.90 | CAN | 1.01544 | 127.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575529/POST | 11/14/07 | EDI | 133310 | 50.35 | CAN | 1.01544 | 51.13 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575529/POST | 11/14/07 | EDI | 133310 | 73.42 | CAN | 1.01544 | 74.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575529/POST | 11/14/07 | EDI | 133310 | 26.77 | CAN | 1.01544 | 27.18 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 37.88 | CAN | 1.02738 | 38.92 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 130.13 | CAN | 1.02738 | 133.69 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 10.08 | CAN | 1.02738 | 10.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 28.72 | CAN | 1.02738 | 29.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 17.60 | CAN | 1.02738 | 18.08 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 98.00 | CAN | 1.02738 | 100.68 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 61.74 | CAN | 1.02738 | 63.43 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 159.20 | CAN | 1.02738 | 163.56 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 60.45 | CAN | 1.02738 | 62.11 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 133.93 | CAN | 1.02738 | 137.60 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 92.16 | CAN | 1.02738 | 94.68 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 33.71 | CAN | 1.02738 | 34.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 2.76 | CAN | 1.02738 | 2.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575531/POST | 11/16/07 | EDI | 133357 | 49.71 | CAN | 1.02738 | 51.07 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575535/POST | 11/14/07 | EDI | 133310 | 16.19 | CAN | 1.01544 | 16.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575535/POST | 11/14/07 | EDI | 133310 | 231.26 | CAN | 1.01544 | 234.83 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575535/POST | 11/14/07 | EDI | 133310 | 3.60 | CAN | 1.01544 | 3.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575535/POST | 11/14/07 | EDI | 133310 | 14.09 | CAN | 1.01544 | 14.31 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575536/POST | 11/14/07 | EDI | 133310 | 21.14 | CAN | 1.01544 | 21.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575536/POST | 11/14/07 | EDI | 133310 | 28.48 | CAN | 1.01544 | 28.92 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575536/POST | 11/14/07 | EDI | 133310 | 14.94 | CAN | 1.01544 | 15.17 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575536/POST | 11/14/07 | EDI | 133310 | 18.98 | CAN | 1.01544 | 19.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575536/POST | 11/14/07 | EDI | 133310 | 239.60 | CAN | 1.01544 | 243.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575536/POST | 11/14/07 | EDI | 133310 | 18.12 | CAN | 1.01544 | 18.40 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/6/07 | 4353575539/POST | 11/16/07 | EDI | 133357 | 12.79 | CAN | 1.02738 | 13.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/6/07 | 4353575539/POST | 11/16/07 | EDI | 133357 | 182.75 | CAN | 1.02738 | 187.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/6/07 | 4353575539/POST | 11/16/07 | EDI | 133357 | 10.97 | CAN | 1.02738 | 11.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575542/POST | 11/14/07 | EDI | 133310 | 23.75 | CAN | 1.01544 | 24.12 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575542/POST | 11/14/07 | EDI | 133310 | 33.90 | CAN | 1.01544 | 34.42 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575542/POST | 11/14/07 | EDI | 133310 | 5.86 | CAN | 1.01544 | 5.95 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575542/POST | 11/14/07 | EDI | 133310 | 120.60 | CAN | 1.01544 | 122.46 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575542/POST | 11/14/07 | EDI | 133310 | 178.88 | CAN | 1.01544 | 181.64 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575542/POST | 11/14/07 | EDI | 133310 | 20.35 | CAN | 1.01544 | 20.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 1.50 | CAN | 1.01544 | 1.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 34.50 | CAN | 1.01544 | 35.03 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 92.10 | CAN | 1.01544 | 93.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 32.16 | CAN | 1.01544 | 32.66 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 23.97 | CAN | 1.01544 | 24.34 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 36.00 | CAN | 1.01544 | 36.56 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 84.14 | CAN | 1.01544 | 85.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 7.30 | CAN | 1.01544 | 7.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 131.78 | CAN | 1.01544 | 133.82 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 4.93 | CAN | 1.01544 | 5.01 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 10.16 | CAN | 1.01544 | 10.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 10/31/07 | 4353575544/POST | 11/14/07 | EDI | 133310 | 26.07 | CAN | 1.01544 | 26.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 0.50 | CAN | 1.02738 | 0.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 148.57 | CAN | 1.02738 | 152.64 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 60.36 | CAN | 1.02738 | 62.01 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 513.00 | CAN | 1.02738 | 527.05 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 1,550.00 | CAN | 1.02738 | 1,592.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 51.64 | CAN | 1.02738 | 53.05 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 7.31 | CAN | 1.02738 | 7.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/1/07 | 4353575722/POST | 11/16/07 | EDI | 133357 | 130.97 | CAN | 1.02738 | 134.56 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575728/POST | 11/16/07 | EDI | 133357 | 17.08 | CAN | 1.02738 | 17.55 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575728/POST | 11/16/07 | EDI | 133357 | 0.50 | CAN | 1.02738 | 0.51 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575728/POST | 11/16/07 | EDI | 133357 | 1.23 | CAN | 1.02738 | 1.26 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575728/POST | 11/16/07 | EDI | 133357 | 1.05 | CAN | 1.02738 | 1.08 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575813/POST | 11/16/07 | EDI | 133357 | 287.96 | CAN | 1.02738 | 295.84 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575813/POST | 11/16/07 | EDI | 133357 | 17.28 | CAN | 1.02738 | 17.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 33.65 | CAN | 1.02738 | 34.57 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 4.51 | CAN | 1.02738 | 4.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 3.50 | CAN | 1.02738 | 3.60 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 92.61 | CAN | 1.02738 | 95.15 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 110.05 | CAN | 1.02738 | 113.06 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 138.47 | CAN | 1.02738 | 142.26 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 119.04 | CAN | 1.02738 | 122.30 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 8.00 | CAN | 1.02738 | 8.22 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 9.00 | CAN | 1.02738 | 9.25 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 10.08 | CAN | 1.02738 | 10.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575842/POST | 11/16/07 | EDI | 133357 | 29.72 | CAN | 1.02738 | 30.53 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575865/POST | 11/16/07 | EDI | 133357 | 7.17 | CAN | 1.02738 | 7.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575865/POST | 11/16/07 | EDI | 133357 | 76.30 | CAN | 1.02738 | 78.39 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575865/POST | 11/16/07 | EDI | 133357 | 26.14 | CAN | 1.02738 | 26.86 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/2/07 | 4353575865/POST | 11/16/07 | EDI | 133357 | 6.15 | CAN | 1.02738 | 6.32 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575935/POST | 11/16/07 | EDI | 133357 | 168.48 | CAN | 1.02738 | 173.09 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575935/POST | 11/16/07 | EDI | 133357 | 112.32 | CAN | 1.02738 | 115.40 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575935/POST | 11/16/07 | EDI | 133357 | 280.80 | CAN | 1.02738 | 288.49 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575935/POST | 11/16/07 | EDI | 133357 | 44.40 | CAN | 1.02738 | 45.62 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575935/POST | 11/16/07 | EDI | 133357 | 36.36 | CAN | 1.02738 | 37.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575963/POST | 11/16/07 | EDI | 133357 | 118.12 | CAN | 1.02738 | 121.35 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575963/POST | 11/16/07 | EDI | 133357 | 8.27 | CAN | 1.02738 | 8.50 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353575963/POST | 11/16/07 | EDI | 133357 | 7.09 | CAN | 1.02738 | 7.28 |

Pope & Talbot, Ltd.
Case No. 07-11746 (CSS)
Attachment SOFA 3-b
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353576017/POST | 11/16/07 | EDI | 133357 | 4.51 | CAN | 1.02738 | 4.63 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/5/07 | 4353576017/POST | 11/16/07 | EDI | 133357 | 0.27 | CAN | 1.02738 | 0.28 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/7/07 | 4353576286/POST | 11/16/07 | EDI | 133357 | 340.80 | CAN | 1.02738 | 350.13 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/7/07 | 4353576286/POST | 11/16/07 | EDI | 133357 | 150.36 | CAN | 1.02738 | 154.48 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/7/07 | 4353576286/POST | 11/16/07 | EDI | 133357 | 29.47 | CAN | 1.02738 | 30.28 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/7/07 | 4353576392/POST | 11/16/07 | EDI | 133357 | 7.68 | CAN | 1.02738 | 7.89 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/7/07 | 4353576392/POST | 11/16/07 | EDI | 133357 | 109.65 | CAN | 1.02738 | 112.65 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/7/07 | 4353576392/POST | 11/16/07 | EDI | 133357 | 6.58 | CAN | 1.02738 | 6.76 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 2.30 | CAN | 1.02738 | 2.36 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 4.29 | CAN | 1.02738 | 4.41 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 11.21 | CAN | 1.02738 | 11.52 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 18.85 | CAN | 1.02738 | 19.37 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 42.28 | CAN | 1.02738 | 43.44 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 28.68 | CAN | 1.02738 | 29.47 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 14.92 | CAN | 1.02738 | 15.33 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 21.72 | CAN | 1.02738 | 22.31 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 27.20 | CAN | 1.02738 | 27.94 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576535/POST | 11/16/07 | EDI | 133357 | 9.62 | CAN | 1.02738 | 9.88 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576574/POST | 11/16/07 | EDI | 133357 | 156.00 | CAN | 1.02738 | 160.27 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576574/POST | 11/16/07 | EDI | 133357 | 56.16 | CAN | 1.02738 | 57.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576574/POST | 11/16/07 | EDI | 133357 | 336.96 | CAN | 1.02738 | 346.19 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/8/07 | 4353576574/POST | 11/16/07 | EDI | 133357 | 32.95 | CAN | 1.02738 | 33.85 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576680/POST | 11/16/07 | EDI | 133357 | 3.00 | CAN | 1.02738 | 3.08 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576680/POST | 11/16/07 | EDI | 133357 | 11.71 | CAN | 1.02738 | 12.03 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576680/POST | 11/16/07 | EDI | 133357 | 164.25 | CAN | 1.02738 | 168.75 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576680/POST | 11/16/07 | EDI | 133357 | 10.04 | CAN | 1.02738 | 10.31 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576739/POST | 11/16/07 | EDI | 133357 | 168.48 | CAN | 1.02738 | 173.09 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576739/POST | 11/16/07 | EDI | 133357 | 366.12 | CAN | 1.02738 | 376.14 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576739/POST | 11/16/07 | EDI | 133357 | 2.23 | CAN | 1.02738 | 2.29 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576739/POST | 11/16/07 | EDI | 133357 | 56.16 | CAN | 1.02738 | 57.70 |
| 89787 | GEN | ACKLANDS - GRAINGER INC. | PO BOX 591 | RICHMOND HILL, | ON | L4B 4R6 | CANADA | 11/9/07 | 4353576739/POST | 11/16/07 | EDI | 133357 | 35.58 | CAN | 1.02738 | 36.55 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE, ANNACIS ISLAND | DELTA | BC | V3M6P7 | CANADA | 10/10/07 | 45004040 | 11/13/07 | SCK | 185135 | 226.20 | CAN | 1.03858 | 234.93 |
| 90183 | GEN | MASON LIFT LTD. | 1605 CLIVEDEN AVENUE, ANNACIS ISLAND | DELTA | BC | V3M6P7 | CANADA | 10/10/07 | 45004040 | 11/13/07 | SCK | 185135 | 13.57 | CAN | 1.03858 | 14.09 |
| 90502 | EMP | DAVID J. PHILLIPS | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | 101207 | 11/6/07 | SCK | 185018 | 197.17 | CAN | 1.07251 | 211.47 |
| 90502 | EMP | DAVID J. PHILLIPS | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | 101207 | 11/6/07 | SCK | 185018 | 11.83 | CAN | 1.07251 | 12.69 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432083POST | 11/14/07 | EDI | 133320 | 138.99 | CAN | 1.01544 | 141.14 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432083POST | 11/14/07 | EDI | 133320 | 7.79 | CAN | 1.01544 | 7.91 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432116POST | 11/14/07 | EDI | 133320 | 32.01 | CAN | 1.01544 | 32.50 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432116POST | 11/14/07 | EDI | 133320 | 1.80 | CAN | 1.01544 | 1.83 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432126POST | 11/14/07 | EDI | 133320 | 549.62 | CAN | 1.01544 | 558.11 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432126POST | 11/14/07 | EDI | 133320 | 30.82 | CAN | 1.01544 | 31.30 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432131POST | 11/14/07 | EDI | 133320 | 114.37 | CAN | 1.01544 | 116.14 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432131POST | 11/14/07 | EDI | 133320 | 6.41 | CAN | 1.01544 | 6.51 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432140POST | 11/14/07 | EDI | 133320 | 114.37 | CAN | 1.01544 | 116.14 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432140POST | 11/14/07 | EDI | 133320 | 6.41 | CAN | 1.01544 | 6.51 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432209POST | 11/14/07 | EDI | 133320 | 343.12 | CAN | 1.01544 | 348.42 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432209POST | 11/14/07 | EDI | 133320 | 19.24 | CAN | 1.01544 | 19.54 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432229POST | 11/14/07 | EDI | 133320 | 280.86 | CAN | 1.01544 | 285.20 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432229POST | 11/14/07 | EDI | 133320 | 15.75 | CAN | 1.01544 | 15.99 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432265POST | 11/14/07 | EDI | 133320 | 23.85 | CAN | 1.01544 | 24.22 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432265POST | 11/14/07 | EDI | 133320 | 1.43 | CAN | 1.01544 | 1.45 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432266POST | 11/14/07 | EDI | 133320 | 13.30 | CAN | 1.01544 | 13.51 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432266POST | 11/14/07 | EDI | 133320 | 0.80 | CAN | 1.01544 | 0.81 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432267POST | 11/14/07 | EDI | 133320 | 357.38 | CAN | 1.01544 | 362.90 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432267POST | 11/14/07 | EDI | 133320 | 20.04 | CAN | 1.01544 | 20.35 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432283POST | 11/14/07 | EDI | 133320 | 121.55 | CAN | 1.01544 | 123.43 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/2/07 | 20432283POST | 11/14/07 | EDI | 133320 | 6.82 | CAN | 1.01544 | 6.93 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432288POST | 11/14/07 | EDI | 133320 | 345.72 | CAN | 1.01544 | 351.06 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432288POST | 11/14/07 | EDI | 133320 | 19.39 | CAN | 1.01544 | 19.69 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432428POST | 11/14/07 | EDI | 133320 | 157.20 | CAN | 1.01544 | 159.63 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 20432428POST | 11/14/07 | EDI | 133320 | 9.43 | CAN | 1.01544 | 9.58 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 30458494POST | 11/14/07 | EDI | 133320 | 99.40 | CAN | 1.01544 | 100.94 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 30458494POST | 11/14/07 | EDI | 133320 | 5.96 | CAN | 1.01544 | 6.05 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 30458900POST | 11/14/07 | EDI | 133320 | 266.04 | CAN | 1.01544 | 270.15 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 30458900POST | 11/14/07 | EDI | 133320 | 15.96 | CAN | 1.01544 | 16.21 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 30458967POST | 11/14/07 | EDI | 133320 | 451.15 | CAN | 1.01544 | 458.12 |
| 92841 | GEN | GUILLEVIN INTERNATIONAL INC | ELECTRICAL, P.O. BOX 2102 | VANCOUVER | BC | V6B3T2 | CANADA | 11/1/07 | 30458967POST | 11/14/07 | EDI | 133320 | 26.63 | CAN | 1.01544 | 27.04 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/2/07 | 9/2007 MCK EHP/DENTAL | 11/2/07 | WRE | 7055 | (12.43) | CAN | 1.00000 | (13.10) |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/2/07 | 9/2007 MCK EHP/DENTAL | 11/2/07 | WRE | 7055 | 83.65 | CAN | 1.00000 | 88.16 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/2/07 | 9/2007 MCK EHP/DENTAL | 11/2/07 | WRE | 7055 | 131.74 | CAN | 1.00000 | 138.84 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/2/07 | 9/2007 MCK EHP/DENTAL | 11/2/07 | WRE | 7055 | 12,383.03 | CAN | 1.00000 | 13,050.30 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/2/07 | 9/2007 MCK EHP/DENTAL | 11/2/07 | WRE | 7055 | 25,641.46 | CAN | 1.00000 | 27,023.18 |
| 93175 | GEN | PACIFIC BLUE CROSS | PO BOX 7000 | VANCOUVER | BC | V6B 4E1 | CANADA | 11/6/07 | E029646 11/07 | 11/9/07 | SCK | 185078 | 1,795.58 | CAN | 1.07530 | 1,930.79 |
| 93863 | GEN | MICHELLE ELLIE WHYMARK | CENTRAL PMT PROCESSING UNIT, P.O. BOX 5599 | VICTORIA | BC | V8R6T7 | CANADA | 11/6/07 | MTCE WISHLOW 11/07 | 11/9/07 | SCK | 185096 | 174.00 | CAN | 1.07530 | 187.10 |
| 93995 | GEN | KENNETH G HANNA | PO BOX 91667 | WEST VANCOUVER | BC | V7V 3P3 | CANADA | 10/30/07 | 10/26-28 BOD MTGPRE | 11/9/07 | SCK | 185063 | 1,432.16 | CAN | 1.07530 | 1,540.00 |
| 95054 | GEN | ROBERT MAKAROFF | C/O POPE & TALBOT | NAKUSP | BC | V1N 4M9 | CANADA | 10/4/07 | SEPT 28 TO SEPT 30 | 11/9/07 | SCK | 185087 | 141.00 | CAN | 1.07530 | 151.62 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1, TORONTO DOMINION CENTER, 55 KING ST | TORONTO | ON | M5K 1A2 | CANADA | 11/13/07 | 11/2007 SAVINGS BOND | 11/16/07 | ACH | 7190 | 9,433.00 | CAN | 1.01544 | 9,578.68 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1, TORONTO DOMINION CENTER, 55 KING ST | TORONTO | ON | M5K 1A2 | CANADA | 11/1/07 | SAVINGS BONDS 11/1/07 | 11/5/07 | WRE | 7029 | 30,078.81 | CAN | 1.06866 | 32,143.99 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1, TORONTO DOMINION CENTER, 55 KING ST | TORONTO | ON | M5K 1A2 | CANADA | 11/7/07 | SAVINGS BONDS 11/7/07 | 11/14/07 | ACH | 7136 | 1,209.00 | CAN | 1.04377 | 1,261.92 |
| 95261 | GEN | TORONTO DOMINION BANK | PO BOX 1, TORONTO DOMINION CENTER, 55 KING ST | TORONTO | ON | M5K 1A2 | CANADA | 10/28/07 | SAVINGS BONDS 10/26/07 | 10/31/07 | ACH | 6994 | 10,752.00 | CAN | 1.04806 | 11,268.72 |
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400, 601 WEST HASTINGS STREET | VANCOUVER | BC | V6B5A5 | CANADA | 10/24/07 | 20-0073-47136 | 11/2/07 | WRE | 6998 | 75,000.00 | CAN | 1.05389 | 79,041.45 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400, 601 WEST HASTINGS STREET | VANCOUVER | BC | V6B5A5 | CANADA | 11/5/07 | 20-0073-50957 | 11/7/07 | WRE | 7114 | 9,746.48 | CAN | 1.09841 | 10,705.67 |
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400, 601 WEST HASTINGS STREET | VANCOUVER | BC | V6B5A5 | CANADA | 11/5/07 | 20-0073-50957 | 11/7/07 | WRE | 7114 | 162,441.28 | CAN | 1.09841 | 178,427.78 |
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400, 601 WEST HASTINGS STREET | VANCOUVER | BC | V6B5A5 | CANADA | 11/11/07 | 20-0073-53733 | 11/16/07 | WRE | 7266 | 115,336.42 | CAN | 1.01544 | 117,117.68 |
| 95414 | GEN | PRICEWATERHOUSECOOPERS LLP | SUITE 1400, 601 WEST HASTINGS STREET | VANCOUVER | BC | V6B5A5 | CANADA | 11/11/07 | 20-0073-53733 | 11/16/07 | WRE | 7266 | 6,790.48 | CAN | 1.01544 | 6,895.35 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-1 11/9 | 11/13/07 | EDI | 133300 | 17,939.56 | CAN | 1.03848 | 18,629.78 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-1 11/9 | 11/13/07 | EDI | 133300 | 1,090.23 | CAN | 1.03848 | 1,132.18 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-1 11/9 | 11/13/07 | EDI | 133300 | 1,072.63 | CAN | 1.03848 | 1,113.90 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-2 11/16 | 11/13/07 | EDI | 133300 | 8,969.78 | CAN | 1.03848 | 9,314.89 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-2 11/16 | 11/13/07 | EDI | 133300 | 545.11 | CAN | 1.03848 | 566.08 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-2 11/16 | 11/13/07 | EDI | 133300 | 536.32 | CAN | 1.03848 | 556.95 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-3 11/23 | 11/16/07 | EDI | 133373 | 8,969.78 | CAN | 1.02738 | 9,215.36 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-3 11/23 | 11/16/07 | EDI | 133373 | 545.11 | CAN | 1.02738 | 560.03 |
| 96250 | GEN | IGI RESOURCES, INC. | 701 MORRISON-KNUDSEN DRIVE, SUITE 300 | BOISE | ID | 83707-6488 | UNITED STATES | 11/1/07 | 1007-MSC-1013-3 11/23 | 11/16/07 | EDI | 133373 | 536.32 | CAN | 1.02738 | 551.00 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300, 701 MORRISON-KNUDSEN DRIVE | BOISE | ID | 83707 | UNITED STATES | 11/5/07 | 1107-PP2 | 11/2/07 | WRE | 7051 | 225,000.00 | CAN | 1.05389 | 237,124.35 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300, 701 MORRISON-KNUDSEN DRIVE | BOISE | ID | 83707 | UNITED STATES | 11/5/07 | 1107-PP2/POST | 11/12/07 | EDI | 133275 | 151,797.60 | CAN | 1.05196 | 159,685.46 |
| 96377 | GEN | IGI RESOURCES, INC. | SUITE 300, 701 MORRISON-KNUDSEN DRIVE | BOISE | ID | 83707 | UNITED STATES | 11/7/07 | 1107-PP2B/POST | 11/8/07 | WRE | 7128 | 151,797.60 | CAN | 1.07556 | 163,268.03 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 10/31/07 | 79625/POST | 11/8/07 | EDI | 133219 | 398.90 | CAN | 1.07556 | 429.04 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 10/31/07 | 79625/POST | 11/8/07 | EDI | 133219 | 3,212.08 | CAN | 1.07556 | 3,454.80 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 10/31/07 | 79625/POST | 11/8/07 | EDI | 133219 | 235.60 | CAN | 1.07556 | 253.40 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 10/31/07 | 79625/POST | 11/8/07 | EDI | 133219 | 235.60 | CAN | 1.07556 | 253.40 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 10/31/07 | 79625/POST | 11/8/07 | EDI | 133219 | 1,914.89 | CAN | 1.07556 | 2,059.59 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 10/31/07 | 79625/POST | 11/8/07 | EDI | 133219 | 1,050.10 | CAN | 1.07556 | 1,129.45 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79650/POST | 11/9/07 | EDI | 133234 | 132.18 | CAN | 1.07530 | 142.13 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79650/POST | 11/9/07 | EDI | 133234 | 2,203.06 | CAN | 1.07530 | 2,368.95 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79653POST | 11/9/07 | EDI | 133234 | 403.20 | CAN | 1.07530 | 433.56 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79653POST | 11/9/07 | EDI | 133234 | 6,720.00 | CAN | 1.07530 | 7,226.02 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 38.02 | CAN | 1.07530 | 40.88 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 18.58 | CAN | 1.07530 | 19.98 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 270.12 | CAN | 1.07530 | 290.46 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 21.36 | CAN | 1.07530 | 22.97 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 144.63 | CAN | 1.07530 | 155.52 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 103.24 | CAN | 1.07530 | 111.01 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/2/07 | 79660/POST | 11/9/07 | EDI | 133234 | 75.81 | CAN | 1.07530 | 81.52 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/6/07 | 79715POST | 11/9/07 | EDI | 133234 | 20,246.00 | CAN | 1.07530 | 21,770.54 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/6/07 | 79715POST | 11/9/07 | EDI | 133234 | 1,214.76 | CAN | 1.07530 | 1,306.23 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79734POST | 11/12/07 | EDI | 133282 | 45.79 | CAN | 1.05196 | 48.17 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79734POST | 11/12/07 | EDI | 133282 | 763.12 | CAN | 1.05196 | 802.77 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79735POST | 11/12/07 | EDI | 133282 | 8.37 | CAN | 1.05196 | 8.80 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79735POST | 11/12/07 | EDI | 133282 | 139.58 | CAN | 1.05196 | 146.83 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79739POST | 11/12/07 | EDI | 133282 | 149.28 | CAN | 1.05196 | 157.04 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79739POST | 11/12/07 | EDI | 133282 | 2,488.00 | CAN | 1.05196 | 2,617.28 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79750POST | 11/12/07 | EDI | 133282 | 25.06 | CAN | 1.05196 | 26.36 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/7/07 | 79750POST | 11/12/07 | EDI | 133282 | 417.62 | CAN | 1.05196 | 439.32 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/9/07 | 79790/POST | 11/15/07 | EDI | 133349 | 56.78 | CAN | 1.02738 | 58.33 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/9/07 | 79790/POST | 11/15/07 | EDI | 133349 | 119.69 | CAN | 1.02738 | 122.97 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/9/07 | 79790/POST | 11/15/07 | EDI | 133349 | 1,562.00 | CAN | 1.02738 | 1,604.77 |
| 96448 | CRT | NORPAC CONTROLS LTD. | PO BOX 8500, STATION TERMINAL | VANCOUVER | BC | V6B 6E6 | CANADA | 11/9/07 | 79790/POST | 11/15/07 | EDI | 133349 | 376.13 | CAN | 1.02738 | 386.43 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/9/07 | 37033CR | 11/2/07 | EDI | 12770 | (88.50) | USD | 1.00000 | (88.50) |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 11/13/07 | ATAL007W | 11/14/07 | EDI | 12780 | 33,291.43 | USD | 1.00000 | 33,291.43 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | | WWSUCL033SHA0050A | 11/2/07 | EDI | | 4,489.27 | USD | 1.00000 | 4,489.27 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | | WWSUCL033SHA0084 | 11/2/07 | EDI | | 14,508.19 | USD | 1.00000 | 14,508.19 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | | WWSUCL033SHA0085 | 11/2/07 | EDI | | 5,853.67 | USD | 1.00000 | 5,853.67 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | | WWSUCL033SHA0086 | 11/2/07 | EDI | | 35,904.99 | USD | 1.00000 | 35,904.99 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | | WWSUCL033SHA0149 | 11/2/07 | EDI | | 5,984.28 | USD | 1.00000 | 5,984.28 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/17/07 | WWSURA036SSZ0161 | 11/13/07 | EDI | 12778 | 16,677.93 | USD | 1.00000 | 16,677.93 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 9/27/07 | WWSUTL006LNG0054A | 11/2/07 | EDI | 12770 | 1,102.73 | USD | 1.00000 | 1,102.73 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/26/07 | WWSUTS002LOS0066 | 11/12/07 | EDI | 12775 | 5,435.87 | USD | 1.00000 | 5,435.87 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/26/07 | WWSUTS002LOS0067 | 11/12/07 | EDI | 12775 | 2,829.36 | USD | 1.00000 | 2,829.36 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/26/07 | WWSUTS002LOS0068 | 11/13/07 | EDI | 12778 | 1,159.20 | USD | 1.00000 | 1,159.20 |
| 96725 | CRT | WESTWOOD SHIPPING | PO BOX 9783 | FEDERAL WAY | WA | 98063-9783 | UNITED STATES | 10/26/07 | WWSUTS002LOS0086 | 11/12/07 | EDI | 12775 | 1,721.20 | USD | 1.00000 | 1,721.20 |
| 96789 | GEN | LIONEL G. DODD | 3508 MATHERS AVENUE | WEST VANCOUVER | BC | V7V2K9 | CANADA | 10/30/07 | 10/26-28 BOD MTGPRE | 11/9/07 | SCK | 185045 | 1,432.16 | CAN | 1.07530 | 1,540.00 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/5/07 | CF07111APOST | 11/13/07 | EDI | 133294 | 1,358.18 | CAN | 1.03848 | 1,410.44 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/5/07 | CF07111APOST | 11/13/07 | EDI | 133294 | 81.49 | CAN | 1.03848 | 84.63 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/5/07 | CP07111APOST | 11/13/07 | EDI | 133294 | 3,588.78 | CAN | 1.03848 | 3,726.86 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/5/07 | CP07111APOST | 11/13/07 | EDI | 133294 | 215.33 | CAN | 1.03848 | 223.61 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 10/31/07 | WP2007-36 | 11/2/07 | EDI | 133191 | 9,189.22 | CAN | 1.05389 | 9,684.39 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 10/31/07 | WP2007-36 | 11/2/07 | EDI | 133191 | 153,153.68 | CAN | 1.05389 | 161,406.52 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 10/31/07 | WP2007-37 | 11/7/07 | EDI | 133197 | 195,488.67 | CAN | 1.09841 | 214,727.49 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 10/31/07 | WP2007-37 | 11/7/07 | EDI | 133197 | 11,729.32 | CAN | 1.09841 | 12,883.65 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/8/07 | WP200739POST | 11/12/07 | EDI | 133267 | 68,780.51 | CAN | 1.05196 | 72,354.55 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/8/07 | WP200739POST | 11/12/07 | EDI | 133267 | 4,126.83 | CAN | 1.05196 | 4,341.27 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/8/07 | WP200740POST | 11/14/07 | EDI | 133314 | 122,927.04 | CAN | 1.01544 | 124,825.53 |
| 96911 | GEN | CANADIAN FOREST PRODUCTS LTD | ATTN: ACCT RECEIVALBE, 100 - 1700 WEST 75TH AVE | VANCOUVER | BC | V6P 6G2 | CANADA | 11/8/07 | WP200740POST | 11/14/07 | EDI | 133314 | 7,375.62 | CAN | 1.01544 | 7,489.53 |
| 97113 | GEN | KANDY AKSELSON | C/O CENTR. PAY PROCESSING UNIT, BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 10/30/07 | AKSELSON 10/31/07 | 11/9/07 | SCK | 185031 | 200.00 | CAN | 1.07530 | 215.06 |
| 97160 | GEN | DIAMOND CANAPOWER | PO BOX 19030, STATION A | TORONTO | ON | M5W 2W8 | CANADA | 11/8/07 | 115/POST | 11/9/07 | SCK | 185099 | 2,217.37 | CAN | 1.07530 | 2,384.34 |
| 97160 | GEN | DIAMOND CANAPOWER | PO BOX 19030, STATION A | TORONTO | ON | M5W 2W8 | CANADA | 11/8/07 | 115/POST | 11/9/07 | SCK | 185099 | 1,888.92 | CAN | 1.07530 | 2,031.16 |
| 97160 | GEN | DIAMOND CANAPOWER | PO BOX 19030, STATION A | TORONTO | ON | M5W 2W8 | CANADA | 11/8/07 | 115/POST | 11/9/07 | SCK | 185099 | 246.38 | CAN | 1.07530 | 264.93 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407001POST | 11/14/07 | SCK | 185155 | 1.22 | CAN | 1.04377 | 1.27 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407001POST | 11/14/07 | SCK | 185155 | 20.28 | CAN | 1.04377 | 21.17 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407003POST | 11/14/07 | SCK | 185155 | 104.78 | CAN | 1.04377 | 109.37 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407003POST | 11/14/07 | SCK | 185155 | 6.29 | CAN | 1.04377 | 6.57 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407004POST | 11/14/07 | SCK | 185155 | 114.75 | CAN | 1.04377 | 119.77 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407004POST | 11/14/07 | SCK | 185155 | 6.89 | CAN | 1.04377 | 7.19 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407005POST | 11/14/07 | SCK | 185155 | 283.20 | CAN | 1.04377 | 295.60 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407005POST | 11/14/07 | SCK | 185155 | 16.99 | CAN | 1.04377 | 17.73 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407010POST | 11/14/07 | SCK | 185155 | 93.00 | CAN | 1.04377 | 97.07 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407010POST | 11/14/07 | SCK | 185155 | 5.58 | CAN | 1.04377 | 5.82 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407108POST | 11/14/07 | SCK | 185155 | 293.12 | CAN | 1.04377 | 305.95 |
| 97185 | GEN | MUELLER FLOW CONTROL | FORMERLY GRINNELL SUPPLY SALES, PO BOX 46004, | TORONTO | ON | M5W 4K9 | CANADA | 11/1/07 | 0407108POST | 11/14/07 | SCK | 185155 | 17.59 | CAN | 1.04377 | 18.36 |
| 97371 | GEN | QUEST SOFTWARE INC | PO BOX 51739 | LOS ANGELES | CA | 90051-6039 | UNITED STATES | 9/7/07 | 1-3YRFQ0 | 11/16/07 | SCK | 32007 | 218.00 | USD | 1.00000 | 218.00 |
| 97371 | GEN | QUEST SOFTWARE INC | PO BOX 51739 | LOS ANGELES | CA | 90051-6039 | UNITED STATES | 9/7/07 | 1-3YRFQ0 | 11/16/07 | SCK | 32007 | 13.08 | USD | 1.00000 | 13.08 |
| 97371 | GEN | QUEST SOFTWARE INC | PO BOX 51739 | LOS ANGELES | CA | 90051-6039 | UNITED STATES | 9/17/07 | 1-3YRGYH | 11/16/07 | SCK | 32007 | 323.00 | USD | 1.00000 | 323.00 |
| 97371 | GEN | QUEST SOFTWARE INC | PO BOX 51739 | LOS ANGELES | CA | 90051-6039 | UNITED STATES | 9/17/07 | 1-3YRGYH | 11/16/07 | SCK | 32007 | 19.38 | USD | 1.00000 | 19.38 |
| 97852 | EMP | MURRAY WALTERS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/25/07 | 101707 | 11/13/07 | SCK | 185133 | 8.60 | CAN | 1.03858 | 8.93 |
| 97852 | EMP | MURRAY WALTERS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/25/07 | 101707 | 11/13/07 | SCK | 185133 | 86.85 | CAN | 1.03858 | 90.20 |
| 97852 | EMP | MURRAY WALTERS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/25/07 | 101707 | 11/13/07 | SCK | 185133 | 41.49 | CAN | 1.03858 | 43.09 |
| 97852 | EMP | MURRAY WALTERS | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/25/07 | 101707 | 11/13/07 | SCK | 185133 | 57.14 | CAN | 1.03858 | 59.34 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155827/POST | 11/16/07 | EDI | 133387 | 491.76 | CAN | 1.02738 | 505.22 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155827/POST | 11/16/07 | EDI | 133387 | 29.51 | CAN | 1.02738 | 30.32 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155828/POST | 11/16/07 | EDI | 133387 | 16.80 | CAN | 1.02738 | 17.26 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155828/POST | 11/16/07 | EDI | 133387 | 240.00 | CAN | 1.02738 | 246.57 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155828/POST | 11/16/07 | EDI | 133387 | 928.88 | CAN | 1.02738 | 954.31 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155828/POST | 11/16/07 | EDI | 133387 | 70.13 | CAN | 1.02738 | 72.05 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155829/POST | 11/16/07 | EDI | 133387 | 13.30 | CAN | 1.02738 | 13.66 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155829/POST | 11/16/07 | EDI | 133387 | 190.00 | CAN | 1.02738 | 195.20 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155829/POST | 11/16/07 | EDI | 133387 | 491.76 | CAN | 1.02738 | 505.22 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155829/POST | 11/16/07 | EDI | 133387 | 40.91 | CAN | 1.02738 | 42.03 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155830/POST | 11/16/07 | EDI | 133387 | 327.84 | CAN | 1.02738 | 336.82 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 10/31/07 | 0155830/POST | 11/16/07 | EDI | 133387 | 19.67 | CAN | 1.02738 | 20.21 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 11/6/07 | 0155990/POST | 11/16/07 | EDI | 133387 | 382.48 | CAN | 1.02738 | 392.95 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 11/6/07 | 0155990/POST | 11/16/07 | EDI | 133387 | 22.95 | CAN | 1.02738 | 23.58 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 11/6/07 | 0155991/POST | 11/16/07 | EDI | 133387 | 491.76 | CAN | 1.02738 | 505.22 |
| 97910 | GEN | SKY-HI SCAFFOLDING LIMITED | 2338 MADISON AVENUE | BURNABY | BC | V5C 4Y9 | CANADA | 11/6/07 | 0155991/POST | 11/16/07 | EDI | 133387 | 29.51 | CAN | 1.02738 | 30.32 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 11/9/07 | 2457-12663/POST | 11/13/07 | EDI | 133297 | 12,500.00 | CAN | 1.03848 | 12,980.94 |
| 97911 | GEN | D. ROBINSON CONTRACTING LTD. | 4341 BOBAN DRIVE | NANAIMO | BC | V9T 5V9 | CANADA | 11/9/07 | 2457-12663/POST | 11/13/07 | EDI | 133297 | 750.00 | CAN | 1.03848 | 778.86 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 11/9/07 | IN00026922/POST | 11/14/07 | SCK | 185152 | 102.18 | CAN | 1.04377 | 106.65 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 11/9/07 | IN00026922/POST | 11/14/07 | SCK | 185152 | 300.00 | CAN | 1.04377 | 313.13 |
| 97922 | GEN | DELPRO INDUSTRIAL SALES INC. | #213 - 669 RIDLEY PLACE | DELTA | BC | V3M 6Y9 | CANADA | 11/9/07 | IN00026922/POST | 11/14/07 | SCK | 185152 | 1,403.00 | CAN | 1.04377 | 1,464.41 |
| 97942 | CRT | CANADIAN NATIONAL RAILWAY COMPAI | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | | | 11/15/07 | WRE | 7227 | 180,168.80 | CAN | 1.03848 | 187,100.79 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/5/07 | 751359579 | 11/16/07 | EDI | 133364 | 32.17 | CAN | 1.02738 | 33.05 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/5/07 | 751359579 | 11/16/07 | EDI | 133364 | 522.50 | CAN | 1.02738 | 536.81 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/5/07 | 751359579 | 11/16/07 | EDI | 133364 | 13.72 | CAN | 1.02738 | 14.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/1/07 | 751360428 | 11/16/07 | EDI | 133364 | 32.17 | CAN | 1.02738 | 33.05 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/1/07 | 751360428 | 11/16/07 | EDI | 133364 | 522.50 | CAN | 1.02738 | 536.81 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/1/07 | 751360428 | 11/16/07 | EDI | 133364 | 13.72 | CAN | 1.02738 | 14.10 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/7/07 | 751360850 | 11/16/07 | EDI | 133364 | 32.17 | CAN | 1.02738 | 33.05 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/7/07 | 751360850 | 11/16/07 | EDI | 133364 | 522.50 | CAN | 1.02738 | 536.81 |
| 97942 | CRT | CN | PO BOX 71206 | CHICAGO | IL | 60694-1206 | UNITED STATES | 11/7/07 | 751360850 | 11/16/07 | EDI | 133364 | 13.72 | CAN | 1.02738 | 14.10 |
| 97988 | CRT | STAR SHIPPING (CANADA) LTD. | 9TH FLOOR-1111 W. HASTINGS ST. | VANCOUVER | BC | V6E 2J3 | CANADA | 11/7/07 | MISC DEPOSIT 11/07/07 | 11/7/07 | WRE | 7110 | 600,000.00 | CAN | 1.09841 | 659,048.40 |
| 98016 | EMP | R. BART HOWEY | C/O HARMAC PULP OPERATION | NANAIMO | BC | V9T 1K2 | CANADA | 10/28/07 | RI071301715 | 11/13/07 | EDI | 12777 | 318,452.23 | USD | 1.00000 | 318,452.23 |
| 98016 | EMP | R. BART HOWEY | C/O HARMAC PULP OPERATION | NANAIMO | BC | V9T 1K2 | CANADA | 10/25/07 | 101907 | 11/13/07 | SCK | 185115 | 11.76 | CAN | 1.03858 | 12.21 |
| 98016 | EMP | R. BART HOWEY | C/O HARMAC PULP OPERATION | NANAIMO | BC | V9T 1K2 | CANADA | 10/25/07 | 101907 | 11/13/07 | SCK | 185115 | 130.85 | CAN | 1.03858 | 135.90 |
| 98016 | EMP | R. BART HOWEY | C/O HARMAC PULP OPERATION | NANAIMO | BC | V9T 1K2 | CANADA | 10/25/07 | 101907 | 11/13/07 | SCK | 185115 | 95.24 | CAN | 1.03858 | 98.91 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8, 596 ALBERT STREET | NANAIMO | BC | V9R 2W2 | CANADA | 10/11/07 | UNION DUES 10/11/07 | 11/9/07 | SCK | 185081 | 5,347.97 | CAN | 1.07530 | 5,750.68 |
| 98046 | GEN | PULP, PAPER, WOODWORKERS OF CA | LOCAL 8, 596 ALBERT STREET | NANAIMO | BC | V9R 2W2 | CANADA | 10/30/07 | UNION DUES 10/25/07 | 11/9/07 | SCK | 185080 | 36,069.30 | CAN | 1.07530 | 38,785.35 |
| 98067 | EMP | DAVID GROENEVELD | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9T 4G7 | CANADA | 11/2/07 | 103107 | 11/2/07 | SCK | 185005 | 5.24 | CAN | 1.05389 | 5.52 |
| 98067 | EMP | DAVID GROENEVELD | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9T 4G7 | CANADA | 11/2/07 | 103107 | 11/2/07 | SCK | 185005 | 104.76 | CAN | 1.05389 | 110.41 |
| 98095 | EMP | RANDY ALTHOUSE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 93007 | 11/9/07 | SCK | 185083 | 0.81 | CAN | 1.07530 | 0.87 |
| 98095 | EMP | RANDY ALTHOUSE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 93007 | 11/9/07 | SCK | 185083 | 16.19 | CAN | 1.07530 | 17.41 |
| 98095 | EMP | RANDY ALTHOUSE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 93007A | 11/9/07 | SCK | 185083 | 1.62 | CAN | 1.07530 | 1.74 |
| 98095 | EMP | RANDY ALTHOUSE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 93007A | 11/9/07 | SCK | 185083 | 32.38 | CAN | 1.07530 | 34.82 |
| 98095 | EMP | RANDY ALTHOUSE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 93007B | 11/9/07 | SCK | 185083 | 2.43 | CAN | 1.07530 | 2.61 |
| 98095 | EMP | RANDY ALTHOUSE | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 93007B | 11/9/07 | SCK | 185083 | 48.57 | CAN | 1.07530 | 52.23 |
| 98097 | EMP | GRANT BREBBER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/16/07 | 100307 | 11/9/07 | SCK | 185038 | 93.00 | CAN | 1.07530 | 100.00 |
| 98097 | EMP | GRANT BREBBER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/16/07 | 100307 | 11/9/07 | SCK | 185038 | 126.67 | CAN | 1.07530 | 136.21 |
| 98097 | EMP | GRANT BREBBER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/16/07 | 100307 | 11/9/07 | SCK | 185038 | 11.55 | CAN | 1.07530 | 12.42 |
| 98097 | EMP | GRANT BREBBER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185002 | 7.94 | CAN | 1.05389 | 8.37 |
| 98097 | EMP | GRANT BREBBER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185002 | 29.37 | CAN | 1.05389 | 30.95 |
| 98097 | EMP | GRANT BREBBER | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185002 | 125.85 | CAN | 1.05389 | 132.63 |
| 98115 | EMP | RON ANDREYCHUK | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1C8 | CANADA | 10/4/07 | 92507 | 11/9/07 | SCK | 185088 | 12.06 | CAN | 1.07530 | 12.97 |
| 98115 | EMP | RON ANDREYCHUK | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1C8 | CANADA | 10/4/07 | 92507 | 11/9/07 | SCK | 185088 | 13.81 | CAN | 1.07530 | 14.85 |
| 98115 | EMP | RON ANDREYCHUK | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1C8 | CANADA | 10/4/07 | 92507 | 11/9/07 | SCK | 185088 | 199.91 | CAN | 1.07530 | 214.96 |
| 98173 | GEN | ANDREW SIMPSON | HARMAC PULP OPERAITONS, BOX 1800 | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103007 | 11/13/07 | SCK | 185129 | 32.38 | CAN | 1.03858 | 33.63 |
| 98173 | GEN | ANDREW SIMPSON | HARMAC PULP OPERAITONS, BOX 1800 | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103007 | 11/13/07 | SCK | 185129 | 55.72 | CAN | 1.03858 | 57.87 |
| 98173 | GEN | ANDREW SIMPSON | HARMAC PULP OPERAITONS, BOX 1800 | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103007 | 11/13/07 | SCK | 185129 | 4.40 | CAN | 1.03858 | 4.57 |
| 98173 | GEN | ANDREW SIMPSON | HARMAC PULP OPERAITONS, BOX 1800 | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103007A | 11/13/07 | SCK | 185129 | 92.86 | CAN | 1.03858 | 96.44 |
| 98173 | GEN | ANDREW SIMPSON | HARMAC PULP OPERAITONS, BOX 1800 | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103007A | 11/13/07 | SCK | 185129 | 4.64 | CAN | 1.03858 | 4.82 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 3,269.88 | CAN | 1.06866 | 3,494.39 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 8,437.66 | CAN | 1.06866 | 9,016.98 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 5,043.50 | CAN | 1.06866 | 5,389.78 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 1,517.61 | CAN | 1.06866 | 1,621.81 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 182.08 | CAN | 1.06866 | 194.58 |

Pope & Talbot, Ltd.
Case No. 07-11746 (CSS)
Attachment SOFA 3-b
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 26,091.44 | CAN | 1.06866 | 27,882.85 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 38,698.10 | CAN | 1.06866 | 41,355.07 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 74,730.68 | CAN | 1.06866 | 79,861.61 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 472.94 | CAN | 1.06866 | 505.41 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 329.56 | CAN | 1.06866 | 352.19 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 172.27 | CAN | 1.06866 | 184.10 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/1/07 | 10/20-31/07 CONSULT | 11/5/07 | WRE | 7067 | 141.24 | CAN | 1.06866 | 150.94 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 615.37 | USD | 1.00000 | 615.37 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 177.18 | USD | 1.00000 | 177.18 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 6,421.95 | USD | 1.00000 | 6,421.95 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 33,097.35 | USD | 1.00000 | 33,097.35 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 9,171.91 | USD | 1.00000 | 9,171.91 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 378.36 | USD | 1.00000 | 378.36 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 51.19 | USD | 1.00000 | 51.19 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 9,874.06 | USD | 1.00000 | 9,874.06 |
| 98192 | GEN | BORDEN LADNER GERVAIS LLP | 1200 WATERFRONT CENTRE, 200 BURRARD STREET, 1 | VANCOUVER | BC | V7X 1T2 | CANADA | 11/13/07 | 69631614-622 | 11/16/07 | WRE | 7235 | 7,979.66 | USD | 1.00000 | 7,979.66 |
| 98257 | EMP | DOUG I. BARBOUR | 6001 NEWPORT DRIVE | NANAIMO | BC | V9V 1M6 | CANADA | 11/2/07 | 101207 | 11/7/07 | EDI | 133199 | 51.43 | CAN | 1.09841 | 56.49 |
| 98257 | EMP | DOUG I. BARBOUR | 6001 NEWPORT DRIVE | NANAIMO | BC | V9V 1M6 | CANADA | 11/2/07 | 101207 | 11/7/07 | EDI | 133199 | 2.57 | CAN | 1.09841 | 2.82 |
| 98303 | EMP | DARREN FARGO | HARMAC PULP OPERATIONS, PO BOX 1800 | NANAIMO | BC | V9R 5M5 | CANADA | 11/13/07 | 103107 | 11/13/07 | SCK | 185114 | 90.00 | CAN | 1.03858 | 93.47 |
| 98399 | EMP | TOM STEWART | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185013 | 1.52 | CAN | 1.05389 | 1.60 |
| 98399 | EMP | TOM STEWART | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185013 | 30.48 | CAN | 1.05389 | 32.12 |
| 98466 | EMP | MARK A. PAULING | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 92807 | 11/9/07 | SCK | 185069 | 2.67 | CAN | 1.07530 | 2.87 |
| 98466 | EMP | MARK A. PAULING | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 92807 | 11/9/07 | SCK | 185069 | 53.33 | CAN | 1.07530 | 57.35 |
| 98466 | EMP | MARK A. PAULING | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 92807A | 11/9/07 | SCK | 185069 | 4.00 | CAN | 1.07530 | 4.30 |
| 98466 | EMP | MARK A. PAULING | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 10/4/07 | 92807A | 11/9/07 | SCK | 185069 | 80.00 | CAN | 1.07530 | 86.02 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 10/28/07 | HDMUVCTH2057208 | 11/13/07 | SCK | 32004 | 8,575.00 | USD | 1.00000 | 8,575.00 |
| 98494 | GEN | HYUNDAI MERCHANT MARINE | 543 GRANVILLE STREET | VANCOUVER | BC | V6C 1X8 | CANADA | 10/28/07 | HDMUVCTH2057208A | 11/13/07 | SCK | 32004 | 1,395.00 | USD | 1.00000 | 1,395.00 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/7/07 | 22417161POST | 11/14/07 | EDI | 133312 | 756.78 | CAN | 1.01544 | 768.47 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/7/07 | 22417161POST | 11/14/07 | EDI | 133312 | 45.41 | CAN | 1.01544 | 46.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | 22524301POST | 11/15/07 | EDI | 133337 | 508.81 | CAN | 1.02738 | 522.74 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | 22524301POST | 11/15/07 | EDI | 133337 | 30.52 | CAN | 1.02738 | 31.36 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | 22525791POST | 11/14/07 | EDI | 133312 | 4,359.30 | CAN | 1.01544 | 4,426.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | 22525791POST | 11/14/07 | EDI | 133312 | 261.56 | CAN | 1.01544 | 265.60 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | 22525792POST | 11/15/07 | EDI | 133337 | 105.16 | CAN | 1.02738 | 108.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | 22525792POST | 11/15/07 | EDI | 133337 | 6.31 | CAN | 1.02738 | 6.48 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | 22527331POST | 11/14/07 | EDI | 133312 | 6,206.14 | CAN | 1.01544 | 6,301.99 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | 22527331POST | 11/14/07 | EDI | 133312 | 372.37 | CAN | 1.01544 | 378.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | 22540361POST | 11/15/07 | EDI | 133337 | 1,580.76 | CAN | 1.02738 | 1,624.04 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | 22540361POST | 11/15/07 | EDI | 133337 | 94.85 | CAN | 1.02738 | 97.45 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2235031.1/POST | 11/14/07 | EDI | 133312 | 212.05 | CAN | 1.01544 | 215.32 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2235031.1/POST | 11/14/07 | EDI | 133312 | 12.72 | CAN | 1.01544 | 12.92 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2235347.1/POST | 11/15/07 | EDI | 133337 | 639.27 | CAN | 1.02738 | 656.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2235347.1/POST | 11/15/07 | EDI | 133337 | 38.36 | CAN | 1.02738 | 39.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2237291.7/POST | 11/14/07 | EDI | 133312 | 18.26 | CAN | 1.01544 | 18.54 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2237291.7/POST | 11/14/07 | EDI | 133312 | 1.10 | CAN | 1.01544 | 1.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2237938.3/POST | 11/14/07 | EDI | 133312 | 1,413.41 | CAN | 1.01544 | 1,435.24 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2237938.3/POST | 11/14/07 | EDI | 133312 | 84.80 | CAN | 1.01544 | 86.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2238486.6/POST | 11/14/07 | EDI | 133312 | 5.18 | CAN | 1.01544 | 5.26 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2238486.6/POST | 11/14/07 | EDI | 133312 | 370.25 | CAN | 1.01544 | 375.97 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2238486.6/POST | 11/14/07 | EDI | 133312 | 74.08 | CAN | 1.01544 | 75.22 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2238486.6/POST | 11/14/07 | EDI | 133312 | 74.00 | CAN | 1.01544 | 75.14 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2238486.6/POST | 11/14/07 | EDI | 133312 | 148.10 | CAN | 1.01544 | 150.39 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2238486.6/POST | 11/14/07 | EDI | 133312 | 39.99 | CAN | 1.01544 | 40.61 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2238907.4/POST | 11/14/07 | EDI | 133312 | 199.65 | CAN | 1.01544 | 202.73 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2238907.4/POST | 11/14/07 | EDI | 133312 | 11.98 | CAN | 1.01544 | 12.17 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2239245.3/POST | 11/14/07 | EDI | 133312 | 13.77 | CAN | 1.01544 | 13.98 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2239245.3/POST | 11/14/07 | EDI | 133312 | 18.96 | CAN | 1.01544 | 19.25 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2239245.3/POST | 11/14/07 | EDI | 133312 | 1.97 | CAN | 1.01544 | 2.00 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2239993.2/POST | 11/14/07 | EDI | 133312 | 67.70 | CAN | 1.01544 | 68.75 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2239993.2/POST | 11/14/07 | EDI | 133312 | 4.06 | CAN | 1.01544 | 4.12 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2241480.2/POST | 11/14/07 | EDI | 133312 | 30.74 | CAN | 1.01544 | 31.21 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2241480.2/POST | 11/14/07 | EDI | 133312 | 439.20 | CAN | 1.01544 | 445.98 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2241480.2/POST | 11/14/07 | EDI | 133312 | 26.35 | CAN | 1.01544 | 26.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2241503.5/POST | 11/14/07 | EDI | 133312 | 387.55 | CAN | 1.01544 | 393.54 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2241503.5/POST | 11/14/07 | EDI | 133312 | 23.25 | CAN | 1.01544 | 23.61 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2241552/POST | 11/14/07 | EDI | 133312 | 1,232.00 | CAN | 1.01544 | 1,251.03 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2241552/POST | 11/14/07 | EDI | 133312 | 73.92 | CAN | 1.01544 | 75.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2243539.2/POST | 11/14/07 | EDI | 133312 | 9.27 | CAN | 1.01544 | 9.41 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2243539.2/POST | 11/14/07 | EDI | 133312 | 22.03 | CAN | 1.01544 | 22.37 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2243539.2/POST | 11/14/07 | EDI | 133312 | 1.88 | CAN | 1.01544 | 1.91 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2246123.2/POST | 11/14/07 | EDI | 133312 | 263.69 | CAN | 1.01544 | 267.76 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2246123.2/POST | 11/14/07 | EDI | 133312 | 15.82 | CAN | 1.01544 | 16.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2247498.1/POST | 11/14/07 | EDI | 133312 | 9.05 | CAN | 1.01544 | 9.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2247498.1/POST | 11/14/07 | EDI | 133312 | 36.80 | CAN | 1.01544 | 37.37 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2247498.1/POST | 11/14/07 | EDI | 133312 | 2.75 | CAN | 1.01544 | 2.79 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2247510.1/POST | 11/14/07 | EDI | 133312 | 147.52 | CAN | 1.01544 | 149.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2247510.1/POST | 11/14/07 | EDI | 133312 | 96.48 | CAN | 1.01544 | 97.97 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/1/07 | S2247510.1/POST | 11/14/07 | EDI | 133312 | 14.64 | CAN | 1.01544 | 14.87 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251815/POST | 11/14/07 | EDI | 133312 | 48.31 | CAN | 1.01544 | 49.06 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251815/POST | 11/14/07 | EDI | 133312 | 54.00 | CAN | 1.01544 | 54.83 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251815/POST | 11/14/07 | EDI | 133312 | 31.35 | CAN | 1.01544 | 31.83 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251815/POST | 11/14/07 | EDI | 133312 | 8.02 | CAN | 1.01544 | 8.14 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251830.1/POST | 11/14/07 | EDI | 133312 | 9.05 | CAN | 1.01544 | 9.19 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251830.1/POST | 11/14/07 | EDI | 133312 | 8.58 | CAN | 1.01544 | 8.71 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251830.1/POST | 11/14/07 | EDI | 133312 | 7.68 | CAN | 1.01544 | 7.80 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251830.1/POST | 11/14/07 | EDI | 133312 | 105.86 | CAN | 1.01544 | 107.49 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251830.1/POST | 11/14/07 | EDI | 133312 | 3.11 | CAN | 1.01544 | 3.16 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251830.1/POST | 11/14/07 | EDI | 133312 | 8.05 | CAN | 1.01544 | 8.17 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/7/07 | S2251847/1/POST | 11/14/07 | EDI | 133312 | 249.03 | CAN | 1.01544 | 252.88 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/7/07 | S2251847/1/POST | 11/14/07 | EDI | 133312 | 794.52 | CAN | 1.01544 | 806.79 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/7/07 | S2251847/1/POST | 11/14/07 | EDI | 133312 | 12.62 | CAN | 1.01544 | 12.81 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/7/07 | S2251847/1/POST | 11/14/07 | EDI | 133312 | 63.37 | CAN | 1.01544 | 64.35 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | S2251864.1/POST | 11/14/07 | EDI | 133312 | 15.28 | CAN | 1.01544 | 15.52 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | S2251864.1/POST | 11/14/07 | EDI | 133312 | 125.84 | CAN | 1.01544 | 127.78 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | S2251864.1/POST | 11/14/07 | EDI | 133312 | 20.35 | CAN | 1.01544 | 20.66 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/8/07 | S2251864.1/POST | 11/14/07 | EDI | 133312 | 9.69 | CAN | 1.01544 | 9.84 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251866.1/POST | 11/14/07 | EDI | 133312 | 69.69 | CAN | 1.01544 | 70.77 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251866.1/POST | 11/14/07 | EDI | 133312 | 66.09 | CAN | 1.01544 | 67.11 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/6/07 | S2251866.1/POST | 11/14/07 | EDI | 133312 | 8.15 | CAN | 1.01544 | 8.28 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254021.1/POST | 11/15/07 | EDI | 133337 | 1,369.91 | CAN | 1.02738 | 1,407.42 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254021.1/POST | 11/15/07 | EDI | 133337 | 23.32 | CAN | 1.02738 | 23.96 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254021.1/POST | 11/15/07 | EDI | 133337 | 83.59 | CAN | 1.02738 | 85.88 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254025.1/POST | 11/15/07 | EDI | 133337 | 123.68 | CAN | 1.02738 | 127.07 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254025.1/POST | 11/15/07 | EDI | 133337 | 118.48 | CAN | 1.02738 | 121.72 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254025.1/POST | 11/15/07 | EDI | 133337 | 48.31 | CAN | 1.02738 | 49.63 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254025.1/POST | 11/15/07 | EDI | 133337 | 255.67 | CAN | 1.02738 | 262.67 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254025.1/POST | 11/15/07 | EDI | 133337 | 334.14 | CAN | 1.02738 | 343.29 |
| 98798 | GEN | BC BEARING ENGINEERS LTD. | #104, 1340 KALAMALKA LK RD | VERNON | BC | V1T 6V2 | CANADA | 11/13/07 | S2254025.1/POST | 11/15/07 | EDI | 133337 | 52.82 | CAN | 1.02738 | 54.27 |
| 98991 | EMP | LEO CHOY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1L9 | CANADA | 10/4/07 | 100107 | 11/9/07 | SCK | 185066 | 30.48 | CAN | 1.07530 | 32.78 |
| 98991 | EMP | LEO CHOY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1L9 | CANADA | 10/4/07 | 100107 | 11/9/07 | SCK | 185066 | 238.10 | CAN | 1.07530 | 256.03 |
| 98991 | EMP | LEO CHOY | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9V 1L9 | CANADA | 10/4/07 | 100107 | 11/9/07 | SCK | 185066 | 13.42 | CAN | 1.07530 | 14.43 |
| 99045 | EMP | STEPHEN C. MERCER | C/O POPE & TALBOT | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102507 | 11/2/07 | SCK | 185011 | 3.09 | CAN | 1.05389 | 3.26 |
| 99045 | EMP | STEPHEN C. MERCER | C/O POPE & TALBOT | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102507 | 11/2/07 | SCK | 185011 | 16.19 | CAN | 1.05389 | 17.06 |
| 99045 | EMP | STEPHEN C. MERCER | C/O POPE & TALBOT | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 102507 | 11/2/07 | SCK | 185011 | 45.72 | CAN | 1.05389 | 48.18 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 11/5/07 | 15273/POST | 11/8/07 | EDI | 133213 | 1,138.75 | CAN | 1.07556 | 1,224.80 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 11/5/07 | 15273/POST | 11/8/07 | EDI | 133213 | 4,849.28 | CAN | 1.07556 | 5,215.71 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 11/5/07 | 15273/POST | 11/8/07 | EDI | 133213 | 359.28 | CAN | 1.07556 | 386.43 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 11/7/07 | 15284/POST | 11/14/07 | EDI | 133313 | 359.28 | CAN | 1.01544 | 364.83 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 11/7/07 | 15284/POST | 11/14/07 | EDI | 133313 | 4,849.28 | CAN | 1.01544 | 4,924.17 |
| 99049 | GEN | BCF SHAKE MILL LTD. | SITE 25, C-1 RR#1 | FANNY BAY | BC | V0R 1W0 | CANADA | 11/7/07 | 15284/POST | 11/14/07 | EDI | 133313 | 1,138.75 | CAN | 1.01544 | 1,156.34 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/7/07 | 31013/POST | 11/13/07 | EDI | 133296 | 3,194.26 | CAN | 1.03848 | 3,317.16 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/7/07 | 31013/POST | 11/13/07 | EDI | 133296 | 42,566.52 | CAN | 1.03848 | 44,204.27 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/7/07 | 31013/POST | 11/13/07 | EDI | 133296 | 10,671.19 | CAN | 1.03848 | 11,081.76 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/29/07 | 31096/POST | 11/13/07 | EDI | 133296 | 13.07 | CAN | 1.03848 | 13.57 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/29/07 | 31096/POST | 11/13/07 | EDI | 133296 | 217.76 | CAN | 1.03848 | 226.14 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/29/07 | 31100/POST | 11/13/07 | EDI | 133296 | 30.96 | CAN | 1.03848 | 32.15 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 10/29/07 | 31100/POST | 11/13/07 | EDI | 133296 | 515.95 | CAN | 1.03848 | 535.80 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/2/07 | 31160/POST | 11/13/07 | EDI | 133296 | 612.00 | CAN | 1.03848 | 635.55 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/2/07 | 31160/POST | 11/13/07 | EDI | 133296 | 10,200.00 | CAN | 1.03848 | 10,592.45 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/2/07 | 31160-1/POST | 11/9/07 | EDI | 133226 | 10,200.00 | CAN | 1.07530 | 10,968.07 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/2/07 | 31160-1/POST | 11/9/07 | EDI | 133226 | 612.00 | CAN | 1.07530 | 658.08 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/2/07 | 31161/POST | 11/12/07 | EDI | 133268 | 101,030.65 | CAN | 1.05196 | 106,280.51 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/2/07 | 31161/POST | 11/12/07 | EDI | 133268 | 6,061.84 | CAN | 1.05196 | 6,376.83 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/3/07 | 31189/POST | 11/14/07 | EDI | 133315 | 323.50 | CAN | 1.01544 | 328.50 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/3/07 | 31189/POST | 11/14/07 | EDI | 133315 | 5,391.61 | CAN | 1.01544 | 5,474.88 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/7/07 | 31264/POST | 11/14/07 | EDI | 133315 | 652.22 | CAN | 1.01544 | 662.29 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/7/07 | 31264/POST | 11/14/07 | EDI | 133315 | 8,624.80 | CAN | 1.01544 | 8,758.00 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/7/07 | 31264/POST | 11/14/07 | EDI | 133315 | 2,245.59 | CAN | 1.01544 | 2,280.27 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/8/07 | 31292/POST | 11/14/07 | EDI | 133315 | 2,340.00 | CAN | 1.01544 | 2,376.14 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/8/07 | 31292/POST | 11/14/07 | EDI | 133315 | 39,000.00 | CAN | 1.01544 | 39,602.32 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/8/07 | 31293/POST | 11/14/07 | EDI | 133315 | 600.00 | CAN | 1.01544 | 609.27 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/8/07 | 31293/POST | 11/14/07 | EDI | 133315 | 10,000.00 | CAN | 1.01544 | 10,154.44 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/10/07 | 31371/POST | 11/14/07 | EDI | 133315 | 343.92 | CAN | 1.01544 | 349.23 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/10/07 | 31371/POST | 11/14/07 | EDI | 133315 | 5,731.97 | CAN | 1.01544 | 5,820.49 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/13/07 | 31374/POST | 11/14/07 | EDI | 133315 | 348.00 | CAN | 1.01544 | 353.37 |
| 99055 | CRT | COASTLAND WOOD INDUSTRIES LTD | #2 - 84 ROBARTS ST | NANAIMO | BC | V9R 2S5 | CANADA | 11/13/07 | 31374/POST | 11/14/07 | EDI | 133315 | 5,800.00 | CAN | 1.01544 | 5,889.58 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 11/2/07 | 10903/POST | 11/7/07 | EDI | 133201 | 9,170.00 | CAN | 1.09841 | 10,072.46 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 11/2/07 | 10903/POST | 11/7/07 | EDI | 133201 | 550.20 | CAN | 1.09841 | 604.35 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 11/6/07 | 10912/POST | 11/9/07 | EDI | 133251 | 33,264.00 | CAN | 1.07530 | 35,768.81 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 11/6/07 | 10912/POST | 11/9/07 | EDI | 133251 | 1,995.84 | CAN | 1.07530 | 2,146.13 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 11/9/07 | 10917/POST | 11/14/07 | EDI | 133319 | 54,109.44 | CAN | 1.01544 | 54,945.11 |
| 99058 | CRT | GOLDWOOD INDUSTRIES LTD. | 12691 MITCHELL ROAD | RICHMOND | BC | V6V 1M7 | CANADA | 11/9/07 | 10917/POST | 11/14/07 | EDI | 133319 | 3,246.57 | CAN | 1.01544 | 3,296.71 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 10/31/07 | 08-1263/POST | 11/16/07 | SCK | 185164 | 56.76 | CAN | 1.01544 | 57.64 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 10/31/07 | 08-1263/POST | 11/16/07 | SCK | 185164 | 3.40 | CAN | 1.01544 | 3.45 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 11/7/07 | 08-1329/POST | 11/16/07 | SCK | 185164 | 930.01 | CAN | 1.01544 | 944.37 |
| 99060 | GEN | HODDER TUGBOAT CO. LTD | 11171 RIVER ROAD | RICHMOND | BC | V6X 1Z6 | CANADA | 11/7/07 | 08-1329/POST | 11/16/07 | SCK | 185164 | 55.80 | CAN | 1.01544 | 56.66 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/31/07 | 50761/POST | 11/15/07 | EDI | 133345 | 191.12 | CAN | 1.02738 | 196.35 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/31/07 | 50761/POST | 11/15/07 | EDI | 133345 | 11.47 | CAN | 1.02738 | 11.78 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/31/07 | 50803/POST | 11/15/07 | EDI | 133345 | 127.50 | CAN | 1.02738 | 130.99 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/31/07 | 50803/POST | 11/15/07 | EDI | 133345 | 7.65 | CAN | 1.02738 | 7.86 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/31/07 | 50804/POST | 11/15/07 | EDI | 133345 | 112.50 | CAN | 1.02738 | 115.58 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 10/31/07 | 50804/POST | 11/15/07 | EDI | 133345 | 6.76 | CAN | 1.02738 | 6.95 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/5/07 | 50827/POST | 11/15/07 | EDI | 133345 | 1,020.53 | CAN | 1.02738 | 1,048.47 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/5/07 | 50827/POST | 11/15/07 | EDI | 133345 | 61.23 | CAN | 1.02738 | 62.91 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/6/07 | 50840/POST | 11/15/07 | EDI | 133345 | 1,700.88 | CAN | 1.02738 | 1,747.45 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/6/07 | 50840/POST | 11/15/07 | EDI | 133345 | 102.05 | CAN | 1.02738 | 104.84 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/7/07 | 50855/POST | 11/15/07 | EDI | 133345 | 2,036.10 | CAN | 1.02738 | 2,091.85 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/7/07 | 50855/POST | 11/15/07 | EDI | 133345 | 122.17 | CAN | 1.02738 | 125.51 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/8/07 | 50873/POST | 11/15/07 | EDI | 133345 | 41.00 | CAN | 1.02738 | 42.12 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/8/07 | 50873/POST | 11/15/07 | EDI | 133345 | 2.87 | CAN | 1.02738 | 2.95 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/8/07 | 50873/POST | 11/15/07 | EDI | 133345 | 2.46 | CAN | 1.02738 | 2.53 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/12/07 | 50886/POST | 11/15/07 | EDI | 133345 | 3,563.18 | CAN | 1.02738 | 3,660.74 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/12/07 | 50886/POST | 11/15/07 | EDI | 133345 | 213.79 | CAN | 1.02738 | 219.64 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/13/07 | 50898/POST | 11/15/07 | EDI | 133345 | 953.57 | CAN | 1.02738 | 979.68 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/13/07 | 50898/POST | 11/15/07 | EDI | 133345 | 57.21 | CAN | 1.02738 | 58.78 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/14/07 | 50902/POST | 11/15/07 | EDI | 133345 | 2,886.81 | CAN | 1.02738 | 2,965.85 |
| 99064 | GEN | JONES MARINE SERVICES LTD | PO BOX 29 | CHEMAINUS | BC | V0R 1K0 | CANADA | 11/14/07 | 50902/POST | 11/15/07 | EDI | 133345 | 173.21 | CAN | 1.02738 | 177.95 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/1/07 | 10044/POST | 11/7/07 | EDI | 133208 | 10,860.12 | CAN | 1.09841 | 11,928.91 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/1/07 | 10044/POST | 11/7/07 | EDI | 133208 | 181,002.00 | CAN | 1.09841 | 198,815.13 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/7/07 | 10051/POST | 11/12/07 | EDI | 133287 | 8,928.35 | CAN | 1.05196 | 9,392.29 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/7/07 | 10051/POST | 11/12/07 | EDI | 133287 | 148,805.76 | CAN | 1.05196 | 156,538.15 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/8/07 | 10053/POST | 11/13/07 | EDI | 133307 | 148,805.76 | CAN | 1.03848 | 154,531.06 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/8/07 | 10053/POST | 11/13/07 | EDI | 133307 | 8,928.35 | CAN | 1.03848 | 9,271.87 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/8/07 | 10054/POST | 11/15/07 | EDI | 133353 | 148,805.76 | CAN | 1.02738 | 152,879.91 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/8/07 | 10054/POST | 11/15/07 | EDI | 133353 | 8,928.35 | CAN | 1.02738 | 9,172.80 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/22/07 | 29-464 | 11/14/07 | EDI | 133332 | 136,500.00 | CAN | 1.01544 | 138,608.11 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/22/07 | 29-464 | 11/14/07 | EDI | 133332 | 8,190.00 | CAN | 1.01544 | 8,316.49 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/28/07 | 29-464CR/PRE | 11/14/07 | EDI | 133332 | (136,500.00) | CAN | 1.01544 | (138,608.11) |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/28/07 | 29-464CR/PRE | 11/14/07 | EDI | 133332 | (8,190.00) | CAN | 1.01544 | (8,316.49) |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/31/07 | 29-469/POST | 11/8/07 | EDI | 133222 | 9,000.00 | CAN | 1.07556 | 9,680.08 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 10/31/07 | 29-469/POST | 11/8/07 | EDI | 133222 | 150,000.00 | CAN | 1.07556 | 161,334.60 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/6/07 | 29-470 REV/POST | 11/9/07 | EDI | 133256 | 8,460.00 | CAN | 1.07530 | 9,097.05 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/6/07 | 29-470 REV/POST | 11/9/07 | EDI | 133256 | 141,000.00 | CAN | 1.07530 | 151,617.44 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/13/07 | 29-473/POST | 11/16/07 | EDI | 133391 | 140,250.00 | CAN | 1.02738 | 144,089.90 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/13/07 | 29-473/POST | 11/16/07 | EDI | 133391 | 8,415.00 | CAN | 1.02738 | 8,645.39 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/5/07 | TO071101POST | 11/9/07 | EDI | 133242 | 3,888.82 | CAN | 1.07530 | 4,181.65 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/5/07 | TO071101POST | 11/9/07 | EDI | 133242 | 64,813.71 | CAN | 1.07530 | 69,694.25 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/12/07 | TO07111BPOST | 11/14/07 | EDI | 133331 | 100,761.25 | CAN | 1.01544 | 102,317.41 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/12/07 | TO07111BPOST | 11/14/07 | EDI | 133331 | 6,045.68 | CAN | 1.01544 | 6,139.05 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/12/07 | TO07111CPOST | 11/15/07 | EDI | 133353 | 101,047.22 | CAN | 1.02738 | 103,813.79 |
| 99129 | CRT | TOLKO INDUSTRIES LTD. | 1750 LINDLEY CREEK ROAD | MERRITT | BC | V1K 0A2 | CANADA | 11/12/07 | TO07111CPOST | 11/15/07 | EDI | 133353 | 6,062.83 | CAN | 1.02738 | 6,228.82 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1101/POST | 11/12/07 | EDI | 133289 | 132.93 | CAN | 1.05196 | 139.84 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1101/POST | 11/12/07 | EDI | 133289 | 7.98 | CAN | 1.05196 | 8.39 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-1/POST | 11/7/07 | EDI | 133209 | 86,500.00 | CAN | 1.09841 | 95,012.81 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-1/POST | 11/7/07 | EDI | 133209 | 5,190.00 | CAN | 1.09841 | 5,700.77 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-2/POST | 11/7/07 | EDI | 133209 | 69,200.00 | CAN | 1.09841 | 76,010.25 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-2/POST | 11/7/07 | EDI | 133209 | 4,152.00 | CAN | 1.09841 | 4,560.61 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-3/POST | 11/7/07 | EDI | 133209 | 92,500.00 | CAN | 1.09841 | 101,603.30 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-3/POST | 11/7/07 | EDI | 133209 | 5,550.00 | CAN | 1.09841 | 6,096.20 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-4/POST | 11/8/07 | EDI | 133223 | 59,400.00 | CAN | 1.07556 | 63,888.50 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-4/POST | 11/8/07 | EDI | 133223 | 3,564.00 | CAN | 1.07556 | 3,833.31 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-5/POST | 11/9/07 | EDI | 133257 | 77,850.00 | CAN | 1.07530 | 83,712.18 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-5/POST | 11/9/07 | EDI | 133257 | 4,671.00 | CAN | 1.07530 | 5,022.73 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-6/POST | 11/9/07 | EDI | 133257 | 59,400.00 | CAN | 1.07530 | 63,872.88 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/1/07 | 500-1103-6/POST | 11/9/07 | EDI | 133257 | 3,564.00 | CAN | 1.07530 | 3,832.37 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/6/07 | 500-1104/POST | 11/9/07 | EDI | 133257 | 292,606.00 | CAN | 1.07530 | 314,639.52 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/6/07 | 500-1104/POST | 11/9/07 | EDI | 133257 | 17,556.36 | CAN | 1.07530 | 18,878.37 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/5/07 | 500-1104A/POST | 11/12/07 | EDI | 133289 | 4,510.00 | CAN | 1.05196 | 4,744.35 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/5/07 | 500-1104A/POST | 11/12/07 | EDI | 133289 | 270.60 | CAN | 1.05196 | 284.66 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-1/POST | 11/14/07 | EDI | 133334 | 4,671.00 | CAN | 1.01544 | 4,743.14 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-1/POST | 11/14/07 | EDI | 133334 | 77,850.00 | CAN | 1.01544 | 79,052.32 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-2/POST | 11/14/07 | EDI | 133334 | 4,152.00 | CAN | 1.01544 | 4,216.12 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-2/POST | 11/14/07 | EDI | 133334 | 69,200.00 | CAN | 1.01544 | 70,268.72 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-3/POST | 11/14/07 | EDI | 133334 | 3,564.00 | CAN | 1.01544 | 3,619.04 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-3/POST | 11/14/07 | EDI | 133334 | 59,400.00 | CAN | 1.01544 | 60,317.37 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-4/POST | 11/14/07 | EDI | 133334 | 4,995.00 | CAN | 1.01544 | 5,072.14 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-4/POST | 11/14/07 | EDI | 133334 | 83,250.00 | CAN | 1.01544 | 84,535.71 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-5/POST | 11/15/07 | EDI | 133355 | 18,000.00 | CAN | 1.02738 | 18,492.82 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/9/07 | 500-1105-5/POST | 11/15/07 | EDI | 133355 | 300,000.00 | CAN | 1.02738 | 308,213.70 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | 500-1106-1/POST | 11/16/07 | EDI | 133394 | 5,610.00 | CAN | 1.02738 | 5,763.60 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | 500-1106-1/POST | 11/16/07 | EDI | 133394 | 93,500.00 | CAN | 1.02738 | 96,059.94 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | 56836/POST | 11/15/07 | EDI | 133355 | (15.75) | CAN | 1.02738 | (16.18) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | 56836/POST | 11/15/07 | EDI | 133355 | (1,654.18) | CAN | 1.02738 | (1,699.47) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | 56837/POST | 11/15/07 | EDI | 133355 | (193.62) | CAN | 1.02738 | (198.92) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | 56837/POST | 11/15/07 | EDI | 133355 | (20,329.82) | CAN | 1.02738 | (20,886.43) |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFO17055/POST | 11/16/07 | EDI | 133394 | 86.90 | CAN | 1.02738 | 89.28 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFO17055/POST | 11/16/07 | EDI | 133394 | 1,448.42 | CAN | 1.02738 | 1,488.08 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16933/POST | 11/12/07 | EDI | 133289 | 23,109.21 | CAN | 1.05196 | 24,310.03 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16933/POST | 11/12/07 | EDI | 133289 | 1,386.56 | CAN | 1.05196 | 1,458.61 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16934/POST | 11/12/07 | EDI | 133289 | 1,261.88 | CAN | 1.05196 | 1,327.45 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16934/POST | 11/12/07 | EDI | 133289 | 75.72 | CAN | 1.05196 | 79.65 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16935/POST | 11/12/07 | EDI | 133289 | 55,252.72 | CAN | 1.05196 | 58,123.82 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16935/POST | 11/12/07 | EDI | 133289 | 3,315.17 | CAN | 1.05196 | 3,487.44 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16936/POST | 11/12/07 | EDI | 133289 | 13,797.88 | CAN | 1.05196 | 14,514.86 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16936/POST | 11/12/07 | EDI | 133289 | 827.87 | CAN | 1.05196 | 870.89 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16937/POST | 11/12/07 | EDI | 133289 | 15,445.84 | CAN | 1.05196 | 16,248.45 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/7/07 | WFP16937/POST | 11/12/07 | EDI | 133289 | 926.75 | CAN | 1.05196 | 974.91 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | WFP16999/POST | 11/14/07 | EDI | 133334 | 6,231.54 | CAN | 1.01544 | 6,327.78 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | WFP16999/POST | 11/14/07 | EDI | 133334 | 103,858.69 | CAN | 1.01544 | 105,462.68 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | WFP17000/POST | 11/13/07 | EDI | 133309 | 6,711.15 | CAN | 1.03848 | 6,969.36 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/8/07 | WFP17000/POST | 11/13/07 | EDI | 133309 | 111,852.38 | CAN | 1.03848 | 116,155.90 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFP17052/POST | 11/16/07 | EDI | 133394 | 530.58 | CAN | 1.02738 | 545.11 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFP17052/POST | 11/16/07 | EDI | 133394 | 8,842.95 | CAN | 1.02738 | 9,085.06 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFP17053/POST | 11/16/07 | EDI | 133394 | 505.50 | CAN | 1.02738 | 519.34 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFP17053/POST | 11/16/07 | EDI | 133394 | 8,425.13 | CAN | 1.02738 | 8,655.80 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFP17056/POST | 11/16/07 | EDI | 133394 | 6,710.01 | CAN | 1.02738 | 6,893.72 |
| 99134 | CRT | WESTERN FOREST PRODUCTS INC | 3RD FLOOR 435 TRUNK ROAD | DUNCAN | BC | V9L 2P9 | CANADA | 11/14/07 | WFP17056/POST | 11/16/07 | EDI | 133394 | 111,833.46 | CAN | 1.02738 | 114,895.35 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 9/29/07 | ZIMUVAN25596 | 11/2/07 | SCK | 32000 | 2,421.00 | USD | 1.00000 | 2,421.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 9/29/07 | ZIMUVAN25598 | 11/2/07 | SCK | 32000 | 1,614.00 | USD | 1.00000 | 1,614.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 9/29/07 | ZIMUVAN25602 | 11/2/07 | SCK | 32000 | 814.00 | USD | 1.00000 | 814.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 9/29/07 | ZIMUVAN25603 | 11/2/07 | SCK | 32000 | 6,127.00 | USD | 1.00000 | 6,127.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 10/13/07 | ZIMUVAN25778 | 11/2/07 | SCK | 32000 | 12,254.00 | USD | 1.00000 | 12,254.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 10/28/07 | ZIMUVAN26000 | 11/8/07 | WRE | 301459 | 28,908.00 | USD | 1.00000 | 28,908.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 10/20/07 | ZIMUVAN26001 | 11/8/07 | WRE | 301459 | 3,228.00 | USD | 1.00000 | 3,228.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 10/20/07 | ZIMUVAN26002 | 11/8/07 | WRE | 301459 | 807.00 | USD | 1.00000 | 807.00 |
| 99165 | CRT | ZIM INTEGRATED SHIPPING SVS | (CANADA) CO. LTD., 3210-1130 W PENDER ST, SUITE 2 | VANCOUVER | BC | V6E 4A4 | CANADA | 11/2/07 | ZIMUVAN26136 | 11/8/07 | WRE | 301459 | 807.00 | USD | 1.00000 | 807.00 |
| 99211 | GEN | NOLA LEE GINTHER | C/O FAMILY MAINTENANCE, BOX 5599 | VICTORIA | BC | V8R 6T7 | CANADA | 11/6/07 | 509159 11/06/07 | 11/9/07 | SCK | 185048 | 200.00 | CAN | 1.07530 | 215.06 |
| 99282 | EMP | ARVINDER DHALIWAL | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185006 | 7.52 | CAN | 1.05389 | 7.93 |
| 99282 | EMP | ARVINDER DHALIWAL | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185006 | 30.48 | CAN | 1.05389 | 32.12 |
| 99282 | EMP | ARVINDER DHALIWAL | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103007 | 11/2/07 | SCK | 185006 | 120.00 | CAN | 1.05389 | 126.47 |
| 99282 | EMP | ARVINDER DHALIWAL | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103107 | 11/2/07 | SCK | 185006 | 4.00 | CAN | 1.05389 | 4.22 |
| 99282 | EMP | ARVINDER DHALIWAL | C/O HARMAC PULP OPERATIONS | NANAIMO | BC | V9R 5M5 | CANADA | 11/2/07 | 103107 | 11/2/07 | SCK | 185006 | 80.00 | CAN | 1.05389 | 84.31 |
| 99301 | GEN | CHERYL BEATTY | C/O POPE & TALBOT LTD. | GRANDFORKS | BC | VOH 1M0 | CANADA | 10/22/07 | OOP:20071022:CHERYL BE | 11/8/07 | EDI | 133217 | 56.30 | CAN | 1.07556 | 60.55 |
| 99301 | GEN | CHERYL BEATTY | C/O POPE & TALBOT LTD. | GRANDFORKS | BC | VOH 1M0 | CANADA | 10/22/07 | OOP:20071022:CHERYL BE | 11/8/07 | EDI | 133217 | 3.20 | CAN | 1.07556 | 3.44 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/1/07 | 39680272/POST | 11/9/07 | EDI | 133224 | 21,840.35 | CAN | 1.07530 | 23,484.95 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/1/07 | 39680272/POST | 11/9/07 | EDI | 133224 | 1,310.42 | CAN | 1.07530 | 1,409.10 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/1/07 | 9678252APOST | 11/13/07 | EDI | 133292 | (1,350.00) | CAN | 1.03848 | (1,401.94) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/1/07 | 9678252APOST | 11/13/07 | EDI | 133292 | (81.00) | CAN | 1.03848 | (84.12) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/1/07 | 9678252BPOST | 11/13/07 | EDI | 133292 | (1,350.00) | CAN | 1.03848 | (1,401.94) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/1/07 | 9678252BPOST | 11/13/07 | EDI | 133292 | (81.00) | CAN | 1.03848 | (84.12) |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/5/07 | POP003/POST | 11/9/07 | EDI | 133247 | 27,383.10 | CAN | 1.07530 | 29,445.07 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/5/07 | POP003/POST | 11/9/07 | EDI | 133247 | 1,642.99 | CAN | 1.07530 | 1,766.71 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/7/07 | POP004POST | 11/9/07 | WRE | 7161 | 34,554.16 | CAN | 1.07530 | 37,156.12 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/7/07 | POP004POST | 11/9/07 | WRE | 7161 | 2,073.25 | CAN | 1.07530 | 2,229.37 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/8/07 | POP005POST | 11/13/07 | EDI | 133292 | 34,554.16 | CAN | 1.03848 | 35,883.63 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/8/07 | POP005POST | 11/13/07 | EDI | 133292 | 2,073.25 | CAN | 1.03848 | 2,153.02 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/13/07 | POP006/POST | 11/15/07 | EDI | 133338 | 27,383.10 | CAN | 1.02738 | 28,132.82 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/13/07 | POP006/POST | 11/15/07 | EDI | 133338 | 1,642.99 | CAN | 1.02738 | 1,687.97 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/14/07 | POP007POST | 11/15/07 | EDI | 133338 | 34,554.16 | CAN | 1.02738 | 35,500.22 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/14/07 | POP007POST | 11/15/07 | EDI | 133338 | 2,073.25 | CAN | 1.02738 | 2,130.01 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/14/07 | POP008POST | 11/15/07 | EDI | 133338 | 34,554.16 | CAN | 1.02738 | 35,500.22 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 11/14/07 | POP008POST | 11/15/07 | EDI | 133338 | 2,073.25 | CAN | 1.02738 | 2,130.01 |
| 99315 | CRT | BRENNTAG CANADA INC. | 43 JUTLAND ROAD | ETOBICOKE | ON | M8Z 2G6 | CANADA | 10/31/07 | WRE7030 10/31/07 | 10/31/07 | WRE | 7030 | 62,500.00 | CAN | 1.00000 | 65,503.63 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 438.10 | CAN | 1.02738 | 450.09 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 1,030.40 | CAN | 1.02738 | 1,058.61 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 857.20 | CAN | 1.02738 | 880.67 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 432.00 | CAN | 1.02738 | 443.83 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 122.64 | CAN | 1.02738 | 126.00 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 53.55 | CAN | 1.02738 | 55.02 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 45.85 | CAN | 1.02738 | 47.11 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 85.40 | CAN | 1.02738 | 87.74 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 657.80 | CAN | 1.02738 | 675.81 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114789/POST | 11/15/07 | EDI | 133341 | 223.38 | CAN | 1.02738 | 229.50 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114790/POST | 11/15/07 | EDI | 133341 | 69.60 | CAN | 1.02738 | 71.51 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114790/POST | 11/15/07 | EDI | 133341 | 404.57 | CAN | 1.02738 | 415.65 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114790/POST | 11/15/07 | EDI | 133341 | 115.20 | CAN | 1.02738 | 118.35 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114790/POST | 11/15/07 | EDI | 133341 | 35.36 | CAN | 1.02738 | 36.33 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114791/POST | 11/15/07 | EDI | 133341 | 283.78 | CAN | 1.02738 | 291.55 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114791/POST | 11/15/07 | EDI | 133341 | 17.03 | CAN | 1.02738 | 17.50 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114792/POST | 11/15/07 | EDI | 133341 | 619.68 | CAN | 1.02738 | 636.65 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114792/POST | 11/15/07 | EDI | 133341 | 37.18 | CAN | 1.02738 | 38.20 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114802/POST | 11/15/07 | EDI | 133341 | 100.08 | CAN | 1.02738 | 102.82 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114802/POST | 11/15/07 | EDI | 133341 | 46.44 | CAN | 1.02738 | 47.71 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114802/POST | 11/15/07 | EDI | 133341 | 136.70 | CAN | 1.02738 | 140.44 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114802/POST | 11/15/07 | EDI | 133341 | 39.00 | CAN | 1.02738 | 40.07 |
| 99481 | GEN | CUSTOM GASKET LTD. | 975 WEST KENT AVENUE | VANCOUVER | BC | V6P 6K8 | CANADA | 10/31/07 | 114802/POST | 11/15/07 | EDI | 133341 | 19.33 | CAN | 1.02738 | 19.86 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 262859 | 11/8/07 | WRE | 7132 | 14,960.00 | CAN | 1.07556 | 16,090.44 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 263034 | 11/12/07 | EDI | 133265 | 2,475.00 | CAN | 1.05196 | 2,603.61 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 263091 | 11/8/07 | WRE | 7132 | 13,500.00 | CAN | 1.07556 | 14,520.11 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 263092 | 11/12/07 | EDI | 133265 | 10,500.00 | CAN | 1.05196 | 11,045.61 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 263179 | 11/8/07 | WRE | 7132 | 340.00 | CAN | 1.07556 | 365.69 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 263180 | 11/8/07 | WRE | 7132 | 1,360.00 | CAN | 1.07556 | 1,462.77 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 10/26/07 | 263496 | 11/8/07 | WRE | 7132 | 340.00 | CAN | 1.07556 | 365.69 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 11/2/07 | 263663 | 11/13/07 | EDI | 133291 | 1,925.00 | CAN | 1.03848 | 1,999.06 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 11/2/07 | 263873 | 11/12/07 | EDI | 133264 | 6,900.00 | CAN | 1.05196 | 7,258.54 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 11/9/07 | 264003 | 11/16/07 | EDI | 133359 | 5,700.00 | CAN | 1.02738 | 5,856.06 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 11/9/07 | 264004 | 11/16/07 | EDI | 133359 | 6,120.00 | CAN | 1.02738 | 6,287.56 |
| 99485 | CRT | AMERICAN CARTAGE LTD. | #101 - 9366 200A STREET | LANGLEY | BC | V1M 4B3 | CANADA | 11/9/07 | 264005 | 11/16/07 | EDI | 133359 | 12,580.00 | CAN | 1.02738 | 12,924.43 |
| 99549 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT, SERVICES - GROUP RR! | EDMONTON | AB | T5J 4H4 | CANADA | 11/1/07 | WIRE#7031 | 11/1/07 | WRE | 7031 | 7,264.13 | CAN | 1.05877 | 7,691.05 |
| 99549 | GEN | SUN LIFE FINANCIAL | GROUP RETIREMENT CLIENT, SERVICES - GROUP RR! | EDMONTON | AB | T5J 4H4 | CANADA | 11/1/07 | WIRE#7031 | 11/1/07 | WRE | 7031 | 72,490.16 | CAN | 1.05877 | 76,750.48 |
| 99556 | GEN | SUPREME COURT OF BRITISH | COLUMBIA, 223-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/9/07 | 627641 10/10/07 | 11/9/07 | SCK | 185093 | 494.70 | CAN | 1.07530 | 531.95 |
| 99556 | GEN | SUPREME COURT OF BRITISH | COLUMBIA, 223-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/19/07 | 627641 COLLIER 10/19/7 | 11/9/07 | SCK | 185091 | 589.06 | CAN | 1.07530 | 633.42 |
| 99556 | GEN | SUPREME COURT OF BRITISH | COLUMBIA, 223-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 9/20/07 | 627641 SEP2107 COLLIER | 11/9/07 | SCK | 185092 | 488.29 | CAN | 1.07530 | 525.06 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN, 7 MARITIME PLACE, PO BOX | HALIFAX | NS | B3J 2X5 | CANADA | 10/31/07 | 961600 10/31/07 | 11/9/07 | SCK | 185068 | 7,254.46 | CAN | 1.07530 | 7,800.73 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN, 7 MARITIME PLACE, PO BOX | HALIFAX | NS | B3J 2X5 | CANADA | 10/31/07 | 961600 10/31/07 | 11/9/07 | SCK | 185068 | 5,131.50 | CAN | 1.07530 | 5,517.91 |
| 99634 | GEN | MANULIFE FINANCIAL | ATTN: NOLA SULLIVAN, 7 MARITIME PLACE, PO BOX | HALIFAX | NS | B3J 2X5 | CANADA | 10/31/07 | 961600 10/31/07 | 11/9/07 | SCK | 185068 | 13,455.79 | CAN | 1.07530 | 14,469.02 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP, 2165 WEST BROAD\ | VANCOUVER | BC | V6B 5H6 | CANADA | 10/1/07 | OCTOBER 2 2007 | 11/13/07 | WRE | 71801 | 759.78 | CAN | 1.03858 | 789.10 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP, 2165 WEST BROAD\ | VANCOUVER | BC | V6B 5H6 | CANADA | 10/1/07 | OCTOBER 2 2007 | 11/13/07 | WRE | 71801 | 2,343.30 | CAN | 1.03858 | 2,433.71 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP, 2165 WEST BROAD\ | VANCOUVER | BC | V6B 5H6 | CANADA | 10/19/07 | PREMIMUM-OCTOBER 2007 | 11/13/07 | WRE | 71801 | 681.04 | CAN | 1.03858 | 707.32 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP, 2165 WEST BROAD\ | VANCOUVER | BC | V6B 5H6 | CANADA | 10/30/07 | AD&D EMP 10/07 | 11/9/07 | SCK | 185060 | 755.26 | CAN | 1.07530 | 812.13 |
| 99635 | GEN | INDUSTRIAL ALLIANCE PACIFIC | ATTN: SPECIAL MARKET GROUP, 2165 WEST BROAD\ | VANCOUVER | BC | V6B 5H6 | CANADA | 10/30/07 | AD&D EMP 10/07 | 11/9/07 | SCK | 185060 | 2,272.01 | CAN | 1.07530 | 2,443.09 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/2/07 | C1107-01A/POST | 11/14/07 | SCK | 185157 | 5,316.00 | CAN | 1.04377 | 5,548.69 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/2/07 | C1107-01A/POST | 11/14/07 | SCK | 185157 | 318.96 | CAN | 1.04377 | 332.92 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/3/07 | C1107-02A/POST | 11/14/07 | SCK | 185157 | 4,728.00 | CAN | 1.04377 | 4,934.95 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/3/07 | C1107-02A/POST | 11/14/07 | SCK | 185157 | 283.68 | CAN | 1.04377 | 296.10 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/9/07 | C1107-06A/POST | 11/16/07 | SCK | 185167 | 2,742.00 | CAN | 1.01544 | 2,784.35 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/9/07 | C1107-06A/POST | 11/16/07 | SCK | 185167 | 164.52 | CAN | 1.01544 | 167.06 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/13/07 | C1107-07A/POST | 11/16/07 | SCK | 185167 | 4,602.00 | CAN | 1.01544 | 4,673.07 |
| 99643 | GEN | RICHMOND PLYWOOD CORP. LTD. | 13911 VULCAN WAY | RICHMOND | BC | V6V 1K7 | CANADA | 11/13/07 | C1107-07A/POST | 11/16/07 | SCK | 185167 | 276.12 | CAN | 1.01544 | 280.38 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/1/07 | C22970-M3411C NEW | 11/12/07 | SCK | 185105 | 1,092.00 | CAN | 1.05196 | 1,148.74 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 10/1/07 | C22970-M3411C NEW | 11/12/07 | SCK | 185107 | 1,092.00 | CAN | 1.05196 | 1,148.74 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 9/1/07 | C22970-M3411C NEW | 11/12/07 | SCK | 185105 | 65.52 | CAN | 1.05196 | 68.92 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 10/1/07 | C22970-M3411C NEW | 11/12/07 | SCK | 185107 | 65.52 | CAN | 1.05196 | 68.92 |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 11/8/07 | C22970-M3411CNEWCM-2 | 11/12/07 | SCK | 185105 | (1,092.00) | CAN | 1.05196 | (1,148.74) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 11/8/07 | C22970-M3411CNEWCM-2 | 11/12/07 | SCK | 185105 | (65.52) | CAN | 1.05196 | (68.92) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 11/8/07 | C22970-M3411CNEWCM-3 | 11/12/07 | SCK | 185107 | (1,092.00) | CAN | 1.05196 | (1,148.74) |
| 99894 | GEN | LEAVITT MACHINERY GENERAL | PARTNERSHIP, 2200 TAFT AVENUE | COQUITLAM | BC | V3K 5Y1 | CANADA | 11/8/07 | C22970-M3411CNEWCM-3 | 11/12/07 | SCK | 185107 | (65.52) | CAN | 1.05196 | (68.92) |
| 99953 | GEN | CANADA CUSTOMS & REVENUE | AGENCY, TECHNOLOGY CENTRE, 875 HERON ROAD | OTTAWA | ON | K1A 1B1 | CANADA | 10/17/07 | D PHILLIPS 10/17/07 | 11/9/07 | SCK | 185039 | 199.88 | CAN | 1.07530 | 214.93 |
| 99966 | GEN | I.W.A CASTLEGAR SAWMILL | WORKERS SOCIAL CLUB, C/O CANADIAN IMPERIAL B | CASTLEGAR | BC | V1N 3Y2 | CANADA | 11/2/07 | MC07 27-OCT07 | 11/9/07 | SCK | 185052 | 28.00 | CAN | 1.07530 | 30.11 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257, PAR LA VILLE PLACE, 14 PAR-LA-VII | HAMILTON, BERMUDA | 0 | 0 | BERMUDA | | 10072 | 11/2/07 | EDI | | 61,667.23 | USD | 1.00000 | 61,667.23 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257, PAR LA VILLE PLACE, 14 PAR-LA-VII | HAMILTON, BERMUDA | 0 | 0 | BERMUDA | 10/25/07 | 10076 | 11/9/07 | EDI | 12774 | 17,746.54 | USD | 1.00000 | 17,746.54 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257, PAR LA VILLE PLACE, 14 PAR-LA-VII | HAMILTON, BERMUDA | 0 | 0 | BERMUDA | 10/29/07 | 10081 | 11/9/07 | EDI | 12774 | 58,748.62 | USD | 1.00000 | 58,748.62 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257, PAR LA VILLE PLACE, 14 PAR-LA-VII | HAMILTON, BERMUDA | 0 | 0 | BERMUDA | 10/30/07 | 10083 | 11/8/07 | EDI | 12773 | 85,642.24 | USD | 1.00000 | 85,642.24 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257, PAR LA VILLE PLACE, 14 PAR-LA-VII | HAMILTON, BERMUDA | 0 | 0 | BERMUDA | 11/7/07 | 10090 | 11/14/07 | EDI | 12779 | 65,957.88 | USD | 1.00000 | 65,957.88 |
| 99975 | CRT | GEARBULK POOL LIMITED | PO BOX HM 2257, PAR LA VILLE PLACE, 14 PAR-LA-VII | HAMILTON, BERMUDA | 0 | 0 | BERMUDA | | 105416 | 11/2/07 | EDI | | 595,286.51 | USD | 1.00000 | 595,286.51 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | ANYCITY | OR | 12345 | UNITED STATES | 10/30/07 | 118758 | 11/14/07 | SCK | 185156 | 400.00 | CAN | 1.04377 | 417.51 |
| 99990 | GEN | TEMPORARY VENDOR OTHER | ANYSTREET | ANYCITY | OR | 12345 | UNITED STATES | 10/30/07 | 118758 | 11/14/07 | SCK | 185156 | 24.00 | CAN | 1.04377 | 25.05 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482, STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 11/6/07 | 6173827-6173843 11/07 | 11/9/07 | SCK | 185085 | 19,548.00 | CAN | 1.07530 | 21,019.98 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482, STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 11/6/07 | 6173827-6173843 11/07 | 11/9/07 | SCK | 185085 | 37,839.98 | CAN | 1.07530 | 40,689.37 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482, STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 11/8/07 | MSP INTEREST 11/07 | 11/14/07 | SCK | 185147 | 25,896.00 | CAN | 1.04377 | 27,029.49 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482, STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 11/8/07 | MSP INTEREST 11/07 | 11/14/07 | SCK | 185147 | 19,512.00 | CAN | 1.04377 | 20,366.06 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482, STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 11/8/07 | MSP INTEREST 11/07 | 11/14/07 | SCK | 185147 | 344.81 | CAN | 1.04377 | 359.90 |
| 100209 | GEN | REVENUE SERVICES OF B.C. | PO BOX 9482, STN PROV GOVT | VICTORIA | BC | V8W 9W6 | CANADA | 10/1/07 | OCTOBER 2 2007 HOURLY | 11/9/07 | SCK | 185086 | 37,908.00 | CAN | 1.07530 | 40,762.51 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD, PO BOX 7000 STATION TEI | VANCOUVER | BC | V6B 4E1 | CANADA | 11/2/07 | FSJ HRLY EHC 11/2/07 | 11/2/07 | WRE | 7054 | 13,013.10 | CAN | 1.00000 | 13,714.32 |
| 100210 | GEN | PACIFIC BLUE CROSS | C/O KATHY UNDERWOOD, PO BOX 7000 STATION TEI | VANCOUVER | BC | V6B 4E1 | CANADA | 11/6/07 | E029784 11/06/07 | 11/9/07 | SCK | 185077 | 479.93 | CAN | 1.07530 | 516.07 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 10/29/07 | 77036 | 11/16/07 | EDI | 133395 | 443.23 | CAN | 1.02738 | 455.37 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 10/29/07 | 77037 | 11/9/07 | EDI | 133259 | 116.90 | CAN | 1.07530 | 125.70 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 10/29/07 | 77037 | 11/9/07 | EDI | 133259 | 4,001.38 | CAN | 1.07530 | 4,302.69 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 10/29/07 | 77038 | 11/9/07 | EDI | 133259 | 443.23 | CAN | 1.07530 | 476.61 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 10/29/07 | 77039 | 11/9/07 | EDI | 133259 | 20,642.59 | CAN | 1.07530 | 22,197.00 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 10/31/07 | 77120 | 11/9/07 | EDI | 133244 | 48,710.22 | CAN | 1.07530 | 52,378.15 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 11/1/07 | 77177 | 11/9/07 | EDI | 133258 | 1,372.77 | CAN | 1.07530 | 1,476.14 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 11/7/07 | 77208 | 11/16/07 | EDI | 133395 | 19,804.12 | CAN | 1.02738 | 20,346.34 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 11/7/07 | 77208 | 11/16/07 | EDI | 133395 | 208.13 | CAN | 1.02738 | 213.83 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 11/7/07 | 77209 | 11/16/07 | EDI | 133395 | 886.46 | CAN | 1.02738 | 910.73 |
| 100348 | CRT | WESTERN STEVEDORING | 15 MOUNTAIN HIGHWAY | NORTH VANCOUVER | BC | V7J 2J9 | CANADA | 9/28/07 | 76550CR | 11/9/07 | EDI | 133259 | (221.63) | CAN | 1.07530 | (238.32) |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER, INDUSTRY PENSION I | VANCOUVER | BC | V6C 3S8 | CANADA | 11/6/07 | 39393 | 11/12/07 | EDI | 133283 | 124,649.18 | CAN | 1.05196 | 131,126.33 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER, INDUSTRY PENSION I | VANCOUVER | BC | V6C 3S8 | CANADA | 10/11/07 | 9/2007 MCK PREM | 11/14/07 | EDI | 133327 | 89,708.78 | CAN | 1.01544 | 91,094.24 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER, INDUSTRY PENSION I | VANCOUVER | BC | V6C 3S8 | CANADA | 10/30/07 | CONTRIBUTION 10/30/07 | 11/12/07 | EDI | 133283 | 91,732.25 | CAN | 1.05196 | 96,498.93 |
| 100443 | GEN | RBC DEXIA INVESTOR SERVICES | TRUST C/O THE PULP & PAPER, INDUSTRY PENSION I | VANCOUVER | BC | V6C 3S8 | CANADA | 11/6/07 | PENSION 11/06/07 | 11/12/07 | EDI | 133283 | 342,686.46 | CAN | 1.05196 | 360,493.48 |
| 100478 | GEN | HARBOUR WAREHOUSING CO LTD | 1427 LOUGAR AVENUE | SARNIA | ON | N7S 5N5 | CANADA | 11/1/07 | 24981 | 11/7/07 | SCK | 185024 | 2,846.39 | CAN | 1.09841 | 3,126.51 |
| 100478 | GEN | HARBOUR WAREHOUSING CO LTD | 1427 LOUGAR AVENUE | SARNIA | ON | N7S 5N5 | CANADA | 11/1/07 | 24981 | 11/7/07 | SCK | 185024 | 170.78 | CAN | 1.09841 | 187.59 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 10/31/07 | 31505 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 10/31/07 | 31506 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 10/31/07 | 31507 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 10/31/07 | 31508 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 10/31/07 | 31515 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 10/31/07 | 31516 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/2/07 | 31523 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/2/07 | 31524 | 11/8/07 | SCK | 185029 | 600.00 | CAN | 1.07556 | 645.34 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/5/07 | 31532 | 11/16/07 | SCK | 185168 | 900.00 | CAN | 1.01544 | 913.90 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/5/07 | 31533 | 11/16/07 | SCK | 185168 | 900.00 | CAN | 1.01544 | 913.90 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/6/07 | 31544 | 11/16/07 | SCK | 185168 | 900.00 | CAN | 1.01544 | 913.90 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/6/07 | 31545 | 11/16/07 | SCK | 185168 | 600.00 | CAN | 1.01544 | 609.27 |
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/7/07 | 31557 | 11/16/07 | SCK | 185168 | 300.00 | CAN | 1.01544 | 304.63 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100479 | GEN | STREET CARTAGE LTD. | PO BOX 359 | PETROLIA | ON | N0N 1R0 | CANADA | 11/9/07 | 31571 | 11/16/07 | SCK | 185168 | 600.00 | CAN | 1.01544 | 609.27 |
| 100484 | GEN | THE COOPERATORS GROUP SALES | DEPT., SUITE 302 - 1847 WEST BROADWAY | VANCOUVER | BC | V6J 1Y6 | CANADA | 11/6/07 | 6789 11/07 PREMIUMS | 11/13/07 | SCK | 185138 | 869.70 | CAN | 1.03858 | 903.26 |
| 100484 | GEN | THE COOPERATORS GROUP SALES | DEPT., SUITE 302 - 1847 WEST BROADWAY | VANCOUVER | BC | V6J 1Y6 | CANADA | 10/9/07 | 6789-020 OCT ADD PREM | 11/9/07 | SCK | 185095 | 871.93 | CAN | 1.07530 | 937.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104244 | 11/12/07 | EDI | 133281 | 144.50 | CAN | 1.05196 | 152.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104349 | 11/12/07 | EDI | 133281 | 15.65 | CAN | 1.05196 | 16.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104423 | 11/12/07 | EDI | 133281 | 48.23 | CAN | 1.05196 | 50.74 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104600 | 11/12/07 | EDI | 133281 | 1.73 | CAN | 1.05196 | 1.82 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104738 | 11/12/07 | EDI | 133281 | 0.98 | CAN | 1.05196 | 1.03 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104762 | 11/12/07 | EDI | 133281 | 12.13 | CAN | 1.05196 | 12.76 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104763 | 11/12/07 | EDI | 133281 | 15.30 | CAN | 1.05196 | 16.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q104894 | 11/12/07 | EDI | 133281 | 9.06 | CAN | 1.05196 | 9.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q105112 | 11/12/07 | EDI | 133281 | 12.15 | CAN | 1.05196 | 12.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q105144 | 11/12/07 | EDI | 133281 | 39.33 | CAN | 1.05196 | 41.37 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | Q105146 | 11/12/07 | EDI | 133281 | 892.20 | CAN | 1.05196 | 938.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296952 | 11/12/07 | EDI | 133281 | 72.17 | CAN | 1.05196 | 75.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296953 | 11/12/07 | EDI | 133281 | 168.65 | CAN | 1.05196 | 177.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296954 | 11/12/07 | EDI | 133281 | 39.05 | CAN | 1.05196 | 41.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296955 | 11/12/07 | EDI | 133281 | 20.73 | CAN | 1.05196 | 21.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296956 | 11/12/07 | EDI | 133281 | 13.86 | CAN | 1.05196 | 14.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296957 | 11/12/07 | EDI | 133281 | 263.89 | CAN | 1.05196 | 277.60 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296958 | 11/12/07 | EDI | 133281 | 133.23 | CAN | 1.05196 | 140.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296959 | 11/12/07 | EDI | 133281 | 10,791.72 | CAN | 1.05196 | 11,352.49 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296960 | 11/16/07 | EDI | 133378 | 536.15 | CAN | 1.02738 | 550.83 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296961 | 11/12/07 | EDI | 133281 | 3,992.42 | CAN | 1.05196 | 4,199.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296962 | 11/12/07 | EDI | 133281 | 4,530.43 | CAN | 1.05196 | 4,765.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296963 | 11/12/07 | EDI | 133281 | 12,512.92 | CAN | 1.05196 | 13,163.13 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296964 | 11/12/07 | EDI | 133281 | 1,150.42 | CAN | 1.05196 | 1,210.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296965 | 11/12/07 | EDI | 133281 | 23,845.74 | CAN | 1.05196 | 25,084.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296966 | 11/12/07 | EDI | 133281 | 13.69 | CAN | 1.05196 | 14.40 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296967 | 11/12/07 | EDI | 133281 | 2,866.17 | CAN | 1.05196 | 3,015.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296968 | 11/12/07 | EDI | 133281 | 2,359.02 | CAN | 1.05196 | 2,481.60 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296971 | 11/12/07 | EDI | 133281 | 107.65 | CAN | 1.05196 | 113.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296972 | 11/12/07 | EDI | 133281 | 53.64 | CAN | 1.05196 | 56.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296974 | 11/12/07 | EDI | 133281 | 7,845.10 | CAN | 1.05196 | 8,252.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296975 | 11/12/07 | EDI | 133281 | 566.81 | CAN | 1.05196 | 596.26 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296976 | 11/12/07 | EDI | 133281 | 15,855.52 | CAN | 1.05196 | 16,679.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296977 | 11/12/07 | EDI | 133281 | 27,819.53 | CAN | 1.05196 | 29,265.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296978 | 11/12/07 | EDI | 133281 | 1,010.76 | CAN | 1.05196 | 1,063.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296979 | 11/12/07 | EDI | 133281 | 4,108.05 | CAN | 1.05196 | 4,321.52 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296980 | 11/12/07 | EDI | 133281 | 3,571.00 | CAN | 1.05196 | 3,756.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296981 | 11/12/07 | EDI | 133281 | 4,022.89 | CAN | 1.05196 | 4,231.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296982 | 11/12/07 | EDI | 133281 | 246.34 | CAN | 1.05196 | 259.14 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296983 | 11/12/07 | EDI | 133281 | 415.64 | CAN | 1.05196 | 437.24 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296988 | 11/16/07 | EDI | 133378 | 1,712.37 | CAN | 1.02738 | 1,759.25 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296990 | 11/12/07 | EDI | 133281 | 294.18 | CAN | 1.05196 | 309.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296991 | 11/12/07 | EDI | 133281 | 298.06 | CAN | 1.05196 | 313.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296992 | 11/12/07 | EDI | 133281 | 2,155.10 | CAN | 1.05196 | 2,267.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296993 | 11/12/07 | EDI | 133281 | 1,101.88 | CAN | 1.05196 | 1,159.14 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296994 | 11/12/07 | EDI | 133281 | 346.50 | CAN | 1.05196 | 364.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296995 | 11/12/07 | EDI | 133281 | 123.42 | CAN | 1.05196 | 129.83 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296996 | 11/12/07 | EDI | 133281 | 789.30 | CAN | 1.05196 | 830.31 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296997 | 11/16/07 | EDI | 133378 | 8,637.95 | CAN | 1.02738 | 8,874.45 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X296998 | 11/2/07 | EDI | 133196 | 168,435.85 | CAN | 1.05389 | 177,512.18 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296999 | 11/16/07 | EDI | 133378 | 24,807.82 | CAN | 1.02738 | 25,487.03 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297001 | 11/16/07 | EDI | 133378 | 2,595.89 | CAN | 1.02738 | 2,666.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297002 | 11/12/07 | EDI | 133281 | 800.74 | CAN | 1.05196 | 842.35 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297004 | 11/16/07 | EDI | 133378 | 681.59 | CAN | 1.02738 | 700.25 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297005 | 11/16/07 | EDI | 133378 | 6,771.56 | CAN | 1.02738 | 6,956.96 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297006 | 11/16/07 | EDI | 133378 | 522.14 | CAN | 1.02738 | 536.44 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297008 | 11/12/07 | EDI | 133281 | 435.62 | CAN | 1.05196 | 458.26 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297009 | 11/16/07 | EDI | 133378 | 1,980.33 | CAN | 1.02738 | 2,034.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297010 | 11/12/07 | EDI | 133281 | 962.96 | CAN | 1.05196 | 1,013.00 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297011 | 11/12/07 | EDI | 133281 | 161.25 | CAN | 1.05196 | 169.63 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297012 | 11/12/07 | EDI | 133281 | 2,267.05 | CAN | 1.05196 | 2,384.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297013 | 11/16/07 | EDI | 133378 | 20,598.71 | CAN | 1.02738 | 21,162.68 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297014 | 11/16/07 | EDI | 133378 | 2,650.80 | CAN | 1.02738 | 2,723.38 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297015 | 11/2/07 | EDI | 133196 | 22,017.61 | CAN | 1.05389 | 23,204.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297016 | 11/12/07 | EDI | 133281 | 6,927.99 | CAN | 1.05196 | 7,287.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297017 | 11/16/07 | EDI | 133378 | 96,829.90 | CAN | 1.02738 | 99,481.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297018 | 11/16/07 | EDI | 133378 | 1,349.13 | CAN | 1.02738 | 1,386.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297019 | 11/2/07 | EDI | 133196 | 563.29 | CAN | 1.05389 | 593.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297020 | 11/16/07 | EDI | 133378 | 540.49 | CAN | 1.02738 | 555.29 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297021 | 11/12/07 | EDI | 133281 | 1,174.19 | CAN | 1.05196 | 1,235.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297023 | 11/16/07 | EDI | 133378 | 12.25 | CAN | 1.02738 | 12.59 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297025 | 11/16/07 | EDI | 133378 | 920.84 | CAN | 1.02738 | 946.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297026 | 11/12/07 | EDI | 133281 | 229.51 | CAN | 1.05196 | 241.44 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297028 | 11/12/07 | EDI | 133281 | 12,833.95 | CAN | 1.05196 | 13,500.84 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297029 | 11/12/07 | EDI | 133281 | 4,906.97 | CAN | 1.05196 | 5,161.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297030 | 11/2/07 | EDI | 133196 | 4,481.32 | CAN | 1.05389 | 4,722.80 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297032 | 11/12/07 | EDI | 133281 | 2,691.18 | CAN | 1.05196 | 2,831.02 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297035 | 11/12/07 | EDI | 133281 | 1,894.10 | CAN | 1.05196 | 1,992.52 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297036 | 11/12/07 | EDI | 133281 | 37,228.88 | CAN | 1.05196 | 39,163.40 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297037 | 11/12/07 | EDI | 133281 | 19,507.64 | CAN | 1.05196 | 20,521.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297038 | 11/12/07 | EDI | 133281 | 2,123.91 | CAN | 1.05196 | 2,234.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297039 | 11/12/07 | EDI | 133281 | 45,112.29 | CAN | 1.05196 | 47,456.46 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297040 | 11/12/07 | EDI | 133281 | 13,472.07 | CAN | 1.05196 | 14,172.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297041 | 11/12/07 | EDI | 133281 | 83,414.68 | CAN | 1.05196 | 87,749.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297042 | 11/12/07 | EDI | 133281 | 1,034.99 | CAN | 1.05196 | 1,088.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297043 | 11/12/07 | EDI | 133281 | 822.97 | CAN | 1.05196 | 865.73 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297044 | 11/12/07 | EDI | 133281 | 248.36 | CAN | 1.05196 | 261.27 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297045 | 11/12/07 | EDI | 133281 | 9,069.57 | CAN | 1.05196 | 9,540.85 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297046 | 11/2/07 | EDI | 133196 | 23,991.62 | CAN | 1.05389 | 25,284.43 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297047 | 11/16/07 | EDI | 133378 | 30,464.73 | CAN | 1.02738 | 31,298.82 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297048 | 11/2/07 | EDI | 133196 | 4,153.00 | CAN | 1.05389 | 4,376.79 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297049 | 11/2/07 | EDI | 133196 | 2,739.13 | CAN | 1.05389 | 2,886.73 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297051 | 11/16/07 | EDI | 133378 | 3,327.95 | CAN | 1.02738 | 3,419.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297052 | 11/16/07 | EDI | 133378 | 2,247.69 | CAN | 1.02738 | 2,309.23 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297053 | 11/16/07 | EDI | 133378 | 275.62 | CAN | 1.02738 | 283.17 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297054 | 11/16/07 | EDI | 133378 | 18.81 | CAN | 1.02738 | 19.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297055 | 11/16/07 | EDI | 133378 | 997.25 | CAN | 1.02738 | 1,024.55 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297056 | 11/12/07 | EDI | 133281 | 208.61 | CAN | 1.05196 | 219.45 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297057 | 11/12/07 | EDI | 133281 | 750.80 | CAN | 1.05196 | 789.81 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297058 | 11/12/07 | EDI | 133281 | 60.71 | CAN | 1.05196 | 63.86 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297059 | 11/12/07 | EDI | 133281 | 7,824.92 | CAN | 1.05196 | 8,231.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297060 | 11/12/07 | EDI | 133281 | 8,487.36 | CAN | 1.05196 | 8,928.39 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297061 | 11/12/07 | EDI | 133281 | 3,350.99 | CAN | 1.05196 | 3,525.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297062 | 11/12/07 | EDI | 133281 | 9,267.31 | CAN | 1.05196 | 9,748.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297063 | 11/12/07 | EDI | 133281 | 1,300.47 | CAN | 1.05196 | 1,368.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297064 | 11/12/07 | EDI | 133281 | 8,641.85 | CAN | 1.05196 | 9,090.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297065 | 11/12/07 | EDI | 133281 | 4,771.07 | CAN | 1.05196 | 5,018.99 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297066 | 11/12/07 | EDI | 133281 | 45,626.97 | CAN | 1.05196 | 47,997.88 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297067 | 11/12/07 | EDI | 133281 | 763.53 | CAN | 1.05196 | 803.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297068 | 11/12/07 | EDI | 133281 | 2,791.09 | CAN | 1.05196 | 2,936.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297070 | 11/2/07 | EDI | 133196 | 29,546.36 | CAN | 1.05389 | 31,138.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297071 | 11/2/07 | EDI | 133196 | 5,289.95 | CAN | 1.05389 | 5,575.00 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297072 | 11/16/07 | EDI | 133378 | 4,765.69 | CAN | 1.02738 | 4,896.17 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297074 | 11/16/07 | EDI | 133378 | 8,161.20 | CAN | 1.02738 | 8,384.65 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297075 | 11/16/07 | EDI | 133378 | 444.12 | CAN | 1.02738 | 456.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297076 | 11/16/07 | EDI | 133378 | 26.36 | CAN | 1.02738 | 27.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297077 | 11/16/07 | EDI | 133378 | 1,763.14 | CAN | 1.02738 | 1,811.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297078 | 11/16/07 | EDI | 133378 | 1,443.13 | CAN | 1.02738 | 1,482.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297080 | 11/16/07 | EDI | 133378 | 610.35 | CAN | 1.02738 | 627.06 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297081 | 11/16/07 | EDI | 133378 | 1,415.16 | CAN | 1.02738 | 1,453.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297085 | 11/12/07 | EDI | 133281 | 146.59 | CAN | 1.05196 | 154.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297086 | 11/12/07 | EDI | 133281 | 189.12 | CAN | 1.05196 | 198.95 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297087 | 11/12/07 | EDI | 133281 | 141.71 | CAN | 1.05196 | 149.07 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297089 | 11/12/07 | EDI | 133281 | 8,466.96 | CAN | 1.05196 | 8,906.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297090 | 11/12/07 | EDI | 133281 | 9,593.27 | CAN | 1.05196 | 10,091.77 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297092 | 11/12/07 | EDI | 133281 | 769.87 | CAN | 1.05196 | 809.87 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297093 | 11/12/07 | EDI | 133281 | 140.84 | CAN | 1.05196 | 148.16 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297094 | 11/12/07 | EDI | 133281 | 4,584.55 | CAN | 1.05196 | 4,822.78 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297095 | 11/12/07 | EDI | 133281 | 1,122.46 | CAN | 1.05196 | 1,180.79 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297096 | 11/12/07 | EDI | 133281 | 179.84 | CAN | 1.05196 | 189.19 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297097 | 11/12/07 | EDI | 133281 | 15.24 | CAN | 1.05196 | 16.03 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297098 | 11/16/07 | EDI | 133378 | 478.81 | CAN | 1.02738 | 491.92 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297099 | 11/16/07 | EDI | 133378 | 458.20 | CAN | 1.02738 | 470.75 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297100 | 11/12/07 | EDI | 133281 | 67.57 | CAN | 1.05196 | 71.08 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297101 | 11/12/07 | EDI | 133281 | 686.78 | CAN | 1.05196 | 722.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297102 | 11/12/07 | EDI | 133281 | 2,422.79 | CAN | 1.05196 | 2,548.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297103 | 11/12/07 | EDI | 133281 | 979.63 | CAN | 1.05196 | 1,030.53 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297104 | 11/12/07 | EDI | 133281 | 667.69 | CAN | 1.05196 | 702.39 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297105 | 11/12/07 | EDI | 133281 | 4,971.26 | CAN | 1.05196 | 5,229.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297106 | 11/12/07 | EDI | 133281 | 2,205.98 | CAN | 1.05196 | 2,320.61 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297107 | 11/12/07 | EDI | 133281 | 7.85 | CAN | 1.05196 | 8.26 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297108 | 11/2/07 | EDI | 133196 | 1,844.74 | CAN | 1.05389 | 1,944.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297109 | 11/16/07 | EDI | 133378 | 416.64 | CAN | 1.02738 | 428.05 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297111 | 11/12/07 | EDI | 133281 | 155.81 | CAN | 1.05196 | 163.91 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297112 | 11/12/07 | EDI | 133281 | 576.95 | CAN | 1.05196 | 606.93 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297113 | 11/12/07 | EDI | 133281 | 1,648.46 | CAN | 1.05196 | 1,734.12 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297114 | 11/12/07 | EDI | 133281 | 1,215.06 | CAN | 1.05196 | 1,278.20 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297115 | 11/12/07 | EDI | 133281 | 122.26 | CAN | 1.05196 | 128.61 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297116 | 11/16/07 | EDI | 133378 | 278.84 | CAN | 1.02738 | 286.47 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297117 | 11/12/07 | EDI | 133281 | 205.43 | CAN | 1.05196 | 216.10 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297118 | 11/12/07 | EDI | 133281 | 2,387.36 | CAN | 1.05196 | 2,511.41 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297119 | 11/12/07 | EDI | 133281 | 122.83 | CAN | 1.05196 | 129.21 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297120 | 11/2/07 | EDI | 133196 | 11,150.75 | CAN | 1.05389 | 11,751.62 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297121 | 11/16/07 | EDI | 133378 | 1,051.78 | CAN | 1.02738 | 1,080.58 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297122 | 11/16/07 | EDI | 133378 | 2,945.98 | CAN | 1.02738 | 3,026.64 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297123 | 11/16/07 | EDI | 133378 | 10,677.09 | CAN | 1.02738 | 10,969.42 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297125 | 11/16/07 | EDI | 133378 | 2,920.20 | CAN | 1.02738 | 3,000.15 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297126 | 11/2/07 | EDI | 133196 | 1,893.30 | CAN | 1.05389 | 1,995.32 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297127 | 11/12/07 | EDI | 133281 | 114.25 | CAN | 1.05196 | 120.19 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297128 | 11/16/07 | EDI | 133378 | 412.27 | CAN | 1.02738 | 423.56 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297129 | 11/12/07 | EDI | 133281 | 488.44 | CAN | 1.05196 | 513.82 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297130 | 11/2/07 | EDI | 133196 | 361.94 | CAN | 1.05389 | 381.44 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X297131 | 11/2/07 | EDI | 133196 | 572.65 | CAN | 1.05389 | 603.51 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297132 | 11/16/07 | EDI | 133378 | 545.56 | CAN | 1.02738 | 560.50 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297133 | 11/16/07 | EDI | 133378 | 262.81 | CAN | 1.02738 | 270.01 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297134 | 11/12/07 | EDI | 133281 | 1,028.82 | CAN | 1.05196 | 1,082.28 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297717 | 11/12/07 | EDI | 133281 | 5,099.12 | CAN | 1.05196 | 5,364.09 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X298503 | 11/12/07 | EDI | 133281 | 3,260.28 | CAN | 1.05196 | 3,429.69 |
| 2184807 | GEN | MINISTRY OF PROVINCIAL REVENUE | #204-455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X298513 | 11/12/07 | EDI | 133281 | 2,309.17 | CAN | 1.05196 | 2,429.16 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104895 | 11/16/07 | EDI | 133377 | 12.85 | CAN | 1.02738 | 13.20 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104896 | 11/16/07 | EDI | 133377 | 20.00 | CAN | 1.02738 | 20.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104897 | 11/16/07 | EDI | 133377 | 79.06 | CAN | 1.02738 | 81.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104905 | 11/16/07 | EDI | 133377 | 148.78 | CAN | 1.02738 | 152.85 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104906 | 11/16/07 | EDI | 133377 | 1.25 | CAN | 1.02738 | 1.28 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104907 | 11/16/07 | EDI | 133377 | 101.57 | CAN | 1.02738 | 104.35 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104908 | 11/16/07 | EDI | 133377 | 3.43 | CAN | 1.02738 | 3.52 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104909 | 11/16/07 | EDI | 133377 | 3.75 | CAN | 1.02738 | 3.85 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104910 | 11/16/07 | EDI | 133377 | 129.99 | CAN | 1.02738 | 133.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104911 | 11/16/07 | EDI | 133377 | 2.90 | CAN | 1.02738 | 2.98 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | Q104921 | 11/16/07 | EDI | 133377 | 300.00 | CAN | 1.02738 | 308.21 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | X296777 | 11/16/07 | EDI | 133377 | 20,566.31 | CAN | 1.02738 | 21,129.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | X296778 | 11/16/07 | EDI | 133377 | 923.58 | CAN | 1.02738 | 948.87 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | X296779 | 11/16/07 | EDI | 133377 | 24,319.02 | CAN | 1.02738 | 24,984.85 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/20/07 | X296780 | 11/16/07 | EDI | 133377 | 315.08 | CAN | 1.02738 | 323.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X296781 | 11/2/07 | EDI | 133195 | 9,803.32 | CAN | 1.05389 | 10,331.58 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X296782 | 11/2/07 | EDI | 133195 | 32,789.94 | CAN | 1.05389 | 34,556.86 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/6/07 | X296783 | 11/2/07 | EDI | 133195 | 233,327.81 | CAN | 1.05389 | 245,900.91 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 11/13/07 | X296784 | 11/12/07 | EDI | 133280 | 408,667.48 | CAN | 1.05196 | 429,903.07 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296969 | 11/12/07 | EDI | 133280 | 609.57 | CAN | 1.05196 | 641.25 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296970 | 11/12/07 | EDI | 133280 | 9,017.07 | CAN | 1.05196 | 9,485.62 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X296973 | 11/12/07 | EDI | 133280 | 272.08 | CAN | 1.05196 | 286.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297401 | 11/16/07 | EDI | 133377 | 73,241.19 | CAN | 1.02738 | 75,246.46 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297402 | 11/12/07 | EDI | 133280 | 1,507.18 | CAN | 1.05196 | 1,585.50 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297403 | 11/12/07 | EDI | 133280 | 10,333.18 | CAN | 1.05196 | 10,870.12 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297404 | 11/12/07 | EDI | 133280 | 68,541.68 | CAN | 1.05196 | 72,103.31 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297405 | 11/12/07 | EDI | 133280 | 6,405.87 | CAN | 1.05196 | 6,738.74 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297406 | 11/12/07 | EDI | 133280 | 16,729.49 | CAN | 1.05196 | 17,598.80 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297407 | 11/12/07 | EDI | 133280 | 2,189.17 | CAN | 1.05196 | 2,302.93 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297408 | 11/12/07 | EDI | 133280 | 40,656.56 | CAN | 1.05196 | 42,769.20 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297409 | 11/12/07 | EDI | 133280 | 39,457.87 | CAN | 1.05196 | 41,508.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297410 | 11/12/07 | EDI | 133280 | 11,070.03 | CAN | 1.05196 | 11,645.26 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297411 | 11/12/07 | EDI | 133280 | 18,729.00 | CAN | 1.05196 | 19,702.22 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297412 | 11/12/07 | EDI | 133280 | 9,819.65 | CAN | 1.05196 | 10,329.91 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297413 | 11/12/07 | EDI | 133280 | 1,436.09 | CAN | 1.05196 | 1,510.71 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297414 | 11/9/07 | EDI | 133255 | 676.42 | CAN | 1.07530 | 727.36 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297416 | 11/12/07 | EDI | 133280 | 288.52 | CAN | 1.05196 | 303.51 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297417 | 11/12/07 | EDI | 133280 | 813.04 | CAN | 1.05196 | 855.29 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297418 | 11/12/07 | EDI | 133280 | 8,099.57 | CAN | 1.05196 | 8,520.45 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297419 | 11/12/07 | EDI | 133280 | 5,556.10 | CAN | 1.05196 | 5,844.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297420 | 11/12/07 | EDI | 133280 | 1,843.12 | CAN | 1.05196 | 1,938.89 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297421 | 11/12/07 | EDI | 133280 | 4,939.16 | CAN | 1.05196 | 5,195.81 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297422 | 11/12/07 | EDI | 133280 | 3,387.17 | CAN | 1.05196 | 3,563.18 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297423 | 11/12/07 | EDI | 133280 | 2,838.15 | CAN | 1.05196 | 2,985.63 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297424 | 11/12/07 | EDI | 133280 | 3,177.96 | CAN | 1.05196 | 3,343.10 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297425 | 11/12/07 | EDI | 133280 | 206.91 | CAN | 1.05196 | 217.66 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297426 | 11/12/07 | EDI | 133280 | 760.03 | CAN | 1.05196 | 799.52 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297427 | 11/12/07 | EDI | 133280 | 318.17 | CAN | 1.05196 | 334.70 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297428 | 11/12/07 | EDI | 133280 | 434.34 | CAN | 1.05196 | 456.91 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297429 | 11/12/07 | EDI | 133280 | 441.48 | CAN | 1.05196 | 464.42 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297430 | 11/12/07 | EDI | 133280 | 424.32 | CAN | 1.05196 | 446.37 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297431 | 11/12/07 | EDI | 133280 | 631.77 | CAN | 1.05196 | 664.60 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297432 | 11/12/07 | EDI | 133280 | 4,559.95 | CAN | 1.05196 | 4,796.90 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297433 | 11/12/07 | EDI | 133280 | 533.15 | CAN | 1.05196 | 560.85 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297434 | 11/16/07 | EDI | 133377 | 10,730.85 | CAN | 1.02738 | 11,024.65 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297435 | 11/12/07 | EDI | 133280 | 5,232.20 | CAN | 1.05196 | 5,504.08 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297436 | 11/12/07 | EDI | 133280 | 3,567.37 | CAN | 1.05196 | 3,752.74 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297437 | 11/12/07 | EDI | 133280 | 11,886.50 | CAN | 1.05196 | 12,504.16 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297438 | 11/12/07 | EDI | 133280 | 4,672.81 | CAN | 1.05196 | 4,915.62 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297439 | 11/12/07 | EDI | 133280 | 4,741.99 | CAN | 1.05196 | 4,988.40 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297440 | 11/12/07 | EDI | 133280 | 684.98 | CAN | 1.05196 | 720.57 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297441 | 11/12/07 | EDI | 133280 | 298.15 | CAN | 1.05196 | 313.64 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297443 | 11/16/07 | EDI | 133377 | 2,868.53 | CAN | 1.02738 | 2,947.07 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297444 | 11/12/07 | EDI | 133280 | 2,708.16 | CAN | 1.05196 | 2,848.88 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297445 | 11/12/07 | EDI | 133280 | 45,327.17 | CAN | 1.05196 | 47,682.51 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297446 | 11/12/07 | EDI | 133280 | 17,405.13 | CAN | 1.05196 | 18,309.55 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297447 | 11/12/07 | EDI | 133280 | 1,091.84 | CAN | 1.05196 | 1,148.58 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297448 | 11/12/07 | EDI | 133280 | 829.55 | CAN | 1.05196 | 872.66 |
| 2184808 | GEN | MINISTER OF FINANCE | #204 - 455 COLUMBIA STREET | KAMLOOPS | BC | V2C 6K4 | CANADA | 10/28/07 | X297449 | 11/12/07 | EDI | 133280 | 11,051.91 | CAN | 1.05196 | 11,626.20 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63249932 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63269383 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63269508 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63319499 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63319502 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63400987 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63401034 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63428790 | 11/2/07 | EDI | | 4,886.01 | USD | 1.00000 | 4,886.01 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63428800 | 11/2/07 | EDI | | 7,326.69 | USD | 1.00000 | 7,326.69 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63440973 | 11/2/07 | EDI | | 6,406.34 | USD | 1.00000 | 6,406.34 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63440975 | 11/2/07 | EDI | | 6,406.34 | USD | 1.00000 | 6,406.34 |
| 2344318 | CRT | BNSF RAILWAY COMPANY | 5066 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-5066 | UNITED STATES | | 63440977 | 11/2/07 | EDI | | 6,406.34 | USD | 1.00000 | 6,406.34 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/31/07 | 22268/POST | 11/12/07 | EDI | 133270 | 516.62 | CAN | 1.05196 | 543.47 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/31/07 | 22268/POST | 11/12/07 | EDI | 133270 | 31.00 | CAN | 1.05196 | 32.61 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/31/07 | 22269/POST | 11/12/07 | EDI | 133270 | 949.71 | CAN | 1.05196 | 999.06 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 10/31/07 | 22269/POST | 11/12/07 | EDI | 133270 | 56.98 | CAN | 1.05196 | 59.94 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/2/07 | M38627/POST | 11/7/07 | EDI | 133198 | 11,298.00 | CAN | 1.09841 | 12,409.88 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/2/07 | M38627/POST | 11/7/07 | EDI | 133198 | 677.88 | CAN | 1.09841 | 744.59 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/5/07 | M38629/POST | 11/9/07 | EDI | 133227 | 29,445.24 | CAN | 1.07530 | 31,662.50 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/5/07 | M38629/POST | 11/9/07 | EDI | 133227 | 1,766.71 | CAN | 1.07530 | 1,899.75 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/6/07 | M38637 | 11/9/07 | EDI | 133249 | 4,549.80 | CAN | 1.07530 | 4,892.40 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/6/07 | M38637 | 11/9/07 | EDI | 133249 | 272.99 | CAN | 1.07530 | 293.55 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/16/07 | M38666/POST | 11/14/07 | EDI | 133316 | 13,053.60 | CAN | 1.01544 | 13,255.20 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/16/07 | M38666/POST | 11/14/07 | EDI | 133316 | 20,641.64 | CAN | 1.01544 | 20,960.43 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/16/07 | M38666/POST | 11/14/07 | EDI | 133316 | 2,021.71 | CAN | 1.01544 | 2,052.93 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/15/07 | M38684/POST | 11/16/07 | EDI | 133367 | 38,912.16 | CAN | 1.02738 | 39,977.54 |
| 3306000 | CRT | DCT CHAMBERS TRUCKING LTD. | 600 WADDINGTON DRIVE | VERNON | BC | V1T8T6 | CANADA | 11/15/07 | M38684/POST | 11/16/07 | EDI | 133367 | 2,334.73 | CAN | 1.02738 | 2,398.65 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545141POST | 11/14/07 | EDI | 133318 | 64.00 | CAN | 1.01544 | 64.99 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545141POST | 11/14/07 | EDI | 133318 | 3.84 | CAN | 1.01544 | 3.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545143POST | 11/14/07 | EDI | 133318 | 68.48 | CAN | 1.01544 | 69.54 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545143POST | 11/14/07 | EDI | 133318 | 3.84 | CAN | 1.01544 | 3.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545145POST | 11/14/07 | EDI | 133318 | 64.00 | CAN | 1.01544 | 64.99 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545145POST | 11/14/07 | EDI | 133318 | 3.84 | CAN | 1.01544 | 3.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545153POST | 11/14/07 | EDI | 133318 | 64.00 | CAN | 1.01544 | 64.99 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545153POST | 11/14/07 | EDI | 133318 | 3.84 | CAN | 1.01544 | 3.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545156POST | 11/14/07 | EDI | 133318 | 64.00 | CAN | 1.01544 | 64.99 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545156POST | 11/14/07 | EDI | 133318 | 3.84 | CAN | 1.01544 | 3.90 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545163POST | 11/14/07 | EDI | 133318 | 384.00 | CAN | 1.01544 | 389.93 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545163POST | 11/14/07 | EDI | 133318 | 23.04 | CAN | 1.01544 | 23.40 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545164POST | 11/14/07 | EDI | 133318 | 273.92 | CAN | 1.01544 | 278.15 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/7/07 | 2545164POST | 11/14/07 | EDI | 133318 | 15.36 | CAN | 1.01544 | 15.60 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667/POST | 11/7/07 | EDI | 133200 | 12.00 | CAN | 1.09841 | 13.18 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667/POST | 11/7/07 | EDI | 133200 | 0.84 | CAN | 1.09841 | 0.92 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667/POST | 11/7/07 | EDI | 133200 | 0.72 | CAN | 1.09841 | 0.79 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667A/POST | 11/7/07 | EDI | 133200 | 25.64 | CAN | 1.09841 | 28.16 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667A/POST | 11/7/07 | EDI | 133200 | 271.20 | CAN | 1.09841 | 297.89 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667A/POST | 11/7/07 | EDI | 133200 | 95.13 | CAN | 1.09841 | 104.49 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53C109667A/POST | 11/7/07 | EDI | 133200 | 21.98 | CAN | 1.09841 | 24.14 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53Q006148/POST | 11/7/07 | EDI | 133200 | 353.40 | CAN | 1.09841 | 388.18 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/1/07 | 53Q006148/POST | 11/7/07 | EDI | 133200 | 21.20 | CAN | 1.09841 | 23.29 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/2/07 | OCT29-NOV11/07 | 11/2/07 | EDI | 133192 | 1,415.10 | CAN | 1.05389 | 1,491.35 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 11/2/07 | OCT29-NOV11/07 | 11/2/07 | EDI | 133192 | 23,584.90 | CAN | 1.05389 | 24,855.80 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 10/30/07 | PIN7190158/POST | 11/14/07 | EDI | 133318 | 20.70 | CAN | 1.01544 | 21.02 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 10/30/07 | PIN7190158/POST | 11/14/07 | EDI | 133318 | 16.80 | CAN | 1.01544 | 17.06 |
| 3957500 | CRT | FINNING INTERNATIONAL INC. | CREDIT DEPARTMENT, P.O. BOX 2405 | EDMONTON | AB | T5J 2S1 | CANADA | 10/30/07 | PIN7190158/POST | 11/14/07 | EDI | 133318 | 2.25 | CAN | 1.01544 | 2.28 |
| 4895100 | EMP | DALE HURREN | C/O POPE & TALBOT LTD | GRAND FORKS | BC | V0H1H0 | CANADA | 10/22/07 | OOP:20071022:DALE HURR | 11/14/07 | EDI | 133321 | 538.39 | CAN | 1.01544 | 546.70 |
| 4895100 | EMP | DALE HURREN | C/O POPE & TALBOT LTD | GRAND FORKS | BC | V0H1H0 | CANADA | 10/22/07 | OOP:20071022:DALE HURR | 11/14/07 | EDI | 133321 | 30.61 | CAN | 1.01544 | 31.08 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-01-13-OCT-07 | 11/14/07 | SCK | 185141 | 488.00 | CAN | 1.04377 | 509.36 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-01-13-OCT-07 | 11/14/07 | SCK | 185141 | 2,657.30 | CAN | 1.04377 | 2,773.61 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-01-27-OCT-07 | 11/14/07 | SCK | 185142 | 240.00 | CAN | 1.04377 | 250.51 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-01-27-OCT-07 | 11/14/07 | SCK | 185142 | 1,225.50 | CAN | 1.04377 | 1,279.14 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-02-13-OCT-07 | 11/14/07 | SCK | 185143 | 7,923.61 | CAN | 1.04377 | 8,270.43 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-02-13-OCT-07 | 11/14/07 | SCK | 185143 | 42,776.13 | CAN | 1.04377 | 44,648.48 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-02-27-OCT-07 | 11/14/07 | SCK | 185144 | 352.60 | CAN | 1.04377 | 368.03 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-02-27-OCT-07 | 11/14/07 | SCK | 185144 | 2,161.99 | CAN | 1.04377 | 2,256.62 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-03-13-OCT-07 | 11/14/07 | SCK | 185145 | 1,092.80 | CAN | 1.04377 | 1,140.63 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-03-13-OCT-07 | 11/14/07 | SCK | 185145 | 5,784.36 | CAN | 1.04377 | 6,037.55 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-04-13-OCT-07 | 11/14/07 | SCK | 185146 | 148.80 | CAN | 1.04377 | 155.31 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/13/07 | 925-04-13-OCT-07 | 11/14/07 | SCK | 185146 | 886.45 | CAN | 1.04377 | 925.25 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-07 10/14-27/07 | 11/9/07 | SCK | 185055 | 102.40 | CAN | 1.07530 | 110.11 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-07 10/14-27/07 | 11/9/07 | SCK | 185055 | 522.88 | CAN | 1.07530 | 562.25 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-5 10/14-27/07 | 11/9/07 | SCK | 185056 | 618.40 | CAN | 1.07530 | 664.97 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-5 10/14-27/07 | 11/9/07 | SCK | 185056 | 3,402.81 | CAN | 1.07530 | 3,659.04 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-6 10/14-27/07 | 11/9/07 | SCK | 185057 | 18.00 | CAN | 1.07530 | 19.36 |
| 4961301 | GEN | I.W.A. - F.I. PENSION | AND LTD. PLANS, SUITE 150 - 2955 VIRTUAL WAY | VANCOUVER | BC | V5M 4X6 | CANADA | 10/27/07 | 925-6 10/14-27/07 | 11/9/07 | SCK | 185057 | 91.92 | CAN | 1.07530 | 98.84 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | BOUNDARY 7/22-9/01/07 | 11/16/07 | SCK | 185165 | 417.35 | CAN | 1.01544 | 423.80 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | BOUNDARY 7/22-9/01/07 | 11/16/07 | SCK | 185165 | 25.04 | CAN | 1.01544 | 25.43 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | CASTLEGAR 7/22-9/1/07 | 11/16/07 | SCK | 185165 | 5,803.77 | CAN | 1.01544 | 5,893.40 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | CASTLEGAR 7/22-9/1/07 | 11/16/07 | SCK | 185165 | 348.23 | CAN | 1.01544 | 353.61 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | GRANDFORKS 7/22-9/1/07 | 11/16/07 | SCK | 185165 | 3,055.72 | CAN | 1.01544 | 3,102.91 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | GRANDFORKS 7/22-9/1/07 | 11/16/07 | SCK | 185165 | 183.34 | CAN | 1.01544 | 186.17 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | MIDWAY 7/22-9/01/07 | 11/16/07 | SCK | 185165 | 116.81 | CAN | 1.01544 | 118.61 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | MIDWAY 7/22-9/01/07 | 11/16/07 | SCK | 185165 | 7.01 | CAN | 1.01544 | 7.12 |

Pope & Talbot, Ltd.
Case No. 07-11746 (CSS)
Attachment SOFA 3-b
Payments to Creditors Between 10/29/2007 and 11/19/2007

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | NAKUSP 7/22-9/01/07 | 11/16/07 | SCK | 185165 | 252.24 | CAN | 1.01544 | 256.14 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/6/07 | NAKUSP 7/22-9/01/07 | 11/16/07 | SCK | 185165 | 15.13 | CAN | 1.01544 | 15.36 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 BT | 11/16/07 | SCK | 185165 | 202.70 | CAN | 1.01544 | 205.83 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 BT | 11/16/07 | SCK | 185165 | 12.16 | CAN | 1.01544 | 12.35 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 CAST | 11/16/07 | SCK | 185165 | 2,938.75 | CAN | 1.01544 | 2,984.14 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 CAST | 11/16/07 | SCK | 185165 | 176.33 | CAN | 1.01544 | 179.05 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 GF | 11/16/07 | SCK | 185165 | 1,534.65 | CAN | 1.01544 | 1,558.35 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 GF | 11/16/07 | SCK | 185165 | 92.08 | CAN | 1.01544 | 93.50 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 MW | 11/16/07 | SCK | 185165 | 155.43 | CAN | 1.01544 | 157.83 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 MW | 11/16/07 | SCK | 185165 | 9.33 | CAN | 1.01544 | 9.47 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 NK | 11/16/07 | SCK | 185165 | 116.50 | CAN | 1.01544 | 118.30 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 10/27/07 | SEPT 30-OCT 27/07 NK | 11/16/07 | SCK | 185165 | 6.99 | CAN | 1.01544 | 7.10 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 BOUNDARY | 11/16/07 | SCK | 185165 | 455.23 | CAN | 1.01544 | 462.26 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 BOUNDARY | 11/16/07 | SCK | 185165 | 27.31 | CAN | 1.01544 | 27.73 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 CASTLEGA | 11/16/07 | SCK | 185165 | 4,384.76 | CAN | 1.01544 | 4,452.48 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 CASTLEGA | 11/16/07 | SCK | 185165 | 263.09 | CAN | 1.01544 | 267.15 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 GRANDFOR | 11/16/07 | SCK | 185165 | 2,722.79 | CAN | 1.01544 | 2,764.84 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 GRANDFOR | 11/16/07 | SCK | 185165 | 163.37 | CAN | 1.01544 | 165.89 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 MIDWAY | 11/16/07 | SCK | 185165 | 195.37 | CAN | 1.01544 | 198.39 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 MIDWAY | 11/16/07 | SCK | 185165 | 11.72 | CAN | 1.01544 | 11.90 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 NAKUSP | 11/16/07 | SCK | 185165 | 177.99 | CAN | 1.01544 | 180.74 |
| 5074300 | GEN | INTERIOR FOREST LABOUR | RELATIONS ASSOCIATION, 320 - 1855 KIRSCHNER RO/ | KELOWNA | BC | V1Y4N7 | CANADA | 9/2/07 | SEPT2-29-2007 NAKUSP | 11/16/07 | SCK | 185165 | 10.68 | CAN | 1.01544 | 10.84 |
| 5192401 | GEN | NORMAN G. JENSEN | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | | NGJ11101 | 11/2/07 | EDI | | 6,500.00 | USD | 1.00000 | 6,500.00 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 100-395305 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 100-395305 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 100-395422 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 100-395422 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/2/07 | 100-395618 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 100-395760 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 100-395760 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 100-395760 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 100-395760 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/5/07 | 130-1082535 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/5/07 | 130-1082535 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 130-1082922 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 130-1083204 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 130-1083368 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 130-1083368 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 130-1083368 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 210-217025 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/5/07 | 300-113050 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 340-672835 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 340-672835 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 340-673611 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 340-673893 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 340-673893 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/29/07 | 400-1186815A | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/29/07 | 400-1186815A | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/29/07 | 400-1186815A | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/29/07 | 400-1186815A | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/29/07 | 400-1186815A | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/29/07 | 400-1186815A | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 400-1187116 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 400-1187116 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 400-1187116 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 400-1187116 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 10/31/07 | 400-1187116 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/1/07 | 400-1187413 | 11/12/07 | EDI | 12776 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/5/07 | 400-1187982 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/5/07 | 400-1187982 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 400-1188285 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 400-1188285 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/6/07 | 400-1188285 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 400-1188587 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 400-1188587 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 400-1188587 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/7/07 | 400-1188587 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/8/07 | 400-1188873 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 5192401 | GEN | NORMAN G. JENSEN, INC. | P.O. BOX 1414 NCB-77 | MINNEAPOLIS | MN | 55480-1414 | UNITED STATES | 11/8/07 | 400-1188873 | 11/16/07 | EDI | 12783 | 36.50 | USD | 1.00000 | 36.50 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA, MEDICAL SERVICES PLAN BILLING, PO B | VICTORIA | BC | V8W 9W6 | CANADA | 11/1/07 | 3012333-NOV2007 | 11/13/07 | SCK | 185125 | 7,278.00 | CAN | 1.03858 | 7,558.81 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA, MEDICAL SERVICES PLAN BILLING, PO B | VICTORIA | BC | V8W 9W6 | CANADA | 10/31/07 | 3012341-NOV2007 | 11/13/07 | SCK | 185126 | 138.33 | CAN | 1.03858 | 143.67 |
| 6183000 | GEN | .REVENUE SERVICES OF BRITISH | COLUMBIA, MEDICAL SERVICES PLAN BILLING, PO B | VICTORIA | BC | V8W 9W6 | CANADA | 10/31/07 | 3012341-NOV2007 | 11/13/07 | SCK | 185126 | 18,108.00 | CAN | 1.03858 | 18,806.68 |
| 6183000 | GEN | REVENUE SERVICES OF BRITISH | COLUMBIA, MEDICAL SERVICES PLAN BILLING, PO B | VICTORIA | BC | V8W 9W6 | CANADA | 10/22/07 | WRITE OFF 10/22/07 | 11/13/07 | SCK | 185137 | 1,146.00 | CAN | 1.03858 | 1,190.22 |
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:HAKON V. | 11/16/07 | EDI | 133380 | 1,241.93 | CAN | 1.02738 | 1,275.93 |
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:HAKON V. | 11/16/07 | EDI | 133380 | 768.98 | CAN | 1.02738 | 790.03 |

**Pope & Talbot, Ltd.**
**Case No. 07-11746 (CSS)**
**Attachment SOFA 3-b**
**Payments to Creditors Between 10/29/2007 and 11/19/2007**

| Vendor | Class | Vendor Name | Address | City Address | State/ Prov | Postal Code | Country | Invoice Date | Invoice | Check Date | Payment Type | Transaction Number | Base Currency Amount | Base Currency | FX Rate | USD Equivalent Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:HAKON V. | 11/16/07 | EDI | 133380 | 70.61 | CAN | 1.02738 | 72.54 |
| 6606000 | EMP | HAKON NIELSEN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:HAKON V. | 11/16/07 | EDI | 133380 | 43.72 | CAN | 1.02738 | 44.92 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:DOUG NORE | 11/16/07 | EDI | 133368 | 698.62 | CAN | 1.02738 | 717.75 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:DOUG NORE | 11/16/07 | EDI | 133368 | 784.48 | CAN | 1.02738 | 805.96 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:DOUG NORE | 11/16/07 | EDI | 133368 | 39.72 | CAN | 1.02738 | 40.81 |
| 6619400 | EMP | DOUG NOREN | C/O POPE & TALBOT LTD. | MIDWAY | BC | V0H1M0 | CANADA | 11/6/07 | OOP:20071106:DOUG NORE | 11/16/07 | EDI | 133368 | 44.60 | CAN | 1.02738 | 45.82 |
| 7035000 | GEN | PACIFIC HOE CANADA LTD. | 1-6290 204TH STREET | LANGLEY | BC | V2Y 2V1 | CANADA | 11/7/07 | 20010001 | 11/7/07 | SCK | 185021 | 4,524.00 | CAN | 1.09841 | 4,969.22 |
| 7035000 | GEN | PACIFIC HOE CANADA LTD. | 1-6290 204TH STREET | LANGLEY | BC | V2Y 2V1 | CANADA | 11/7/07 | 20010001 | 11/7/07 | SCK | 185021 | 271.44 | CAN | 1.09841 | 298.15 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038, STATION A | TORONTO | ON | M5W 1S5 | CANADA | 11/1/07 | SP DEPOSIT-1POST | 11/7/07 | EDI | 133205 | 50,000.00 | CAN | 1.09841 | 54,920.70 |
| 7258000 | CRT | PETRO-CANADA | P.O. BOX 4038, STATION A | TORONTO | ON | M5W 1S5 | CANADA | 11/1/07 | SP DEPOSITPOST | 11/7/07 | EDI | 133205 | 75,000.00 | CAN | 1.09841 | 82,381.05 |
| 9060000 | GEN | RBC LIFE INSURANCE COMPANY | PO BOX 2691, TORONTO STATION A | TORONTO | ON | M5W 2N7 | CANADA | 10/19/07 | PREMIMUM 10/07 | 11/9/07 | SCK | 185084 | 465.96 | CAN | 1.07530 | 501.05 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINSTER | BC | V3L5G5 | CANADA | 11/1/07 | 35983 CR | 11/16/07 | SCK | 185159 | (623.25) | CAN | 1.01544 | (632.88) |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINSTER | BC | V3L5G5 | CANADA | 11/1/07 | 35983 CR | 11/16/07 | SCK | 185159 | (37.40) | CAN | 1.01544 | (37.98) |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINSTER | BC | V3L5G5 | CANADA | 10/19/07 | INV-35983 | 11/16/07 | SCK | 185159 | 623.25 | CAN | 1.01544 | 632.88 |
| 9217500 | GEN | BRUNETTE INDUSTRIES LTD. | 330 EDWORTHY WAY | NEW WESTMINSTER | BC | V3L5G5 | CANADA | 10/19/07 | INV-35983 | 11/16/07 | SCK | 185159 | 37.40 | CAN | 1.01544 | 37.98 |
| 9970098 | GEN | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | NANAIMO | BC | V9S 3H1 | CANADA | 11/1/07 | 6090/POST | 11/8/07 | SCK | 185026 | 39.62 | CAN | 1.07556 | 42.61 |
| 9970098 | GEN | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | NANAIMO | BC | V9S 3H1 | CANADA | 11/1/07 | 6090/POST | 11/8/07 | SCK | 185026 | 566.00 | CAN | 1.07556 | 608.77 |
| 9970098 | GEN | COAST INDUSTRIAL MACHINING LTD | 1723 KIDSON ROAD | NANAIMO | BC | V9S 3H1 | CANADA | 11/1/07 | 6090/POST | 11/8/07 | SCK | 185026 | 33.96 | CAN | 1.07556 | 36.53 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/30/07 | 200188288/POST | 11/16/07 | SCK | 185166 | 204.82 | CAN | 1.01544 | 207.98 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/30/07 | 200188288/POST | 11/16/07 | SCK | 185166 | 2,926.00 | CAN | 1.01544 | 2,971.19 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/30/07 | 200188288/POST | 11/16/07 | SCK | 185166 | 175.56 | CAN | 1.01544 | 178.27 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/30/07 | 200212958/POST | 11/16/07 | SCK | 185166 | 204.82 | CAN | 1.01544 | 207.98 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/30/07 | 200212958/POST | 11/16/07 | SCK | 185166 | 2,926.00 | CAN | 1.01544 | 2,971.19 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/30/07 | 200212958/POST | 11/16/07 | SCK | 185166 | 175.56 | CAN | 1.01544 | 178.27 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 11/15/07 | 200241132/POST | 11/16/07 | SCK | 185166 | 357.00 | CAN | 1.01544 | 362.51 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 11/15/07 | 200241132/POST | 11/16/07 | SCK | 185166 | 5,100.00 | CAN | 1.01544 | 5,178.76 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 11/15/07 | 200241132/POST | 11/16/07 | SCK | 185166 | 306.00 | CAN | 1.01544 | 310.73 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 11/15/07 | 200242164/POST | 11/16/07 | SCK | 185166 | 348.08 | CAN | 1.01544 | 353.46 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 11/15/07 | 200242164/POST | 11/16/07 | SCK | 185166 | 4,972.50 | CAN | 1.01544 | 5,049.30 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 11/15/07 | 200242164/POST | 11/16/07 | SCK | 185166 | 298.35 | CAN | 1.01544 | 302.96 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/15/07 | ORDER#200208562 | 11/8/07 | SCK | 185028 | 5,320.58 | CAN | 1.07556 | 5,722.62 |
| 9970305 | GEN | NALCO CANADA INC- C3124 | PO BOX 9130 POSTAL STN M | CALGARY | AB | T2P 5E1 | CANADA | 10/15/07 | ORDER#200208562 | 11/8/07 | SCK | 185028 | 298.35 | CAN | 1.07556 | 320.89 |
| 9999246 | GEN | TANIZUL TIMBER LTD. | C/O FORT ST JAMES DIVISION, PO BOX 988 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 11/2/07 | 2007-P&T002 | 11/14/07 | EDI | 133329 | 3,407.40 | CAN | 1.01544 | 3,460.02 |
| 9999246 | GEN | TANIZUL TIMBER LTD. | C/O FORT ST JAMES DIVISION, PO BOX 988 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 11/2/07 | 2007-P&T002 | 11/14/07 | EDI | 133329 | 204.44 | CAN | 1.01544 | 207.60 |
| 9999270 | GEN | ALLNORTH CONSULTANTS LIMITED | PO BOX 968 | PRINCE GEORGE | BC | V2L 4V1 | CANADA | 11/8/07 | 20165POST | 11/16/07 | SCK | 185162 | 4,540.39 | CAN | 1.01544 | 4,610.51 |
| 9999270 | GEN | ALLNORTH CONSULTANTS LIMITED | PO BOX 968 | PRINCE GEORGE | BC | V2L 4V1 | CANADA | 11/8/07 | 20165POST | 11/16/07 | SCK | 185162 | 272.42 | CAN | 1.01544 | 276.63 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/24/07 | 501578 | 11/16/07 | SCK | 10031 | 1,200.00 | CAN | 1.01544 | 1,218.53 |
| 9999426 | GEN | ENVIRONMENTAL DYNAMICS INC. | PO BOX 5 | PRINCE GEORGE | BC | V2L 4R9 | CANADA | 10/24/07 | 501578 | 11/16/07 | SCK | 10031 | 72.00 | CAN | 1.01544 | 73.11 |
| 9999479 | CRT | PRAXAIR DISTRIBUTION | PO BOX 2877, STATION M | CALGARY | AB | T2P 2M7 | CANADA | 11/8/07 | 12091100/POST | 11/13/07 | EDI | 133304 | 10,000.00 | CAN | 1.03848 | 10,384.75 |
| 9999486 | GEN | S.P. JANITORIAL LTD. | PO BOX 517 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 10/1/07 | 628433POST | 11/13/07 | EDI | 133305 | 283.50 | CAN | 1.03848 | 294.41 |
| 9999486 | GEN | S.P. JANITORIAL LTD. | PO BOX 517 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 10/1/07 | 628433POST | 11/13/07 | EDI | 133305 | 146.05 | CAN | 1.03848 | 151.67 |
| 9999486 | GEN | S.P. JANITORIAL LTD. | PO BOX 517 | FORT ST JAMES | BC | V0J 1P0 | CANADA | 10/1/07 | 628433POST | 11/13/07 | EDI | 133305 | 25.77 | CAN | 1.03848 | 26.76 |
| | | E. SHUTTERS | AUGUSTINJNSLEI 179, 2930 | BRASSCHAAT | | | BELGIUM | | | 11/15/07 | WRE | 7226 | 329.00 | EUR | 1.00000 | 503.70 |
| | | | | | | | | | | | | | | | | $ 22,466,060.55 |

[1] Discussions with Canadian National Railway currently ongoing regarding invoice detail. Invoice information not available at this time.
[2] Vendor number and invoice information not available.
[3] Check issued for this invoice was voided as a result of the CCAA filing. The Company's Canadian dollar concentration account was subsequently directly debited as a result.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Pope & Talbot Ltd.
Case No. 07 - 11746 (CSS)

# DECLARATION CONCERNING DEBTOR'S STATEMENTS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, R. Neil Stuart, Vice President and Chief Financial Officer of Pope & Talbot Ltd., named as the debtor in these cases, declare under penalty of perjury that I have read the forgoing Statement of Financial Affairs, consisting of **231** sheets, and that it is true and correct to the best of my knowledge, information, and belief.

R. Neil Stuart
Signature

1/4/08
Date

*The penalties for making a false statement of concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. Secs. 152 and 3571.*